# Exhibit A

FINAL FOR EXECUTION

# UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA – WESTERN DIVISION

| | |
|---|---|
| CITY OF LONG BEACH, a municipal corporation; COUNTY OF LOS ANGELES, a political subdivision; CITY OF CHULA VISTA, a municipal corporation; CITY OF SAN DIEGO, a municipal corporation; CITY OF SAN JOSE, a municipal corporation; CITY OF OAKLAND, a municipal corporation; CITY OF BERKELEY, a municipal corporation; CITY OF SPOKANE, a municipal corporation; CITY OF TACOMA, a municipal corporation; CITY OF PORTLAND, a municipal corporation; PORT OF PORTLAND, a port district of the State of Oregon; BALTIMORE COUNTY, a political subdivision; MAYOR AND CITY COUNCIL OF BALTIMORE; all individually and on behalf of all others similarly situated,<br><br>                   Plaintiffs,<br><br>v.<br><br>MONSANTO COMPANY; SOLUTIA INC., and PHARMACIA LLC, and DOES 1 through 100,<br><br>                   Defendants. | CASE NO.: 2:16-cv-03493-FMO-AS<br><br>Honorable Fernando M. Olguin<br><br>**CLASS ACTION SETTLEMENT AGREEMENT** |

FINAL FOR EXECUTION

## **TABLE OF CONTENTS**

CLASS ACTION SETTLEMENT AGREEMENT.........................................................................i

EXHIBITS ..........................................................................................................................iii

I. RECITALS ..................................................................................................................... 4

II. DEFINITIONS ............................................................................................................... 6

III. REQUIRED EVENTS ................................................................................................. 12

IV. SETTLEMENT BENEFITS AND ALLOCATION ............................................................ 14

V. NOTICE OF PROPOSED SETTLEMENT TO SETTLEMENT CLASS MEMBERS ......... 23

VI. OBJECTIONS/REQUESTS FOR EXCLUSION/CANCELLATION.................................. 25

VII. ATTORNEYS' FEES AND EXPENSES ........................................................................ 27

VIII. MUTUAL RELEASE ................................................................................................. 27

IX. MISCELLANEOUS PROVISIONS ............................................................................... 28

**Exhibit A**
**Page 43**

FINAL FOR EXECUTION

## **EXHIBITS**

Exhibit A-    List of Initial Settlement Class Members

Exhibit B-    List of U.S. EPA 303(d) water bodies impaired by PCBs

Exhibit C-    List of U.S.G.S. HUC 12 Watersheds that contain and/or immediately adjoin a 303(d) water body impaired by PCBs

Exhibit D-    TMDL Fund Entities List with Allocation

Exhibit E-    Qualifying Sediment Site Entities

Exhibit F-    Sediment Sites Application

Exhibit G-    Special Needs Fund, Part A Application

Exhibit H-    Special Needs Fund, Part B Application

Exhibit I-    Direct Notice

Exhibit J-    CAFA Notice

**Exhibit A**
**Page 44**

FINAL FOR EXECUTION

This Settlement Agreement ("Settlement Agreement"), including its attached Exhibits, is entered into as of this 24th day of June, 2020, by and among Plaintiffs City of Long Beach; Mayor and City Council of Baltimore; Baltimore County; City of Berkeley; City of Chula Vista; County of Los Angeles; City of Oakland; City of Portland; Port of Portland; City of San Diego; City of San Jose; City of Spokane; and City of Tacoma (collectively, on behalf of themselves and on behalf of the Settlement Class Members) and Defendant (collectively, "the Parties") to settle and compromise the Action and to discharge the Released Parties as set forth herein.

## I. **RECITALS**

WHEREAS, the former Monsanto Company manufactured a class of industrial chemicals called polychlorinated biphenyls ("PCBs") between the 1930s and 1977.

WHEREAS, Plaintiffs' Counsel filed the following actions against Defendant in federal district courts related to Monsanto's manufacture, sale, testing, disposal, release, marketing, promotion or management of PCBs: *City of Long Beach v. Monsanto Co*., Case No. 2:16-CV-03493-FMO-AS (C.D. Cal.); *City of Berkeley v. Monsanto Co.*, Case No. 5:16-cv00071-EJD (N.D. Cal.); *City of San Diego v. Monsanto Co.*, Case No. 3:15-CV-00578-WQH-AGS (S.D. Cal.); *City of Oakland v. Monsanto Co.*, Case No. 5:15-cv-5152-EJD (N.D. Ca.); *City of San Jose v. Monsanto Co*., Case No. 5:15-cv-03178-EJD (N.D. Cal.); *Mayor and City Council of Baltimore v. Monsanto Co*., Case No. 1:19-cv-00483-RDB); *City of Chula Vista v. Monsanto Co*., Case No. 3:18-CV-01942-BEN-JMA (S.D. Cal.); *County of Los Angeles; L.A. County Flood Control District v. Monsanto Co*., Case No. 2:19-CV-0464-GW-AFM (C.D. Cal.); *Port of Portland v. Monsanto Co*., Case No. 3:17-cv-00015-PK (D. Ore.); *City of Portland v. Monsanto Co*., Case No. 3:16-cv-01418-MO (D. Ore.); *City of Spokane v. Monsanto Co*., Case No. 2:15-CV-00201-SMJ (E.D. Wa.) (collectively referred to as "the Underlying Actions").

WHEREAS, Plaintiffs asserted various claims against Defendant for alleged PCB-related environmental impairments, including impairments to water bodies. Plaintiffs alleged that PCBs are present at sites and public properties, including in stormwater, stormwater and wastewater systems, water bodies, sediment, natural resources, fish and wildlife. Plaintiffs sought compensatory damages and injunctive and equitable relief.

WHEREAS, Defendant filed motions to dismiss in each case, resulting in the dismissal of some but not all claims.

WHEREAS, the Parties have been engaged in extensive and voluminous fact and expert discovery over several years. For example, the Parties took 51 depositions in the *City and County of San Diego Unified Port District* cases, and Defendant filed three motions for summary judgment. The Court heard oral arguments on these motions on December 6, 2019. The Court granted summary judgment with respect to the City of San Diego's claims as well as the County of San Diego Unified Port District's purpresture claims. Defendant filed four motions for summary judgment in the City of Spokane case, which are still pending.

WHEREAS, Plaintiffs' Counsel conducted extensive investigations into the facts and circumstances related to this litigation, including consulting with experts, interviewing potential

**Exhibit A**
**Page 45**

FINAL FOR EXECUTION

witnesses, and researching and studying legal principles applicable to the issues of liability, damages, jurisdiction and procedure.

WHEREAS, informal settlement discussions led to a confidential mediation process. The Parties, through their counsel, attended and participated in a confidential mediation process conducted by retired Magistrate Judge Jay C. Gandhi ("the Mediator"), who is an experienced, independent mediator, and further engaged in additional extensive communications with the Mediator and each other.

WHEREAS, prior to and during the mediation sessions, the Parties exchanged information and documents which allowed each side to further evaluate their claims and defenses.

WHEREAS, Plaintiffs' experts, along with their Counsel, have developed an Allocation Process that would allow Settlement Funds to be paid to Settlement Class Members based on several objective criteria.

WHEREAS, Plaintiffs intend to file a proposed amended complaint in *City of Long Beach* in conjunction with this Settlement Agreement that seeks certification of a nationwide settlement class to encompass "As of June 24, 2020 only, but not later, all NPDES Phase I and II city, town, village, borough, township, and independent port district Municipal Separate Storm Sewer System ("MS4") permittees with jurisdictional boundaries within a HUC 12 Watershed that contains and/or is immediately adjoining a 303(d) water body impaired by PCBs and all NPDES Phase I and II county MS4 permittees with urbanized, unincorporated boundaries within a HUC 12 Watershed that contains and/or is immediately adjoining a 303(d) water body impaired by PCBs."

WHEREAS, Plaintiffs believe that the claims asserted in the Action have merit; however, taking into account the extensive burdens and expense of litigation, including the risks and uncertainties associated with protracted trials and appeals, as well as the fair, cost-effective and assured method of resolving the claims of the Settlement Class, Plaintiffs and their Counsel have concluded that the Settlement Agreement provides substantial benefits to the Settlement Class, and is fair, reasonable, adequate, and in the best interests of Plaintiffs and the Settlement Class.

WHEREAS, Defendant denies Plaintiffs' allegations and believe that the Action is without merit; however, Defendant has also taken into account the uncertainty, risk, delay, and costs inherent in litigation and agreed to enter into the Settlement Agreement to avoid any further litigation expenses and inconvenience and to remove the distraction of burdensome and protracted litigation.

WHEREAS, it is the intention and desire of the Parties to compromise, resolve, dismiss and release all allegations, disputes, and claims for damages or equitable relief, regardless of the legal theory or type or nature of damages claimed, relating to city, town, county, borough, village, township, and special port district permittees' claims regarding PCBs that are the subject of this Settlement on the terms set forth in the Settlement Agreement that have been or could have been brought by Plaintiffs themselves, and on behalf of Settlement Class Members, against Defendant.

WHEREAS, the Parties agree that the Settlement is fair, reasonable, and adequate, and is an appropriate nationwide resolution accomplished through the benefits, releases, and orders set forth in or attached to this Settlement Agreement.

FINAL FOR EXECUTION

WHEREAS, the Parties desire not only to end further burdensome and protracted litigation but also to create the payment and release of claims as set forth herein.

NOW, THEREFORE, without an admission or concession on the part of Plaintiffs on the lack of merit of the Action or an admission or concession of liability or wrongdoing or the lack of merit of any defense by Defendant, it is stipulated and agreed by Defendant and Plaintiffs, acting for themselves and on behalf of the Settlement Class, that, on the following terms and conditions, the Action shall be settled and dismissed with prejudice as among Plaintiffs, the Settlement Class, and Defendant upon Final Approval of the Court after the hearing(s) provided for in the Settlement; and the Settlement Class Members shall release all Released Claims against Defendant and all Released Parties.

## II.  DEFINITIONS

1.      As used in this Settlement Agreement, the following terms shall have the defined meanings set forth below.

2.      "303(d) water body impaired by PCBs" means and refers to a water body listed on the United States Environmental Protection Agency ("EPA") Clean Water Act Section 303(d) list of waters impaired or threatened by polychlorinated biphenyls.

3.      "Action" means the case originally captioned *City of Long Beach v. Monsanto Co.,* Case No. 2:16-CV-03493-FMO-AS, originally filed in the United States District Court for the Central District of California on May 19, 2016.

4.      "Allocation" or "Allocation Process" means the process of fairly dividing the total Settlement Amount to determine the "Allocated Amount" payable to each Settlement Class Member from the Settlement Funds.

5.      "Allocation Algorithm" means and refers to the algorithm used to calculate the TMDL Allocation, as described in Paragraph 78(b) and corresponding footnote 1.

6.      "Allocated Amount" means the portion of the total Settlement Fund payable to each Settlement Class Member.

7.      "Attorneys' Fees and Expenses" means the amounts approved by the Court for payment to Class Counsel, which shall include attorneys' fees, costs, litigation expenses, and fees and expenses of the Special Master and consulting experts assigned to assist the Special Master in developing the Allocation. Attorneys' Fees and Expenses does not include Claims Administration Expenses. The costs and expenses for implementing the Allocation by the Special Master will be split equally between the Parties; however, Defendant's share of costs and expenses shall not exceed $100,000. Any additional costs and expenses for implementing the Allocation shall be paid from Class Counsel's Attorneys' Fees and Expenses. No costs and expenses for implementing the Allocation shall be paid from the Settlement Fund.

8.      "Category 4b" means and refers to the TMDL alternative process described in the EPA's Integrated Reporting Guidance for Sections 303(d), 305(b), and 314 of the Clean Water Act (USEPA 2005a, 2006).

FINAL FOR EXECUTION

9.      "Claims Process" means the process by which Settlement Class Members may request and receive settlement benefits.

10.     "Claims Administration Expenses" means all reasonable costs and expenses incurred in (1) the notice process, which includes all costs incurred in connection with preparing, printing, publishing, and mailing the Direct Notice; and (2) the administration process, which includes all costs and expenses incurred to hire a Class Action Settlement Administrator and costs of processing claims and administering the Settlement Agreement. These costs shall be paid by Defendant. Claims Administration Expenses does not include the costs and expenses of the Special Master and any consulting experts assigned to assist the Special Master in developing the Allocation Process.

11.     "Class Action Settlement Administrator" means Steven Weisbrot of Angeion Group, LLC.

12.     "Co-Class Counsel" means John Gomez of Gomez Trial Attorneys, 655 W. Broadway, Suite 1700, San Diego, CA 92101; Richard Gordon and Martin Wolf of Gordon, Wolf & Carney, 100 W. Pennsylvania Ave, Suite 100, Towson, MD 21204; and John R. Wertz, 2345 Willow St, San Diego, CA 92106.

13.     "Court" means the United States District Court for the Central District of California.

14.     "Defendant" means Monsanto Company, Solutia Inc., and Pharmacia LLC (the former Monsanto Company), including each and all past, present, or future, direct or indirect, predecessors, successors (including but not limited to successors by merger or acquisition), parents (including intermediate parents and ultimate parents), subsidiaries, affiliated or related companies, divisions, partnerships, and joint ventures; and any past, present, or future officer, director, member, shareholder, employee, partner, trustee, representative, agent, servant, insurer, attorney, predecessor, successor, or assignee of any of the above.

15.     "Defendant's Counsel" means the following, either individually or collectively:

>           Mark D. Anstoetter
>           Brent Dwerlkotte
>           SHOOK, HARDY & BACON LLP
>           2555 Grand Blvd.
>           Kansas City, MO 64108
>           Phone:  (816) 474-6550


16.     "Direct Notice" means the form of notice described in Section V.

17.     "Effective Date" means the latest date on which: (a) if no appeal has been taken from the Final Approval Order, the date on which the time to appeal therefrom has expired; or (b) if any appeal has been taken from the Final Order, the date on which all appeals therefrom, including petitions for rehearing or reargument, petitions for rehearing en banc and petitions for certiorari or any other form of review, have been finally disposed of and/or have expired in a manner that

FINAL FOR EXECUTION

affirms the Final Order; or (c) on any other agreed date if Plaintiffs' Counsel and Defendant's Counsel agree in writing.

18.     "Final Approval Order" means the order to be entered by the Court pursuant to the Settlement Agreement that finally approves the Settlement.

19.     "EPA" means and refers to the United States Environmental Protection Agency.

20.     "HUC 12 Watershed" means and refers to a United States Geological Survey ("USGS") 12-Digit Hydrologic Unit Code Watershed.

21.     "Imperviousness" means and refers to the percentage of an area that is considered impervious per the USGS Geodatabase.

22.     "Independent port district" means and refers to a port district that is a separate or independent public legal entity, and does not mean, refer to, or include port districts that are agencies or departments of another public entity.

23.     "Initial Settlement Class Members" means and refers to those 2,528 cities, towns, villages, townships, boroughs, counties and independent port districts identified in Exhibit A in accordance with the Settlement Class definition, effective as of June 24, 2020 only, but not later.

24.     "Lead Class Counsel" means Scott Summy, John Fiske, and Carla Burke Pickrel of Baron & Budd, P.C.

25.     "Litigating Entities" mean and refers to the following list of Initial Settlement Class Members: City of Chula Vista, City of San Diego, Unified Port District of San Diego, City of Long Beach, County of Los Angeles, City of San Jose, City of Berkeley, City of Oakland, City of Portland, Port of Portland, City of Seattle, City of Tacoma, City of Spokane, City of Baltimore, and Baltimore County.

26.     "Mediator" means retired magistrate Judge Jay C. Gandhi.

27.     "Named Class Plaintiffs" mean City of Long Beach; Mayor and City Council of Baltimore; Baltimore County; City of Berkeley; City of Chula Vista; County of Los Angeles; City of Oakland; City of Portland; Port of Portland; City of San Diego; City of San Jose; City of Spokane; and City of Tacoma.

28.     "Notice" means the Court-approved form of notice of this Settlement Agreement to the Settlement Class, as described in Section V below, and substantially in the forms attached hereto as Exhibit I (Direct Notice). "Notice Plan" means the plan for disseminating Notice to the Settlement Class, which shall include direct notice in the manner and form set forth below in Section V.

29.     "Noticed Parties" means and refers to those Settlement Class Members that have received notification of potential responsibility or liability, including those noticed Potentially Responsible Parties ("PRPs"), as used and defined within the context of a respective regulatory action,

FINAL FOR EXECUTION

including but not limited to the U.S. EPA Superfund Site Program, U.S. EPA Sediment Site Program, or Clean Water Act TMDL Program.

30.  "NPDES" means and refers to the United States Environmental Protection Agency National Pollutant Discharge Elimination System, including its permit program, created by the Clean Water Act of 1972, as amended.

31.  "Opt-Out Entity" means and refers to those Initial Settlement Class Members that have timely and properly requested to be excluded from the Settlement Class pursuant to the terms of this Agreement.

32.  "Parties" means Plaintiffs and Defendant.

33.  "PCB" or "PCBs" means and refers to polychlorinated biphenyls.

34.  "Person" means an individual, corporation, partnership, limited partnership, association, joint stock company, estate, legal representative, trust, unincorporated association, business, legal entity, government or any political subdivision or agency thereof.

35.  "Phase I" means and refers to the NPDES Stormwater program's 1990 Phase I regulation of cities, towns, boroughs, villages, townships, counties, and independent port districts. There are 273 Phase I Initial Class Members.

36.  "Phase II" means and refers to the NPDES Stormwater program's 1999 Phase II regulation of cities, towns, boroughs, villages, townships, counties, and independent port districts. There are 2,255 Phase II Initial Class Members.

37.  "Plaintiffs' Counsel" means the following, either individually or collectively, in whole or in part:

|  |  |
|---|---|
| Scott Summy | John P. Fiske |
| Carla Burke Pickrel | BARON & BUDD, PC |
| BARON & BUDD, PC | 11440 W. Bernardo Court, Suite 265 |
| 3102 Oak Lawn Ave., # 1100 | San Diego, CA 92127 |
| Dallas, Texas 75219 | |
| | |
| John Gomez | John R. Wertz |
| Gomez Trial Attorneys | 2345 Willow St, |
| 655 W. Broadway, Suite 1700 | San Diego, CA 92106. |
| San Diego, CA 92101 | |
| | |
| Richard Gordon | |
| Martin Wolf | |
| Gordon, Wolf & Carney | |
| 100 W. Pennsylvania Ave, Suite 100 | |
| Towson, MD 21204 | |

9

FINAL FOR EXECUTION

38.    "Preliminary Approval Order" means the order to be entered by the Court pursuant to the Settlement Agreement.

39.    "Qualifying Sediment Sites" means and refers to the nine (9) sites listed in Paragraph 79(b). Qualifying Sediments Sites are effective as of June 24, 2020 only, but not later.

40.    "Qualifying Sediment Site Entities" means and refer to the twelve (12) Initial Settlement Class Members listed in Paragraph 79(c). Qualifying Sediment Site Entities are effective as of June 24, 2020 only, but not later.

41.    "Released Claims" means all claims, demands, rights, damages, obligations, suits, debts, liens, contracts, agreements, and causes of action of every nature and description whatsoever, ascertained or unascertained, suspected or unsuspected, existing now or arising in the future, whether known or unknown, both at law and in equity which were or could have been alleged related to the manufacture, sale, testing, disposal, release, marketing, or management of PCBs, including but not limited to any claims based upon or related in any way to the subjects of the Action, the Underlying Actions, or this Settlement Agreement or any component parts thereof, and regardless of the legal theory or type or nature of damages claimed; provided, however, that nothing in this Settlement Agreement will preclude or affect any action brought by governmental entities seeking response costs, penalties, or other remedies, under the Comprehensive Response, Compensation and Liability Act ("CERCLA") or similar state Superfund statutes and applicable regulations, or under any other laws or regulations, related to Defendant's or a Released Person's discharge or disposal of PCBs. This Agreement shall in no way affect any administrative test claims related to the California Water Board. Released Claims also include any claim for attorneys' fees, expenses, costs, and catalyst fees under any state's law or under federal law. The Releases provided herein shall be mutual between Plaintiffs, Settlement Class Members, and Releasing Persons, on the one hand, and Defendant and Released Persons on the other hand. Releasing Persons release only Released Persons as defined herein.

42.    "Released Persons" means Defendant and any Affiliate of Defendant, including but not limited, to Bayer AG, Pfizer Inc., and Eastman Chemical Company. "Affiliate" under this Settlement means each and all past, present, or future, direct or indirect, predecessors, successors (including but not limited to successors by merger or acquisition), parents (including intermediate parents and ultimate parents), subsidiaries, affiliated or related companies, divisions, partnerships, and joint ventures; and any past, present, or future officer, director, shareholder, employee, partner, trustee, representative, agent, servant, insurer, attorney, predecessor, successor, or assignee of any of the above.

43.    "Releasing Persons" shall include Named Class Plaintiffs and all Settlement Class Members, and each of their past, present, or future, direct or indirect, predecessors, successors (including but not limited to successors by merger or acquisition), parents (including intermediate parents and ultimate parents), subsidiaries, affiliated or related companies, divisions, partnerships, and joint ventures; and any past, present, or future officer, director, shareholder, employee, partner, trustee, representative, agent, servant, insurer, attorney, predecessor, successor, or assignee of any of the above.

FINAL FOR EXECUTION

44.     "Responsible Parties" means and refers to those Settlement Class Members that have been designated as potentially responsible or liable parties, as used and defined within the context of a respective regulatory program, including the U.S. EPA Superfund Site Program, U.S. EPA Sediment Site Program, or Clean Water Act TMDL Program.

45.     "Sediment Sites" means and refers to those sites wherein PCBs have contaminated sediment through stormwater contribution, including sites from only the following three lists: (1) U.S. EPA Superfund Sites, (2) U.S. EPA Large Sediment Sites, and (3) Clean Water Act Category 4b Sites/Waters, exclusive of sites receiving combined sewer overflow discharges from Defendant's manufacture of PCBs.

46.     "Sediment Sites Fund Application" means and refers to Exhibit F.

47.     "Sediment Sites Fund" means and refers to the $150,000,000 fund to be allocated among the twelve (12) Qualifying Sediment Site Entities.

48.     "Sediment Sites Appeals and Reserve Fund" means and refers to the appeals reserve fund equal to or less than 10% of the value of the Sediment Site Fund, as established in the discretion of the Special Master.

49.     "Settlement" means the settlement set forth in this Settlement Agreement.

50.     "Settlement Agreement" means this document which describes the Settlement.

51.     "Settlement Class" means and refers to "As of June 24, 2020 only, but not later, all NPDES Phase I and II city, town, village, borough, township, and independent port district MS4 permittees with jurisdictional boundaries within a HUC 12 Watershed that contains and/or is immediately adjoining a 303(d) water body impaired by PCBs and all NPDES Phase I and II county MS4 permittees with urbanized, unincorporated boundaries within a HUC 12 Watershed that contains and/or is immediately adjoining a 303(d) water body impaired by PCBs."

52.     "Settlement Class" means the Settlement Class above and any and all sub-classes contained therein, as of June 24, 2020 only, but not later.

53.     "Settlement Class Allocation" means and refers to the process of Allocating the Class Benefit as described throughout this Settlement Agreement, including but not limited to those paragraphs under Section "IV. SETTLEMENT BENEFITS AND ALLOCATION."

54.     "Settlement Class Members" means all persons who are members of the Settlement Class and who do not timely and properly request exclusion from the Settlement Class pursuant to the terms of this Agreement.

55.     "Settling Parties" means Settlement Class Members and Defendant.

56.     "Settlement Funds" means the amount of the Settlement to be paid to Settlement Class Members as explained in Section IV.

57.     "USGS" means and refers to the United States Geological Survey.

FINAL FOR EXECUTION

58.     "Special Master" means the individual(s) who the Parties will move the Court to appoint pursuant to Federal Rule of Civil Procedure 53, and who will be responsible for working with the Allocation Experts to allocate certain Settlement Funds, make final Allocation determinations, implement the Allocation, and direct distribution of Settlement Funds, as necessary to further develop and implement the Allocation.

59.     "Special Master Allocation" means and refers to the process by which the Special Master allocates the Sediment Sites Fund, Special Needs, Part A Fund, and Special Needs, Part B Fund.

60.     "Special Needs Funds" means and refers to those funds allocated to the Special Needs Fund, including Part A and Part B.

61.     "Special Needs Fund, Part A" means and refers to those funds allocated to Part A of the Special Needs Fund, equal to $57,105,000.

62.     "Special Needs Fund, Part A Application" means and refers to Exhibit G.

63.     "Special Needs Fund, Part B" means and refers to those funds allocated to Part B of the Special Needs Fund, equal to $50,000,000.

64.     "Special Needs Fund, Part B Application" means and refers to Exhibit H.

65.     "TMDL" means and refers to Total Maximum Daily Load pursuant to Section 303(d) of the Clean Water Act, and collectively at times may refer to TMDL Alternatives or TMDL Direct-to-Implementation regulatory processes.

66.      "TMDL Alternative" means and refers to the TMDL Alternative regulatory process as defined and used in Section 303(d) of the Clean Water Act, 33 U.S.C § 1251 *et seq*. (as amended) ("Clean Water Act").

67.     "TMDL Direct-to-Implementation" means and refers to a regulatory method of implementing and enforcing a TMDL Alternative, and/or means and refers to an alternative method to enforce section 303(d) of the Clean Water Act in lieu of a TMDL.

68.     "TMDL Fund Entities" means and refers to those Initial Settlement Class Members listed on Exhibit D. TMDL Fund Entities are effective as of June 24, 2020 only, but not later.

## III.  <u>REQUIRED EVENTS</u>

69.     In conjunction with filing the executed Settlement Agreement with the Court, Named Class Plaintiffs shall file a motion for leave to file an Amended Class Action Complaint naming City of Long Beach; Mayor and City Council of Baltimore; Baltimore County; City of Berkeley; City of Chula Vista; County of Los Angeles; City of Oakland; City of Portland; Port of Portland; City of San Diego; City of San Jose; City of Spokane; and City of Tacoma as Named Class Plaintiffs and seeking certification of the following Settlement Class:

FINAL FOR EXECUTION

Settlement Class:

> "As of June 24, 2020 only, but not later, all NPDES Phase I and II city, town, village, borough, township, and independent port district MS4 permittees with jurisdictional boundaries within a HUC 12 Watershed that contains and/or is immediately adjoining a 303(d) water body impaired by PCBs and all NPDES Phase I and II county MS4 permittees with urbanized, unincorporated boundaries within a HUC 12 Watershed that contains and/or is immediately adjoining a 303(d) water body impaired by PCBs."

70.     Within a reasonable time following the filing of the Motion for Preliminary Approval, the Parties also agree to file joint motions to stay all the pending litigations. The joint motions to stay will seek to stay each case until the Effective Date of the Settlement as defined in this Settlement Agreement.  However, if the Settlement Agreement is not approved and/or does not become effective, all litigation between Named Class Plaintiffs and Defendant will be restored without prejudice to their respective positions in the Actions as if the Settlement Agreement, any application for its approval by the Court, and the filing of the proposed Amended Class Action Complaint in the *City of Long Beach* Action had not been made, submitted or filed.  The Parties shall file a joint Motion for Conditional Certification of Settlement Class, Preliminary Approval of Settlement, Approval of Notice Plan, Appointment of Notice Administrator, and Appointment of Class Counsel ("Motion for Preliminary Approval").  The Motion for Preliminary Approval shall, among other things:

(a)     Include supporting declarations from the Special Master, Judge (Ret.) Jay Gandhi, and the proposed Class Action Settlement Administrator, Steven Weisbrot of Angeion Group, LLC; and

(b)     Seek entry of a proposed Preliminary Approval Order which would, for settlement purposes only, certify the Settlement Class; preliminarily approve the Settlement Agreement; approve the proposed Notice Plan, including the Direct Notice, as set forth in Exhibit I and Section V of this Settlement Agreement; appoint Steven Weisbrot as the Class Action Settlement Administrator; appoint Judge (Ret.) Jay Gandhi as the Special Master to implement the Allocation (with the assistance of Mediator Lexi Myers and Allocation Experts Michael Trapp and Rob Hesse); appoint Lead and Co-Class Counsel; schedule the Final Approval Hearing; and set a briefing schedule for the Final Approval Hearing.

71.     In accordance with the Court's Preliminary Approval Order, the Parties shall subsequently file a joint Motion for Final Approval of Settlement ("Motion for Final Approval").  The Motion shall seek entry of a proposed Final Approval Order that would, among other things: grant final approval of the Settlement Agreement and direct its implementation pursuant to its terms and conditions; discharge and release the Released Persons, and each of them, from the Released Claims; permanently bar and enjoin all Releasing Persons from instituting, maintaining, or prosecuting, either directly or indirectly, any lawsuit that asserts Released Claims; direct that the action be dismissed with prejudice and without costs; state pursuant to Federal Rule of Civil Procedure 54(b) that there is no just reason for delay and directing that the Final Approval Order

FINAL FOR EXECUTION

and Judgment is a final, appealable order; and reserve to the Court continuing and exclusive jurisdiction over the Settling Parties with respect to the Settlement Agreement and the Final Approval Order.  In particular, the proposed Final Approval Order shall specify that, without in any way affecting the finality of the Final Approval Order, the Court expressly retains exclusive and continuing jurisdiction over the Parties, including the Settlement Class, in all matters relating to the administration, consummation, validity, enforcement and interpretation of the Settlement Agreement and the Final Approval Order, including, without limitation, for the purpose of: (a) enforcing the terms and conditions of the Settlement Agreement and negotiations and resolving any disputes that arise out of the implementation or enforcement of the Settlement Agreement; (b) entering such additional orders, if any, as may be necessary or appropriate to protect or effectuate the Final Order and the Settlement Agreement (including, without limitation, orders enjoining persons or entities pursuing any claims), or to ensure the fair and orderly administration of the Settlement; and (c) entering any other necessary or appropriate orders to protect and effectuate this Court's retention of continuing jurisdiction over the Settlement Agreement and the Parties in matters relating to the implementation or enforcement of the Settlement Agreement.

## IV.  <u>SETTLEMENT BENEFITS AND ALLOCATION</u>

72.     Settlement Class Members will receive a settlement check from the Class Action Settlement Administrator based on the Settlement Class Allocation method developed by Lead Class Counsel, the Special Master, and the Named Class Plaintiffs' consulting experts.  Under Plaintiffs' Settlement Class Allocation, four separate funds will be created, including: (1) Monitoring Fund; (2) TMDL/TMDL Alternative/TMDL Direct-to-Implementation Fund ("TMDL Fund"); (3) Sediment Sites Fund; and (4) Special Needs Fund.

73.     Settlement benefits vary based on the Settlement Class Members' status as described in Paragraphs 76-82 below. Monsanto Company, on behalf of the entities described in Paragraphs 14 and 42, agrees to pay, within thirty (30) days of the Effective Date of this Agreement, into the Class Action Settlement Administrator's escrow account a lump sum of Five Hundred and Fifty Million Dollars ($550,000,000) that shall be distributed to Settlement Class Members in four (4) annual payments based on the following percentages: Year 1: 40%; Year 2: 20%; Year 3: 20%; Year 4: 20% ("Settlement Fund"), except that the Monitoring Fund Payments will be disbursed in their entirety during the first payment in Year 1. The first payment (Year 1) shall be made as soon as possible and at the earliest reasonable direction by the Special Master to the Claims Administrator. Each subsequent annual payment will be made at or near the anniversary date, at the direction of the Special Master to the Claims Administrator. In addition, Monsanto Company, on behalf of the entities described in Paragraphs 14 and 42, agrees to pay Attorneys' Fees and Expenses as provided under Section VII of the Settlement Agreement. Monsanto Company, on behalf of the entities described in Paragraphs 14 and 42, also agrees to pay Claims Administration Expenses.

74.     Subject to Paragraphs 79(e), 81, and 102, any remainder or unclaimed Settlement Funds, that are remaining or unclaimed one (1) year after the date of disbursement of those particular funds, shall be redistributed, at the direction of the Special Master to the Class Action Settlement Administrator, to Class Members that received an allocation under Special Needs Fund, Part B on a pro-rata basis.

FINAL FOR EXECUTION

75. **Class Member Identification**

> "As of June 24, 2020 only, but not later, all NPDES Phase I and II city, town, village, borough, township, and independent port district MS4 permittees with jurisdictional boundaries within a HUC 12 Watershed that contains and/or is immediately adjoining a 303(d) water body impaired by PCBs and all NPDES Phase I and II county MS4 permittees with urbanized, unincorporated boundaries within a HUC 12 Watershed that contains and/or is immediately adjoining a 303(d) water body impaired by PCBs."

Initial Settlement Class Members are identified in accordance with the Class Definition using three publicly maintained and available databases, as follows: (1) the U.S. EPA 303(d) list of bodies of water impaired by PCBs; (2) USGS HUC 12 Watersheds; (3) U.S. Census Bureau.

(a) The list of Initial Settlement Class Members is attached hereto as Exhibit A.

(b) The list of U.S. EPA 303(d) water bodies impaired by PCBs is attached hereto as Exhibit B.

(c) The list of USGS HUC 12 Watersheds that contain and/or immediately adjoin 303(d) water bodies impaired by PCBs is attached hereto as Exhibit C.

The following geospatial and data overlay analyses reveal the total, finite list of Initial Settlement Class Members:

First, all 303(d) water bodies impaired by PCBs were identified. Then, all USGS HUC 12 Watersheds, which contain and/or are immediately adjoining all 303(d) water bodies impaired by PCBs, were identified. Thirdly, as of June 24, 2020 only, but not later, the NPDES Phase I and II city, town, village, borough, township, and independent port district MS4 permittees with jurisdictional boundaries within a HUC 12 Watershed that contains and/or is immediately adjoining a 303(d) water body impaired by PCBs and all NPDES Phase I and II county MS4 permittees with urbanized, unincorporated boundaries within a HUC 12 Watershed that contains and/or is immediately adjoining a 303(d) water body impaired by PCBs, were identified. The U.S. Census Bureau database was used to identify all class members except townships, which were originally identified as MS4 permittees by EPA and then confirmed using the U.S. Census Bureau database.

The total number of Initial Settlement Class Members, as identified in Exhibit A, is 2,528.

76. **Settlement Class Allocation**

The Settlement Funds of five hundred and fifty million dollars ($550,000,000) will be allocated into four separate Allocation Funds as follows:

(a) Monitoring Fund:   $42,895,000

FINAL FOR EXECUTION

(b)    TMDL Fund:           $250,000,000

(c)    Sediments Fund:      $150,000,000

(d)    Special Needs Fund:  $107,105,000

Each Allocation Fund will be allocated as described in each corresponding section, below.

77.    **Monitoring Fund**:

The Monitoring Fund will provide a minimum payment to <u>all</u> Settlement Class Members as consideration for a class release. The funds are intended to pay for PCB sampling and/or any other mitigation efforts in the Settlement Class Member's sole discretion, as part of compliance with applicable law. The total number of nationwide class members is 2,528, each of which will receive payment from the Monitoring Fund as follows:

The Monitoring Fund provides payment at four levels based on whether the Initial Settlement Class Member is a Phase I or Phase II NPDES Permittee, and whether the Initial Settlement Class Member contains a population of at least 100,000. Independent port districts are excluded from the population consideration and therefore included in levels above 100,000. Phase I Permittees are generally larger than Phase II Permittees. There are two hundred and seventy-three (273) Phase I Initial Settlement Class Members, and there are two thousand two hundred and fifty-five (2,255) Phase II Initial Settlement Class Members. Notwithstanding of any other payment made within the Allocation, Phase I Initial Settlement Class Members with populations greater than 100,000 and Phase I independent port districts each will receive thirty thousand dollars ($30,000); Phase I Initial Settlement Class Members with populations less than 100,000 each will receive twenty thousand dollars ($20,000); Phase II Initial Settlement Class Members with populations greater than 100,000 and Phase II independent port districts each will receive twenty-five thousand dollars ($25,000); Phase II Initial Settlement Class Members with populations less than 100,000 each will receive fifteen thousands dollars ($15,000).

(a)    Phase I ≥ 100,000 pop. and Phase I independent port districts: 124 x $30,000 = $3,720,000

(b)    Phase I < 100,000 pop.: 149 x $20,000 = $2,980,000

(c)    Phase II ≥ 100,000 pop. and Phase II independent port districts: 237 x $25,000 = $5,925,000

(d)    Phase II < 100,000 pop.: 2018 x $15,000 = $30,270,000

78.    **TMDL Fund**:

(a)    **TMDL Fund.** The TMDL Fund is allocated two hundred and fifty million dollars ($250,000,000) and includes only those Initial Settlement Class Members that are subject to and/or responsible for, as of June 24, 2020 only, but not later, a TMDL, TMDL Alternative, or TMDL Direct-to-Implementation regulation, promulgated

FINAL FOR EXECUTION

or updated after January 1, 2010, wherein PCB is a named constituent. There are two hundred and forty-two (242) TMDL Fund Entities, as of June 24, 2020 only, but not later, as listed in and attached hereto as Exhibit D. TMDL funds are intended to compensate Settlement Class Members for restitution and remediation including mitigation of contaminated property, stormwater, and/or stormwater systems, including compliance with a TMDL.

(b) **Allocation Algorithm.** The TMDL Funds of $250,000,000 are further allocated among all 242 TMDL Fund Entities using the following TMDL Allocation Calculation: for all TMDL Fund Entities, multiply (1) the total jurisdictional area within any HUC 12 Watershed that contains and/or is immediately adjoining a 303(d) water body with a PCB TMDL, by (2) the USGS Geodatabase Imperviousness of such jurisdictional area (known as "Weighted Imperviousness"). Then, proportionally normalize[1] all Weighted Imperviousness values to calculate a weighted, relative percentage for each TMDL Fund Entity. Lastly, multiply (1) the weighted, relative percentage for each TMDL Fund Entity, by (2) the total fund less Population Factor Awards. A 0.7 multiplier is applied to any TMDL Fund Entity with a population of less than one hundred thousand (100,000).

(c) **Large Population Factor.** To account for population as a factor in the equitable allocation of the TMDL Fund, each TMDL Fund Entity town, city, village, borough, or township with a population of more than 1 million, and each TMDL Fund Entity county with a population of more than 2 million, will receive a Population Factor Award of $2 million.

(d) **Maximum Allowance.** No TMDL Fund Entity shall recover more than seven million five hundred thousand dollars ($7,500,000) as an absolute maximum recovery under the TMDL Fund, regardless of whether a Population Factor Award would otherwise have provided for an amount greater than $7,500,000.

79. **Sediment Sites Fund**:

(a) **Sediment Sites Fund.** The Sediment Sites Fund is allocated $150,000,000 and includes those Initial Settlement Class Members that, as of June 24, 2020 only, but not later, are a Noticed Party or named Responsible Party in at least one of three types of regulated Sediment Sites wherein PCBs have contaminated sediments due to stormwater contribution. The three types of Sediments Sites include only the following: (1) U.S. EPA Superfund Sites, (2) U.S. EPA Large Sediment Sites, and/or (3) Clean Water Act Category 4b Sites/Waters. Sediment Site funds are

---

[1] TMDL fund class member portion =

$$\left(\frac{\text{Class member's impervious TMDL land area}}{\Sigma \text{ Impervious TMDL land areas of all TMDL fund class members}}\right) x \text{ (Total TMDL fund} - \Sigma \text{ population bonus)*}$$

*TMDL fund class member exceeding 3% of total TMDL fund will be capped at 3% of the total TMDL fund. These TMDL fund class members will be subtracted from the proportional calculation of the TMDL fund. A 0.7 multiplier is applied to any TMDL Fund Entity with a population of less than 100,000.

FINAL FOR EXECUTION

intended to compensate Class Members for restitution and remediation, including mitigation of contaminated property, stormwater and/or stormwater systems, and including compliance with a regulatory process.

(b)     **Qualifying Sediment Sites.** The following is the list of the nine (9) Sediment Sites wherein at least one Initial Settlement Class Member, as of June 24, 2020 only, but not later, is a Noticed Party or named Responsible Party due to stormwater contribution of PCBs: Diamond Alkali-Lower Passaic River (Newark, New Jersey); Newtown Creek (New York, New York); Gowanus Canal (New York, New York); Lower Duwamish Waterway (Seattle, Washington); Portland Harbor (Portland, Oregon); Commencement Bay, Near Shore/Tide Flats (Tacoma, Washington); Harbor Island (Lead) (Seattle, Washington); Pacific Sound Resources (Seattle, Washington); San Diego Bay (San Diego, California).

(c)     **Qualifying Sediment Site Entities.** The following is the list of the twelve (12) Initial Settlement Class Members that, as of June 24, 2020 only but not later, are Noticed Parties or named Responsible Parties, due to stormwater contribution of PCBs, in at least one Sediment Site: City of Newark, New Jersey; City of New York, New York; City of Seattle, Washington; King County, Washington; Port of Seattle, Washington; City of Tukwila, Washington; City of Tacoma, Washington; Port of Tacoma, Washington; City of Portland, Oregon; Port of Portland, Oregon; City of San Diego, California; Port of San Diego, California.

(d)     **Special Master Allocation.** The Sediment Fund will be further allocated among the twelve (12) Qualifying Sediment Site Entities pursuant to a court-appointed Special Master, who will equitably allocate Sediment Site funds, upon application, based on the totality and relativity of the following PCB-caused factors: past costs and expenses spent as of the date of the application for Sediment Site remediation; past costs and expenses spent as of the date of the application for other mitigation required due to the Sediment Site; documented and evidenced future costs and expenses that will be spent for Sediment Site remediation; documented and evidenced future costs and expenses that will be spent for mitigation required due to the Sediment Site; and any other important factors or information deemed relevant by the Special Master. The Special Master will rely solely on the application and documents submitted and will not include oral advocacy, presentation, interview, or interactive process. All applications and documents submitted to the Special Master for the Allocation will be and will remain confidential, and subject to Federal Rule of Evidence section 408 and state law equivalent code sections, to this Settlement Allocation process and shall not be disclosed or shared beyond the review of the following: the Special Master, the Allocation Experts, Lead Class Counsel, the Class Action Settlement Administrator, and the Court. At the discretion of the Special Master, Defendant may have access to the information for business purposes only, such as insurance or other business needs, provided however that such materials are maintained by Defendant as confidential to the extent legally allowable. The Class Action Settlement Administrator shall also provide Monsanto with a quarterly accounting of the Settlement Funds and any distributions made as part of the Allocation.

FINAL FOR EXECUTION

Documents related to the Portland Harbor Superfund Site shall remain confidential in any event during the pendency of the Portland Harbor Superfund Site action. The standard for any judicial oversight or review, if any, of the Special Master will be an "abuse of discretion" standard.

(e) **Sediment Sites Application.** The Sediment Sites Application is attached hereto as Exhibit F. To the extent a Qualifying Sediment Site Entity Opts Out of the Settlement Class, or a Qualifying Sediment Site Entity does not Opt Out but fails to submit an Application, the Special Master will rely on the Allocation Experts to determine, upon application completed by the Allocation Experts, the allocation amount that could have been otherwise allocated to the Qualifying Sediment Site Entity that did not submit an application. Settlement Class Members that do not return a completed application or that return a late application will forfeit the right to appeal as described in subsection (f) below, but will not forfeit the receipt of Reserve Funds, distributed pro-rata after all appeals are exhausted. Funds allocated to any non-Opt-Out Qualifying Sediment Entities shall be disbursed in accordance with this Agreement. Funds allocated to any non-Litigating Entity Qualifying Sediment Site Entity Opt-Outs shall be disbursed to all non-Opt-Out Qualifying Sediment Site Entities on a pro-rata basis as determined by the Special Master. Funds allocated to any Opt-Out Litigating Entity Qualifying Sediment Site Entity shall be refunded to Defendant.

(f) **Sediment Site Allocation Appeals and Reserve Funds.** The Special Master shall use the Sediment Sites Application to inform, guide, and design an equitable allocation among all eligible applicants. The Special Master may, but is not required to, create an appeals process by utilizing a Sediment Sites Appeals Reserve Fund of up to ten percent (10%) of the $150,000,000 fund. If created by the Special Master, the appeals process will allow for one (1) *de novo* appeal from each eligible applicant, and any decisions will be at the discretion of the Special Master. The appeals process, if any, shall be conducted within an efficient time-frame so as not to hinder the progress of the overall Allocation. The appeals process, if any, shall include only a two (2) page written appeal explaining the basis for the appeal, referring only to the original application as evidence of such basis. Any Sediment Sites Appeals Reserve Funds remaining after all appeals have been decided by the Special Master shall be redistributed to all Sediment Site Settlement Class Members on a pro-rata basis. All final decisions of the Special Master, after any appeals process, if any, will be final, binding, and unappealable.

80. **Special Needs Funds**:

(a) **Special Needs Funds.** The Special Needs Fund is allocated $107,105,000, and further allocated into two separate parts known as Special Needs Fund, Part A ($57,105,000), and Special Needs Fund, Part B ($50,000,000).

(b) **Special Needs Fund, Part A.** Special Needs Fund, Part A is allocated fifty seven million one hundred and five thousand ($57,105,000) to compensate and accommodate those Litigating Entities whose time, energy, effort, attorney work

FINAL FOR EXECUTION

product, costs, expenses, and risk of litigation helped to cause the entire Class Settlement, for the benefit of all 2,528 Initial Settlement Class Members.

(c)     **Litigating Entities.** Special Needs Fund, Part A is available only to those Initial Settlement Class Members that are Litigating Entities. Litigating Entities are Initial Settlement Class Members that, as of June 24, 2020 only, but not later, (1) have filed tort, public nuisance, and/or product liability lawsuits against Defendants for PCB contamination of stormwater and sediment, and/or (2) that are Named Class Members. Litigating Entities include only the following fifteen (15) Initial Settlement Class Members: City of Chula Vista, City of San Diego, Unified Port District of San Diego, City of Long Beach, County of Los Angeles, City of San Jose, City of Berkeley, City of Oakland, City of Portland, Port of Portland, City of Seattle, City of Tacoma, City of Spokane, City of Baltimore, and Baltimore County.

(d)     **Special Master Allocation.** Special Needs Fund, Part A, will be further allocated pursuant to a court-appointed Special Master, who will equitably and reasonably allocate Part A funds, upon application, based on the totality and relativity of the following factors: whether outside counsel was retained; whether a lawsuit was filed; how long the lawsuit was filed at the time of Preliminary Class Approval; the case posture and procedure of any lawsuit; the amount, time, energy, cost, and productivity during discovery with Defendants; the retention of experts; the development of expert testimony and reports; the preparation and presentation of experts for deposition; the litigation of significant motions, including but not limited to motions to dismiss, discovery motions, motions for summary judgment or adjudication, in limine motions, and other motions; and any other important factors or information deemed relevant by the Special Master as having a significant impact on, or catalyst for, this Settlement. The Special Master will rely solely on the application and documents submitted and will not include oral advocacy, presentation, interview, or interactive process. All applications and documents submitted to the Special Master for the Allocation will be and will remain confidential, and subject to Federal Rule of Evidence section 408 and state law equivalent code sections, to this Settlement Allocation process and shall not be disclosed or shared beyond the review of the following: the Special Master, the Allocation Experts, Lead Class Counsel, the Class Action Settlement Administrator, and the Court. The Claims Administrator shall also provide Monsanto with a quarterly accounting of the Settlement Funds and any distributions made as part of the Allocation. The standard for any judicial oversight or review, if any, of the Special Master will be an "abuse of discretion" standard. The Special Master will give attention and consideration to any Litigating Entity that has incurred attorneys' fees to outside counsel, other than Lead or Co-Class Counsel. The Special Master will reasonably and equitably prioritize and reimburse any Litigating Entity that, through outside counsel other than Lead or Co-Class Counsel, incurred reasonable, documented out-of-pocket litigation costs.

(e)     **Restrictions.** Litigating Entities, which as of October 2019, were under contract for representation by Lead or Co-Class Counsel shall not recover for outside counsel fees in the Special Needs Fund, Part A. Litigating Entities that retained

**Exhibit A**
**Page 61**

FINAL FOR EXECUTION

outside counsel, and that were not under contract for representation by Lead or Co-Class Counsel, may apply for and receive, subject to Special Master Allocation, an equitable and reasonable allocation for such outside counsel, including attorneys' fees and costs. Nothing herein shall prevent any Litigating Entity from applying for and receiving, subject to Special Master Allocation, an equitable allocation for in-house or general counsel fees, overhead, salaries, time, energy, costs, resources, and/or attention, including but not limited to city attorneys, county counsel, and/or general counsel.

(f)     **Application and Forfeiture.** The Special Needs Fund, Part A Application is attached hereto as Exhibit G. The Special Master shall use the Special Needs Fund, Part A Application to inform, guide, and design an equitable allocation among all eligible applicants. Litigating Entities that do not timely return a completed application forfeit any right to Part A Funds.

(g)     **Part A Appeals and Reserve Funds.** The Special Master may, but is not required to, create an appeals process by utilizing a Part A Appeals Reserve Fund of up to ten percent (10%) of the $57,105,000 fund. If created by the Special Master, the appeals process will allow for one (1) *de novo* appeal from each eligible applicant, and any decisions will be the discretion of the Special Master. The appeals process, if any, shall be conducted within an efficient time-frame so as not to hinder the progress of the overall Allocation. The appeals process, if any, shall include only a two (2) page written appeal explaining the basis for the appeal, referring only to the original application as evidence of such basis. Any Part A Appeals Reserve Funds remaining after all appeals have been decided by the Special Master shall be redistributed to all Litigating Entities on a pro-rata basis. All final decisions of the Special Master, after any appeals process, if any, will be final, binding, and unappealable.

(h)     **Special Needs Fund, Part B.** Special Needs Fund, Part B, is allocated fifty million dollars ($50,000,000) and available to all Settlement Class Members who apply and make a showing, in the discretion of the Special Master, of a significant regional, state, or national benefit, cost, or contribution regarding 303(d) bodies of water impaired by PCBs through stormwater and/or dry weather runoff, and such benefit, cost, or contribution is not otherwise encompassed within any other part of this Allocation.

(i)     **Special Master Allocation, Application, and Forfeiture.** The Special Needs Fund, Part B Application is attached hereto as Exhibit H. The Special Master shall use the Special Needs Fund, Part B Application to equitably allocate Part B Funds among only those who apply. Settlement Class Members who do not apply will receive no Part B Funds. Application does not guarantee that the Special Master will allocate Part B Funds to the applicant. Some Part B applicants may not receive any Part B Funds. The Special Master shall use the Special Needs Fund, Part B Application to inform, guide, and design an equitable allocation among all eligible applicants. The Special Master will rely solely on the application and documents submitted and will not include oral advocacy, presentation, interview, or interactive

21

FINAL FOR EXECUTION

process. All applications and documents submitted to the Special Master for the Allocation will be and will remain confidential, and subject to Federal Rule of Evidence section 408 and state law equivalent code sections, to this Settlement Allocation process and shall not be disclosed or shared beyond the review of the following: the Special Master, the Allocation Experts, Lead Class Counsel, the Claims Administrator, and the Court. At the discretion of the Special Master, Defendant may have access to the information for business purposes only, such as insurance or other business needs, provided however that such materials are maintained by Defendant as confidential to the extent legally allowable. The Class Action Settlement Administrator shall also provide Monsanto with a quarterly accounting of the Settlement Funds and any distributions made as part of the Allocation. Documents related to the Portland Harbor Superfund Site shall remain confidential in any event during the pendency of the Portland Harbor Superfund Site action.  Settlement Class Members that do not timely return a completed application forfeit any right to Part B Funds.

(j)     **Part B Appeals and Reserve Funds**. The Special Master may, but is not required to, create an appeals process by utilizing a Part B Appeals Reserve Fund of up to ten percent (10%) of the $50,000,000 fund. If created by the Special Master, the appeals process will allow for one (1) *de novo* appeal from each eligible applicant, and any decisions, including regarding eligibility, will be the discretion of the Special Master. The appeals process, if any, shall be conducted within an efficient time-frame so as not to hinder the progress of the overall Allocation. The appeals process, if any, shall include only a two (2) page written appeal explaining the basis for the appeal, referring only to the original application as evidence of such basis. Any Part B Appeals Reserve Funds remaining after all appeals have been decided by the Special Master shall be redistributed to all Part B awarded applicants only on a pro-rata basis. Part B applicants who did not receive an award under either an initial application or an appeal will not receive any pro-rata distribution after all appeals are exhausted. All final decisions of the Special Master, after any appeals process, if any, will be final, binding, and unappealable.

(k)     **Part B Equitable Purpose.** The Special Master may, in his sole discretion, fairly and reasonably, and consistent with the intention and general structure of the terms of the Allocation, equitably balance monetary allocations to Settlement Class Members to the extent that any did not receive a proper and appropriate Allocation in accordance with the terms herein.

81.     In the event that a State Attorney General or any other entity acting on behalf of a State or a State-controlled entity files a future action (on or after March 27, 2020) against Defendant related to PCBs for which one or more Settlement Class Members were or are compensated under this settlement, then Settlement Class Members, within that same state, that are permitted and discharge or release PCBs into the 303(d) body of water impaired by PCBs that is the subject of the newly filed suit, shall have only their future payments reduced by twenty percent (20%). The 20% reduction of future payments shall occur evenly across all remaining payments in the payment schedule. In the event an Attorney General files a PCB suit that attempts to address PCBs across the entire state, then all Class Members in that state will have their future payments reduced by

22

**Exhibit A**
**Page 63**

FINAL FOR EXECUTION

20%. This Settlement shall not preclude nor waive any defenses Defendant may have with respect to such subsequently-filed action. This section requires that future payments to each entity be determined and notice of same be provided to Defendant prior to submitting the Settlement for Final Approval.

## V.   <u>NOTICE OF PROPOSED SETTLEMENT TO SETTLEMENT CLASS MEMBERS</u>

82.     Notice of the Settlement to Settlement Class Members shall be provided pursuant to orders of the Court.

83.     The Parties agree that reasonable notice of this Agreement consistent with Due Process requirements of the United States Constitution shall be given to any and all Settlement Class Members.  To effectuate such notice, Lead Class Counsel has agreed to engage the Class Action Settlement Administrator to advise them and administer the notice process. Although Lead Class Counsel will be responsible for ensuring the Notice process is effectuated, Defendant's Counsel will have continued involvement in the Notice process. The text of the notice and the mechanisms for distributing the notices shall be subject to the approval of the Court and shall be the responsibility of the Class Action Settlement Administrator.

Initial Settlement Class Members have been identified in accordance with the Class Definition using three publicly maintained and available databases, as follows: (1) the U.S. EPA 303(d) list of bodies of water impaired by PCBs; (2) USGS HUC 12 Watersheds; (3) U.S. Census Bureau. Initial Settlement Class Members are identified as:

> As of June 24, 2020 only, but not later, all NPDES Phase I and II city, town, village, borough, township, and independent port district MS4 permittees with jurisdictional boundaries within a HUC 12 Watershed that contains and/or is immediately adjoining a 303(d) water body impaired by PCBs and all NPDES Phase I and II county MS4 permittees with urbanized, unincorporated boundaries within a HUC 12 Watershed that contains and/or is immediately adjoining a 303(d) water body impaired by PCBs.

84.     As part of the Notice Plan, the Class Action Settlement Administrator shall send the Direct Notices, substantially in the form attached hereto as Exhibit I, by U.S. Mail, to each member of the Settlement Class identified by the Parties through reasonable efforts as set forth above. All reasonable efforts will be made to notify each Class Member's in-house counsel or managing executive. Lead Class Counsel shall promptly provide this information to the Class Action Settlement Administrator who shall then mail Direct Notice within five days after the issuance of the Preliminary Approval Order, unless otherwise directed by the Court. The Class Action Settlement Administrator will promptly log each Direct Notice that is returned as undeliverable and shall provide copies of the log to Class Counsel and Defense Counsel.  The Class Action Settlement Administrator shall take reasonable steps to re-mail all undeliverable Direct Notices to updated addresses provided by the National Change of Address Database maintained by the United States Post Office or by other means. In the event that any Direct Notice mailed to a Settlement Class Member is returned as undeliverable a second time, then no further mailing shall be required. Where the Class Action Settlment Adminstrator re-mails Direct Notice, the sixty (60) day

**Exhibit A**
**Page 64**

FINAL FOR EXECUTION

deadlines to request exclusion or object as set forth in Sections VI.A and B shall apply from the date of the initial mailing attempt that was returned as undeliverable.

85.     The Direct Notice, substantially in the form attached as Exhibit I or in such other form as directed by the Court, shall advise Settlement Class Members of the following:

(a)     General Terms: The Notice shall contain a plain and concise description of the nature of the Action; the fact of preliminary certification of the Settlement Class for settlement purposes; and the proposed Settlement itself, including a description of the Settlement Class Members, the benefits under the proposed Settlement, and what claims are released under the proposed Settlement.

(b)     Requests for Exclusion: The Notice shall inform Settlement Class Members that they have the right to exclude themselves from (opt out of) the Settlement.  The Notice shall provide the deadlines and procedures for exercising this right.

(c)     Objections:  The Notice shall inform Settlement Class Members of their right to object to the proposed Settlement and appear at the Final Approval Hearing.  The Notice shall provide the deadlines and procedures for exercising these rights.

(d)     The Notice shall inform Settlement Class Members about the amounts being sought by Class Counsel as Attorneys' Fees and Expenses.

86.     The Class Action Settlement Administrator shall maintain records of all of its activities, including logs of all telephone calls received and all mailings, and shall maintain an electronic database reflecting the running tally of all calls received and number and types of materials mailed by it in connection with this Settlement.

87.     Pursuant to the Class Action Fairness Act of 2005, 28 U.S.C. § 1715(b), Defendant's Counsel shall serve notice of the settlement via First Class Mail on the appropriate federal and state officials no later than ten (10) calendar days after the filing of this Settlement Agreement with the Court.  A proposed form of CAFA notice, without the accompanying attachments, is attached as Exhibit J.

88.     The Class Action Settlement Administrator shall be responsible for, without limitation: (a) printing, mailing or arranging for the mailing of the Direct Notices; (b) handling returned mail not delivered to Settlement Class Members; (c) attempting to obtain updated address information for any Direct Notices returned without a forwarding address; (d) making any additional mailings required under the terms of this Settlement Agreement; (e) receiving and maintaining on behalf of the Court any Settlement Class Member correspondence regarding requests for exclusion and/or objections to the Settlement; (f) forwarding written inquiries to Class Counsel or their designee for a response, if warranted; and (g) otherwise implementing and/or assisting with the dissemination of the Notice of the Settlement. The Class Action Settlement Administrator shall also be responsible for, without limitation, implementing the terms of the Claims Process and related administrative activities.

89.     If the Class Action Settlement Administrator fails to perform adequately on behalf of Defendant or the Settlement Class, the Parties may agree to remove the Class Action Settlement

FINAL FOR EXECUTION

Administrator.  If counsel cannot resolve the issue after a good faith attempt to do so, they will refer the matter to the Court for resolution.

90.     The Class Action Settlement Administrator may retain one or more persons to assist in the completion of his or her responsibilities as reasonably necessary to fulfill the Class Action Settlement Administrator's duties herein.

91.     Not later than twenty-one (21) days before the date of the Final Approval Hearing, the Class Action Settlement Administrator shall file with the Court a list of those persons who have opted out of or objected to the Settlement. The Class Action Settlement Administrator shall also file with the Court proof, by affidavit or declaration, of the aforesaid publications and mailings as well as the details outlining the scope, method and results of the notice program.

92.     The Class Action Settlement Administrator and the Parties shall promptly after receipt provide copies of any requests for exclusion, objections and/or related correspondence to each other.

93.     The cost of the above Notice shall be paid by Defendant.

## VI.  OBJECTIONS/REQUESTS FOR EXCLUSION/CANCELLATION

### A.     Requests for Exclusion

94.     A Settlement Class Member may opt out of the Settlement Class.  To exercise this exclusion right, the Settlement Class Member must send a written notification of the decision to request exclusion via certified or first class mail to the Class Action Settlement Administrator. The request for exclusion must bear the signature of the Settlement Class Member (even if represented by counsel), and the Settlement Class Member's current address and telephone number. If the Settlement Class Member has entered into a written or oral agreement to be represented by counsel, the request for exclusion shall also be signed by the attorney who represents the Settlement Class Member. Such requests must be postmarked or personally delivered on such schedule as the Court may direct.  In seeking Preliminary Approval of this Agreement, the parties will request that the deadline for submission of requests for exclusion shall be set on a date no less than sixty (60) days after the Direct Notices are mailed.  That deadline will be stated in the Direct Notice.  Exclusions sent by any Settlement Class Member to incorrect locations shall not be valid.  The Class Action Settlement Administrator shall forward within five (5) days copies of any written requests for exclusion to Lead Class Counsel and Defendant's Counsel.  A list reflecting all requests for exclusion shall be filed with the Court by the Class Action Settlement Administrator no later than twenty-one (21) days before the Final Approval Hearing.  If a potential Settlement Class Member files a request for exclusion, he or she may not file an objection under Paragraphs 98-101.

95.     Any Settlement Class Member who has not timely and properly filed a written request for exclusion as provided in Paragraph 94 shall be bound by the Settlement and all subsequent proceedings, orders, and judgments, including, but not limited to, the Release and Final Approval Order.  Any Settlement Class Member who elects to opt out of the Settlement Class pursuant to this Agreement shall not be entitled to relief under or affected by this Agreement.

**Exhibit A**
**Page 66**

FINAL FOR EXECUTION

96.     Settlement Class Members who have elected to opt out of the Settlement Class may withdraw their opt out requests prior to the Effective Date, but only if they accept the benefits and terms of this Settlement and dismiss with prejudice any other pending action against Defendant arising out of PCB-related impairments to water bodies.

97.     Lead Class Counsel shall have the right to contact persons who file exclusion requests and to challenge the timeliness and validity of any exclusion requests, as well as the right to effect the withdrawal of any exclusion filed in error and any exclusion request which a Settlement Class Member wishes to withdraw for purposes of participating in the Settlement as set forth in this Agreement.  The Court shall determine whether any of the contested opt-outs are valid.

## B.     Objections

98.     A Settlement Class Member may object to the Settlement.  To exercise this objection right, the Settlement Class Member must provide written notice of the objection via certified or first class mail to the Court and the Class Action Settlement Administrator.  The objection must bear the signature of the Settlement Class Member (even if represented by counsel), the Settlement Class Member's current address and telephone number, and state the exact nature of the objection including any legal support the Settlement Class Member wishes to introduce in support of the objection, and whether or not the Settlement Class Member intends to appear at the Final Approval Hearing.  If the Settlement Class Member is represented by counsel, the objection shall also be signed by the attorney who represents the Settlement Class Member and state whether the attorney representing the objector will appear at the Final Approval Hearing.  Such objection must be postmarked or personally delivered on such schedule as the Court may direct. In seeking Preliminary Approval of this Agreement, the parties will request that the deadline for submission of notice of objections shall be set on a date no less than sixty (60) days after the Direct Notices are mailed.  Objections sent by any Settlement Class Member to incorrect locations shall not be valid.

99.     The Class Action Settlement Administrator shall forward any objection(s) to Class Counsel and Defendant's Counsel within five (5) days of receipt.

100.    Any Settlement Class Member who fails to comply with the provisions of Paragraph 94-98 above shall waive and forfeit any and all rights to appear separately and/or to object, and shall be bound by all the terms of this Settlement Agreement and by all subsequent proceedings, orders and judgments, including, but not limited to, the Release, the Final Order and the Final Judgment in the Actions. The exclusive means for any challenge to this Settlement shall be through the provisions of this Section VI.B. Without limiting the foregoing, any challenge to the Settlement or Final Approval Order shall be pursuant to appeal under the Federal Rules of Appellate Procedure and not through a collateral attack.

101.    Any Settlement Class Member who objects to the Settlement shall be entitled to all of the benefits of the Settlement if this Settlement Agreement and the terms contained herein are approved, as long as the objecting Settlement Class Member complies with all requirements of this Settlement Agreement applicable to Settlement Class Members, including the timely submission of an Application and other requirements herein.

FINAL FOR EXECUTION

**C.** **Cancellation**

102. Before the Parties move the Court for Final Approval of the Settlement, Defendant has the option to withdraw from the settlement, if any Named Class Action Plaintiff listed in Paragraph 28 or more than two percent (2%) of the Settlement Class Members opt out of the Settlement. If any Party that has filed a lawsuit against Defendant as of the issuance of the Final Order approving the Class Action Settlement ("Litigating Plaintiff") opts out of the Settlement, then the total settlement amount to be paid by Defendant under Paragraph 73 will be reduced by each opting out Litigating Plaintiff's allocated share of the Settlement Funds.

## VII. ATTORNEYS' FEES AND EXPENSES

103. In advance of the date set by the Court for Objections, Class Counsel agrees to request approval of an award of all Attorneys' Fees and Expenses in a total amount of $98,000,000. Defendant agrees to pay the Attorneys' Fees and Expenses awarded by the Court in an amount not to exceed $98,000,000, and will do so within thirty (30) days of the Effective Date. The amount of Attorneys' Fees and Expenses was negotiated after the substantive terms of the Settlement, including the benefits to Settlement Class Members. The attorneys' fee was the product of the mediation process. The Motion for Preliminary Approval and Direct Notice shall state that Class Counsel will seek an award of Attorneys' Fees and Expenses in an amount not to exceed $98,000,000. Lead Class Counsel will petition the Court for approval. Lead Class Counsel may attach a declaration of the Mediator, declarations of other experts, and additional supporting documentation.

104. If the request for an award of Attorneys' Fees and Expenses is finally approved by the Court and upheld on any appeal, then Defendant shall pay the amount ordered by the Court via electronic transfer to Lead Class Counsel within thirty (30) days after the Effective Date, provided that Lead Class Counsel has submitted appropriate routing information and payment information reasonably necessary for Defendant to process such transfer.

105. Lead Class Counsel shall distribute Attorneys' Fees and Expenses to Co-Class Counsel. Should a dispute arise regarding the distribution, the cost shall be borne by Class Counsel. Neither this Agreement nor the Class Benefit are conditioned on the award of any particular amount of Class Counsel Attorneys' Fees and/or Expenses. No Attorneys' Fees and/or Expenses will be paid from the Settlement Fund.

## VIII. MUTUAL RELEASE

106. Upon entry of the Final Approval Order, Defendant and Released Persons will have released any and all claims arising from PCB contamination that they have alleged or could allege against any Named Class Plaintiffs, Settlement Class Members, and/or Releasing Persons. Upon entry of the Final Approval Order, the Releasing Persons will have released the Released Persons from the Released Claims. Additionally, Defendant is entitled to protection from contribution and/or indemnity claims or actions asserted against Defendant by any person or persons who are not parties to this Settlement Agreement for all Released Claims and all matters alleged in the Action or the Underlying Actions. Nothing in this section shall create a duty on the part of Named Class Plaintiffs, Settlement Class Members, and/or Releasing Persons to defend and/or indemnify

FINAL FOR EXECUTION

Defendant or Released Persons in any contribution and/or indemnity claim. All Releases provided herein shall be mutual between Plaintiffs, Class Members, and Releasing Persons, on the one hand, and Defendant and Released Persons on the other hand.

107.    Each Settlement Class Member agrees to be responsible for any liens, interests, actions, or derivative claims made by any third party for or as against Settlement Funds and/or the consideration that is the subject to this Agreement, to the extent allocated to each Settlement Class Member. Each Settlement Class Members further agree to defend, indemnify, and hold harmless Defendant against any claim, demand, action, cost, expense, attorneys' fee, loss, judgment, or liability it may be subjected to by any person or entity who may claim through the Settlement, for the portion of the Settlement allocated to each Settlement Class Member, in a derivative manner against Defendant, including without limitation, any insurers, agents, representatives, successors, predecessors, assigns, and attorneys, bankruptcy trustees, and any and all other persons, firms, corporations, associations, and other legal entities who may claim through them in a derivative manner.

108.    If any Settlement Class Member brings an action or asserts a claim against Defendant contrary to the terms of the Settlement Agreement, Defendant shall provide Lead Class Counsel with a copy of the Settlement Class Member's complaint. Lead Class Counsel agrees to contact counsel of record for the Settlement Class Member and advise him or her of the Settlement Agreement.

## IX.  **MISCELLANEOUS PROVISIONS**

### A.    **For Settlement Purposes Only/No Admissions**

109.    The Settlement Agreement is for settlement purposes only, and neither the fact of, nor any provision contained in, this Agreement or its Exhibits, nor any action taken hereunder shall constitute, be construed as, or be admissible in evidence as an admission of: (a) the validity of any claim or allegation by Plaintiffs, or of any defense asserted by Defendant in the Action; (b) the propriety of class certification or proceeding in whole or in part on a classwide basis for purposes of litigation and/or trial in this Action or any future action against one or more Defendant or any Released Party; or (3) any wrongdoing, fault, violation of law, or liability if any kind on the part of any Defendant or Released Party.

110.    In the event that this Agreement does not become effective for any reason, this Agreement shall become null and void and of no further force and effect.  In such instance, this Agreement and any negotiations, statements, communications, proceedings, and pleadings  relating thereto, and the fact that the Parties agreed to the Agreement, shall be without prejudice to the rights of Plaintiffs or Defendant or any Settlement Class Member, shall not be used for any purpose whatsoever in any subsequent proceeding in this action or in any other action in any court or tribunal, and shall not be construed as an admission or concession by any party of any fact, matter, or allegation.  In the event that this Agreement does not become effective, Plaintiffs, Defendant, and the Settlement Class Members shall be restored without prejudice to their respective positions as if the Agreement, any application for its approval by the Court, and the proposed amended complaint in the *City of Long Beach* action had not been made, submitted, or filed. Notwithstanding the foregoing, in the event that the Court should refuse to approve any material

FINAL FOR EXECUTION

part of this Agreement or the Exhibits thereto or if, on appeal, an appellate court fails to affirm the judgment entered pursuant to this Agreement, then the Parties may (but are not obligated to) agree in writing to amend this Agreement and proceed with the Settlement as so amended.  Neither any award to a  Named Class Plaintiff in an amount less than that sought, nor an award of attorneys' fees, costs, and disbursement to Class Counsel in an amount less than that requested by Class Counsel, nor a reversal on appeal of any such award shall be deemed to be a modification of a material part of this Agreement that causes the Agreement to become null and void pursuant to this section.

## B.  **Alternative Dispute Resolution**

111.    So that the Settling Parties do not have to return to court, if any disputes arise out of finalization of the settlement documentation or out of the Settlement itself, said disputes are to be resolved by the Mediator first by way of mediation. If for any reason the Mediator is unavailable or has a conflict, the Settling Parties will agree on a substitute neutral so that this clause may be enforced without returning to Court.  If the Settling Parties cannot agree upon a substitute neutral, they will jointly petition either the Mediator or the Court to select a neutral for them to enforce this clause.

112.    If the Parties cannot resolve disputes via mediation, the Court will retain jurisdiction to enforce the terms of this Agreement and will be the ultimate arbiter of any disagreements.

113.    Nothing in this provision is intended to prevent the Court from exercising its authority to inquire about the bases for settlement, settlement terms, the implementation of the settlement, or the information provided to the Court in connection with preliminary or final approval of the Settlement.

## C.  **Exclusive Remedy; Dismissal of Actions; Continuing Jurisdiction of the Court**

114.    Each and every Settlement Class Member who has not requested exclusion pursuant to this Agreement submits to the jurisdiction of the Court and will be bound by the terms of this Settlement (including, without limitation, any and all releases).

115.    This Agreement shall be the sole and exclusive remedy for any and all Released Claims, and upon entry of the Final Judgment by the Court, each Settlement Class Member who has not opted out of the Class shall be barred from initiating, asserting, or prosecuting any such Released Claims against Defendant.

116.    Upon the entry of the Final Approval Order, this Action will be dismissed with prejudice.

117.    No later than ten (10) days following the Effective Date, the Parties shall file a joint stipulation of voluntary dismissal with prejudice and without costs under Fed. R. Civ. P. 41 in each of the related Actions.

## D.  **Best Efforts**

118.    The Parties, Lead Class Counsel, Co-Class Counsel, and Defendant's Counsel agree to use their best efforts to obtain Court approval of this Settlement, and agree to support all terms of the

FINAL FOR EXECUTION

Settlement Agreement in documents filed with the Court. They further agree to execute all such additional documents as shall be reasonably necessary to carry out the provisions of this Agreement.

**E.**     **Administrative Costs**

119.    Except as provided in Sections V (Notice) and VII (Attorneys' Fees and Expenses), each of the Named Class Plaintiffs and the Defendant shall be solely responsible for his, her, or its own costs and expenses.

**F.**     **Taxes**

120.    Plaintiffs, Settlement Class Members, Lead Class Counsel, and Co-Class Counsel shall be responsible for paying any and all federal, state, and local taxes due on any payments made to them pursuant to the Settlement Agreement.

**G.**     **Public Statements**

121.    Lead Class Counsel, Co-Class Counsel, and Defendant's Counsel shall not disparage the terms of this Settlement Agreement.

**H.**     **Complete Agreement**

122.    This Settlement Agreement and its Exhibits represent the complete agreement as to each and every term agreed to by and among Named Class Plaintiffs, the Settlement Class Members, and Defendant. The Settlement contemplated by this Agreement is not subject to any condition not expressly provided for herein, and there exist no collateral or oral agreements relating to the subject matter of the Agreement. In entering into this Settlement Agreement, no Party has made or relied on any warranty, promise, inducement or representation not specifically set forth herein. Any agreement purporting to change or modify the terms of this Agreement or the Exhibits hereto must be in writing, signed by Lead Class Counsel and Defendant's Counsel. The Parties agree that California law applies to the interpretation of this Agreement.

123.    All the Exhibits attached hereto or referred to herein are incorporated as if fully set forth in the body of the Agreement.

**I.**     **Headings for Convenience Only**

124.    The headings in this Settlement Agreement are for the convenience of the reader only and shall not affect the meaning or interpretation of this Settlement Agreement.

**J.**     **No Party Is the Drafter**

125.    None of the Parties shall be considered to be the primary drafter of this Settlement Agreement or any provision hereof for the purpose of any rule of interpretation or construction that might cause any provision to be construed against the drafter.

FINAL FOR EXECUTION

## K.      Binding Effect

126.    This Settlement Agreement shall be binding according to its terms upon, and inure to the benefit of Named Class Plaintiffs, Settlement Class Members, and Defendant, and their respective agents, successors, and assigns.

## L.      Authorization to Enter Settlement Agreement

127.    Lead Class Counsel represents that they are fully authorized to conduct settlement negotiations with counsel for Defendant on behalf of Named Class Plaintiffs and the Settlement Class Members, and to enter into, and to execute, this Settlement Agreement on behalf of Named Class Plaintiffs and the Settlement Class Members, subject to Court approval pursuant to Federal Rule of Civil Procedure 23(e).

128.    Defendant represents and warrants that: (a) it has all requisite corporate power and authority to execute, deliver and perform this Agreement and to consummate the transactions contemplated hereby; (b) the execution, delivery, and performance of this Agreement have been duly authorized by all necessary corporate action on the part of Defendant; (c) its signatories to the Agreement have full authority to sign on behalf of and to bind Defendant to its terms; and (d) this Agreement has been duly and validly executed and delivered by Defendant and constitutes its legal, valid and binding obligations.

129.    Lead Class Counsel and Defendant's Counsel counsel represent that they have been fully authorized to execute this Agreement on behalf of their respective clients.

## M.      Execution in Counterparts

130.    This Settlement Agreement may be executed in counterparts, and the execution of counterparts shall have the same effect as if all Parties had signed the same instrument.  Facsimile signatures shall be considered as valid signatures as of the date signed, although the original signature dates shall thereafter be appended to the Settlement Agreement. This Settlement Agreement shall not be deemed executed until signed by Lead Class Counsel and Defendant's Counsel.

## N.      California Civil Code § 1542

131.    The Parties have read, understood, and consulted with their attorneys and have been fully advised by them as to the contents and meaning of Section 1542 of the Civil Code of California, which provides that:

> A general release does not extend to claims which the creditor does not know or suspect to exist in his or her favor at the time of executing the release, which if known by him or her must have materially affected his or her settlement with the debtor.

> The Parties shall be deemed to have knowingly and voluntarily waived and relinquished all rights and benefits afforded by California Civil Code Section 1542, and by any comparable

FINAL FOR EXECUTION

statutory provision or common law rule that provides, in sum or substance, that a general release does not extend to claims which the party does not know or suspect to exist in its favor at the time of executing the release, which if known by it must have materially affected the settlement.  The Parties hereby agree and acknowledge that this waiver is an essential term of this Settlement Agreement without which the consideration given herein by Defendant would not have been given.

IN WITNESS THEREOF, the Parties have executed this Settlement Agreement as of the dates set forth below.

*Signatures start on next page*

**Exhibit A**
**Page 73**

FINAL FOR EXECUTION

CITY OF LONG BEACH,
a municipal corporation

By: _____     Date: ___6/22/20___
        Thomas B. Modica
        City Manager

Approved as to form:

CHARLES PARKIN, City Attorney

By: _____     Date: ___6-22-20___
              Deputy


DATED: _____          COUNTY OF LOS ANGELES


                                By_____
                                   OFFICE OF THE COUNTY COUNSEL
                                   Mary Wickham, County Counsel
                                   Scott Kuhn, Assistant County Counsel
                                   Andrea Ross, Principal Deputy County Counsel
                                   Tracy Swann, Senior Deputy County Counsel
                                   Joseph Mellis, Deputy County Counsel

                                   Attorneys for Plaintiff
                                   COUNTY OF LOS ANGELES


DATED: _____          _____

                                CITY OF CHULA VISTA


33

**Exhibit A**
**Page 74**

FINAL FOR EXECUTION

CITY OF LONG BEACH,
a municipal corporation

By: _____        Date: _____
      Thomas B. Modica
      City Manager

Approved as to form:

CHARLES PARKIN, City Attorney

By: _____        Date: _____
      Deputy

DATED:  June 23, 2020                COUNTY OF LOS ANGELES

      By _*J. Scott Kuhn*_____
      OFFICE OF THE COUNTY COUNSEL
      Mary Wickham, County Counsel
      Scott Kuhn, Assistant County Counsel
      Andrea Ross, Principal Deputy County Counsel
      Tracy Swann, Senior Deputy County Counsel
      Joseph Mellis, Deputy County Counsel

      Attorneys for Plaintiff
      COUNTY OF LOS ANGELES

DATED:                        _____

      CITY OF CHULA VISTA

33

FINAL FOR EXECUTION

CITY OF LONG BEACH,
a municipal corporation

By: _____     Date: _____
      Thomas B. Modica
      City Manager

Approved as to form:

CHARLES PARKIN, City Attorney

By: _____     Date: _____
          Deputy

DATED:                              COUNTY OF LOS ANGELES

                         By_____
                           OFFICE OF THE COUNTY COUNSEL
                           Mary Wickham, County Counsel
                           Scott Kuhn, Assistant County Counsel
                           Andrea Ross, Principal Deputy County Counsel
                           Tracy Swann, Senior Deputy County Counsel
                           Joseph Mellis, Deputy County Counsel

                           Attorneys for Plaintiff
                           COUNTY OF LOS ANGELES

DATED:  6/22/2020                    _____

                         CITY OF CHULA VISTA
                         By _____
                         Maria Kachadoorian, City Manager

33

FINAL FOR EXECUTION

DATED:                          CITY OF SAN DIEGO,

                                _____
                                Rolando Charvel
                                Chief Financial Officer

APPROVED AS TO FORM:

DATED:                          MARA W. ELLIOTT, City Attorney

                                _____
                                Mark Ankcorn
                                Chief Deputy City Attorney

DATED:                          CITY OF SAN JOSE

                                By:   _____

                                RICHARD DOYLE
                                City Attorney
                                NORA FRIMANN
                                Assistant City Attorney
                                Office of the City Attorney
                                200 E. Santa Clara Street, 16th Floor
                                San Jose California 95113-1905
                                Tel: (408) 535-1900
                                Email: caomain@sanjoseca.gov

                                *Attorneys for* City of San Jose

DATED:                          CITY OF OAKLAND

                                By: _____
                                Barbara J. Parker
                                *City Attorney for the City of Oakland*
                                One Frank H. Ogawa Plaza, 6th Floor
                                Oakland, CA 94612
                                (510) 238-3601
                                *Counsel for the City of Oakland*

34

FINAL FOR EXECUTION

By_____

DATED:                              CITY OF SAN DIEGO,


_____

Rolando Charvel
Chief Financial Officer


APPROVED AS TO FORM:

DATED:                              MARA W. ELLIOTT, City Attorney



_____

Mark Ankcorn
Chief Deputy City Attorney




DATED:                              CITY OF SAN JOSE

By:   *Nora Frimann*
      Nora Frimann (Jun 23, 2020 16:49 PDT)

RICHARD DOYLE
City Attorney
NORA FRIMANN
Assistant City Attorney
Office of the City Attorney
200 E. Santa Clara Street, 16th Floor
San Jose California 95113-1905
Tel: (408) 535-1900
Email: caomain@sanjoseca.gov


*Attorneys for* City of San Jose




DATED:                              CITY OF OAKLAND

By: _____
Barbara J. Parker
*City Attorney for the City of Oakland*
One Frank H. Ogawa Plaza, 6th Floor
Oakland, CA 94612
(510) 238-3601
*Counsel for the City of Oakland*


34

**Exhibit A**
**Page 78**

FINAL FOR EXECUTION

DATED:                              CITY OF SAN DIEGO,

_____
Rolando Charvel
Chief Financial Officer

APPROVED AS TO FORM:

DATED:                              MARA W. ELLIOTT, City Attorney

_____
Mark Ankcorn
Chief Deputy City Attorney

DATED:                              CITY OF SAN JOSE

By:    _____

RICHARD DOYLE
City Attorney
NORA FRIMANN
Assistant City Attorney
Office of the City Attorney
200 E. Santa Clara Street, 16th Floor
San Jose California 95113-1905
Tel: (408) 535-1900
Email: caomain@sanjoseca.gov

*Attorneys for* City of San Jose

DATED:   June 22, 2020           CITY OF OAKLAND

By: _____
Barbara J. Parker
*City Attorney for the City of Oakland*
One Frank H. Ogawa Plaza, 6th Floor
Oakland, CA 94612
(510) 238-3601
*Counsel for the City of Oakland*
Subject to City Council Approval

34
**Exhibit A**
**Page 79**

FINAL FOR EXECUTION

DATED:

CITY OF BERKELEY

By: _____
       Farimah Faiz Brown
       City Attorney

CITY OF SPOKANE

By: _____
       Nadine Woodward, Mayor
       City of Spokane

DATED: _____

Attest:

Approved as to form:

_____        _____
City Clerk                              Assistant City Attorney

CITY OF TACOMA

_____
Elizabeth A. Pauli
Tacoma City Manager

Date: _____

_____
Jackie Flowers
Director, Tacoma Public Utilities

Date: _____

Approved as to Form:

_____
William C. Fosbre
Tacoma City Attorney
Date: _____

35

FINAL FOR EXECUTION

DATED:                             CITY OF BERKELEY

                                   By: _____
                                        Farimah Faiz Brown
                                        City Attorney


                                   CITY OF SPOKANE

                                   By: _____
                                        Nadine Woodward, Mayor
                                        City of Spokane

DATED: _____

Attest:                            Approved as to form:

_____           _____
City Clerk                         Assistant City Attorney


                                   CITY OF TACOMA

                                   _____
                                   Elizabeth A. Pauli
                                   Tacoma City Manager

                                   Date: _____

                                   _____
                                   Jackie Flowers
                                   Director, Tacoma Public Utilities

                                   Date: _____

                                   Approved as to Form:

                                   _____
                                   William C. Fosbre
                                   Tacoma City Attorney
                                   Date: _____

35

**Exhibit A**
**Page 81**

FINAL FOR EXECUTION

DATED:                                    CITY OF BERKELEY

                                          By: _____
                                                Farimah Faiz Brown
                                                City Attorney


                                          CITY OF SPOKANE


                                          By: _____
                                                Nadine Woodward, Mayor
                                                City of Spokane

DATED: _____


Attest:
                                          Approved as to form:


_____          _____
City Clerk                                Assistant City Attorney


                                          CITY OF TACOMA

                                          _____
                                          Elizabeth A. Pauli
                                          Tacoma City Manager

                                          Date: _6/23/2020_____


                                          _____
                                          Jackie Flowers
                                          Director, Tacoma Public Utilities

                                          Date: _____

                                          Approved as to Form:

                                          _____
                                          William C. Fosbre
                                          Tacoma City Attorney
                                          Date: __June 23, 2020___

35

FINAL FOR EXECUTION

DATED:                              CITY OF BERKELEY

                                    By: _____
                                        Farimah Faiz Brown
                                        City Attorney


                                    CITY OF SPOKANE


                                    By: _____
                                        Nadine Woodward, Mayor
                                        City of Spokane

DATED: _____


Attest:
                                    Approved as to form:


_____   _____
City Clerk                          Assistant City Attorney


                                    CITY OF TACOMA

                                    _____
                                    Elizabeth A. Pauli
                                    Tacoma City Manager

                                    Date: _____

                                    _____
                                    Jackie Flowers
                                    Director, Tacoma Public Utilities

                                    Date: June 23, 2020

                                    Approved as to Form:

                                    _____
                                    William C. Fosbre
                                    Tacoma City Attorney
                                    Date: _____

**Exhibit A**
**Page 83**

FINAL FOR EXECUTION

DATED: 6/22/2020

CITY OF PORTLAND

*Karen L. Moynahan*

Karen L. Moynahan, OSB No. 954924
Chief Deputy City Attorney
Email: karen.moynahan@portlandoregon.gov
Subject to Portland City Council Approval

APPROVED AS TO FORM

*Stacy Rus*

CITY ATTORNEY

DATED:

THE PORT OF PORTLAND

By: _____

Print Name:  Curtis Robinhold

As Its:  Executive Director

Date: _____

APPROVED FOR LEGAL SUFFICIENCY
FOR THE PORT:

By: _____
Counsel for The Port of Portland

WITNESS:

BALTIMORE COUNTY, MARYLAND

By: _____

_____

Stacy L. Rodgers                     Date
County Administrative Officer
Baltimore County Administrative Office
400 Washington Avenue
Towson, Maryland 21204
(410) 887-2450
srodgers@baltimorecountymd.gov

Approved for Form and
Legal Sufficiency

_____

James R. Benjamin, Jr.              Date
County Attorney
Baltimore County Office of Law
400 Washington Avenue

36

**Exhibit A**
**Page 84**

FINAL FOR EXECUTION

DATED: _____

CITY OF PORTLAND

_____

Karen L. Moynahan, OSB No. 954924
Chief Deputy City Attorney
Email: karen.moynahan@portlandoregon.gov
Subject to Portland City Council Approval

DATED: _____

THE PORT OF PORTLAND

By: _____

Print Name:  Curtis Robinhold

As Its:  Executive Director

Date: _____ June 23, 2020 _____

APPROVED FOR LEGAL SUFFICIENCY
FOR THE PORT:

By: _____
Counsel for The Port of Portland

WITNESS:

BALTIMORE COUNTY, MARYLAND

_____        By: _____
                                   Stacy L. Rodgers            Date
                                   County Administrative Officer
                                   Baltimore County Administrative Office
                                   400 Washington Avenue
                                   Towson, Maryland 21204
                                   (410) 887-2450
                                   srodgers@baltimorecountymd.gov

                                   Approved for Form and
                                   Legal Sufficiency

                                   _____
                                   James R. Benjamin, Jr.          Date
                                   County Attorney
                                   Baltimore County Office of Law
                                   400 Washington Avenue

36

FINAL FOR EXECUTION

DATED:                              CITY OF PORTLAND


                                    _____
                                    Karen L. Moynahan, OSB No. 954924
                                    Chief Deputy City Attorney
                                    Email: karen.moynahan@portlandoregon.gov
                                    Subject to Portland City Council Approval


DATED:                              THE PORT OF PORTLAND


                                    By: _____

                                    Print Name:  Curtis Robinhold

                                    As Its:  Executive Director

                                    Date: _____

                                    APPROVED FOR LEGAL SUFFICIENCY
                                    FOR THE PORT:

                                    By: _____
                                    Counsel for The Port of Portland


WITNESS:                            BALTIMORE COUNTY, MARYLAND
                                    By:
                                    *Stacy L. Rodgers*

                                    Stacy L. Rodgers              Date 6/23/2020
                                    County Administrative Officer
                                    Baltimore County Administrative Office
                                    400 Washington Avenue
                                    Towson, Maryland 21204
                                    (410) 887-2450
                                    srodgers@baltimorecountymd.gov


                                    Approved for Form and
                                    Legal Sufficiency

                                    *James R. Benjamin, Jr.*        06/23/2020
                                    _____
                                    James R. Benjamin, Jr.         Date
                                    County Attorney
                                    Baltimore County Office of Law
                                    400 Washington Avenue

36

FINAL FOR EXECUTION

Towson, Maryland 21204
(410) 887-4420
jrbenjamin@baltimorecountymd.gov
Bar No. 27056


DATED:                          MAYOR AND CITY COUNCIL OF BALTIMORE

_____
Dana P. Moore, Acting City Solicitor
Suzanne Sangree, Director of Affirmative Litigation
Baltimore City Department of Law
100 N. Holliday Street, Suite 109
Baltimore, MD 21202
443-388-2190
Law.danapmoore@baltimorecity.gov
Suzanne.sangree2@baltimorecity.gov


DATED:                          Monsanto Company

_____
William B. Dodero
Vice President & Assistant General Counsel
Global Head Litigation
Bayer U.S. LLC
100 Bayer Boulevard
Whippany NJ  07981
United States


Monsanto Company as power of attorney for Pharmacia LLC.

_____
William B. Dodero
Vice President & Assistant General Counsel
Global Head Litigation
Bayer U.S. LLC
100 Bayer Boulevard
Whippany NJ  07981
United States

**Exhibit A**
**Page 87**

FINAL FOR EXECUTION

DATED:                  MAYOR AND CITY COUNCIL OF BALTIMORE

*Dana P. Moore*
_____

Dana P. Moore, Acting City Solicitor
Suzanne Sangree, Director of Affirmative Litigation
Baltimore City Department of Law
100 N. Holliday Street, Suite 109
Baltimore, MD 21202
443-388-2190
Law.danapmoore@baltimorecity.gov
Suzanne.sangree2@baltimorecity.gov


DATED:                  Monsanto Company


_____

William B. Dodero
Vice President & Assistant General Counsel
Global Head Litigation
Bayer U.S. LLC
100 Bayer Boulevard
Whippany NJ 07981
United States

Monsanto Company as power of attorney for Pharmacia LLC.


_____

William B. Dodero
Vice President & Assistant General Counsel
Global Head Litigation
Bayer U.S. LLC
100 Bayer Boulevard
Whippany NJ 07981
United States

Monsanto Company as power of attorney for Solutia, Inc.


_____

William B. Dodero
Vice President & Assistant General Counsel
Global Head Litigation
Bayer U.S. LLC
100 Bayer Boulevard
Whippany NJ 07981
United States

FINAL FOR EXECUTION

Towson, Maryland 21204
(410) 887-4420
jrbenjamin@baltimorecountymd.gov
Bar No. 27056

DATED:                          MAYOR AND CITY COUNCIL OF BALTIMORE

_____
Dana P. Moore, Acting City Solicitor
Suzanne Sangree, Director of Affirmative Litigation
Baltimore City Department of Law
100 N. Holliday Street, Suite 109
Baltimore, MD 21202
443-388-2190
Law.danapmoore@baltimorecity.gov
Suzanne.sangree2@baltimorecity.gov

DATED:                          Monsanto Company

_____
William B. Dodero
Vice President & Assistant General Counsel
Global Head Litigation
Bayer U.S. LLC
100 Bayer Boulevard
Whippany NJ  07981
United States

Monsanto Company as power of attorney for Pharmacia
LLC.

_____
William B. Dodero
Vice President & Assistant General Counsel
Global Head Litigation
Bayer U.S. LLC
100 Bayer Boulevard
Whippany NJ  07981
United States

FINAL FOR EXECUTION

Monsanto Company as power of attorney for Solutia, Inc.

William B. Dodero
Vice President & Assistant General Counsel
Global Head Litigation
Bayer U.S. LLC
100 Bayer Boulevard
Whippany NJ 07981
United States

DATED: 6/24/2020

Lead Class Counsel and Counsel for Named
Plaintiffs

Scott Summy
Carla Burke Pickrel
BARON & BUDD, PC
3102 Oak Lawn Ave., # 1100
Dallas, Texas 75219

John P. Fiske
BARON & BUDD, PC
11440 W. Bernardo Court, Suite 265
San Diego, CA 92127

DATED:

Counsel for Defendant

Mark D. Anstoetter
Brent Dwerlkotte
SHOOK, HARDY & BACON LLP
2555 Grand Blvd.
Kansas City, MO 64108

38

# Exhibit A

# Exhibit A – Initial Settlement Class Members

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Anniston AL | AL | 21,924 | 2 | $ 15,000 |
| Calhoun County AL | AL | 115,018 | 2 | $ 25,000 |
| Etowah County AL | AL | 102,849 | 2 | $ 25,000 |
| Gadsden AL | AL | 35,622 | 2 | $ 15,000 |
| Glencoe AL | AL | 5,148 | 2 | $ 15,000 |
| Hokes Bluff AL | AL | 4,279 | 2 | $ 15,000 |
| Oxford AL | AL | 21,197 | 2 | $ 15,000 |
| Rainbow City AL | AL | 9,559 | 2 | $ 15,000 |
| Shelby County AL | AL | 211,430 | 1 | $ 30,000 |
| Southside AL | AL | 8,650 | 2 | $ 15,000 |
| West Memphis AR | AR | 25,211 | 2 | $ 15,000 |
| Agoura Hills CA | CA | 20,693 | 1 | $ 20,000 |
| Alameda CA | CA | 79,061 | 1 | $ 20,000 |
| Alameda County CA | CA | 1,650,306 | 1 | $ 30,000 |
| Albany CA | CA | 19,729 | 1 | $ 20,000 |
| American Canyon CA | CA | 20,350 | 2 | $ 15,000 |
| Anaheim CA | CA | 350,848 | 1 | $ 30,000 |
| Antioch CA | CA | 111,074 | 1 | $ 30,000 |
| Arcadia CA | CA | 58,359 | 1 | $ 20,000 |
| Arcata CA | CA | 18,099 | 2 | $ 15,000 |
| Arroyo Grande CA | CA | 18,067 | 2 | $ 15,000 |
| Artesia CA | CA | 16,846 | 1 | $ 20,000 |
| Azusa CA | CA | 49,749 | 1 | $ 20,000 |
| Baldwin Park CA | CA | 76,337 | 1 | $ 20,000 |
| Bellflower CA | CA | 77,681 | 1 | $ 20,000 |
| Belmont CA | CA | 27,192 | 1 | $ 20,000 |
| Belvedere CA | CA | 2,124 | 2 | $ 15,000 |
| Benicia CA | CA | 28,121 | 2 | $ 15,000 |
| Berkeley CA | CA | 121,487 | 1 | $ 30,000 |
| Beverly Hills CA | CA | 34,477 | 1 | $ 20,000 |
| Big Bear Lake CA | CA | 5,235 | 1 | $ 20,000 |
| Bradbury CA | CA | 1,078 | 1 | $ 20,000 |
| Brawley CA | CA | 26,066 | 2 | $ 15,000 |
| Brentwood CA | CA | 60,599 | 1 | $ 20,000 |
| Brisbane CA | CA | 4,716 | 1 | $ 20,000 |
| Buena Park CA | CA | 83,113 | 1 | $ 20,000 |
| Burlingame CA | CA | 30,449 | 1 | $ 20,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Butte County CA | CA | 226,529 | 2 | $    25,000 |
| Calabasas CA | CA | 24,113 | 1 | $    20,000 |
| Calexico CA | CA | 40,046 | 2 | $    15,000 |
| Capitola CA | CA | 10,178 | 2 | $    15,000 |
| Carson CA | CA | 92,710 | 1 | $    20,000 |
| Cerritos CA | CA | 50,436 | 1 | $    20,000 |
| Chico CA | CA | 91,733 | 2 | $    15,000 |
| Chula Vista CA | CA | 266,610 | 1 | $    30,000 |
| Claremont CA | CA | 35,934 | 1 | $    20,000 |
| Coachella CA | CA | 44,832 | 1 | $    20,000 |
| Colma CA | CA | 1,512 | 1 | $    20,000 |
| Colusa County CA | CA | 21,553 | 2 | $    15,000 |
| Compton CA | CA | 97,410 | 1 | $    20,000 |
| Concord CA | CA | 129,014 | 1 | $    30,000 |
| Contra Costa County CA | CA | 1,137,194 | 1 | $    30,000 |
| Coronado CA | CA | 25,107 | 1 | $    20,000 |
| Corte Madera CA | CA | 9,868 | 2 | $    15,000 |
| Costa Mesa CA | CA | 113,092 | 1 | $    30,000 |
| Covina CA | CA | 48,466 | 1 | $    20,000 |
| Culver City CA | CA | 39,317 | 1 | $    20,000 |
| Cupertino CA | CA | 60,955 | 1 | $    20,000 |
| Cypress CA | CA | 48,877 | 1 | $    20,000 |
| Daly City CA | CA | 106,941 | 1 | $    30,000 |
| Del Mar CA | CA | 4,354 | 1 | $    20,000 |
| Dixon CA | CA | 19,759 | 2 | $    15,000 |
| Downey CA | CA | 113,066 | 1 | $    30,000 |
| Duarte CA | CA | 21,763 | 1 | $    20,000 |
| Dublin CA | CA | 59,561 | 1 | $    20,000 |
| East Palo Alto CA | CA | 29,823 | 1 | $    20,000 |
| El Centro CA | CA | 44,021 | 2 | $    15,000 |
| El Cerrito CA | CA | 25,459 | 1 | $    20,000 |
| El Dorado County CA | CA | 186,082 | 2 | $    25,000 |
| El Monte CA | CA | 115,657 | 1 | $    30,000 |
| El Segundo CA | CA | 16,860 | 1 | $    20,000 |
| Emeryville CA | CA | 11,782 | 1 | $    20,000 |
| Encinitas CA | CA | 62,980 | 1 | $    20,000 |
| Eureka CA | CA | 27,162 | 2 | $    15,000 |
| Fairfield CA | CA | 114,545 | 1 | $    30,000 |
| Folsom CA | CA | 77,088 | 1 | $    20,000 |
| Foster City CA | CA | 34,297 | 1 | $    20,000 |
| Fountain Valley CA | CA | 56,503 | 1 | $    20,000 |

**Exhibit A**
**Page 93**

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Fremont CA | CA | 233,378 | 1 | $ 30,000 |
| Garden Grove CA | CA | 174,805 | 1 | $ 30,000 |
| Gardena CA | CA | 59,961 | 1 | $ 20,000 |
| Gilroy CA | CA | 55,409 | 2 | $ 15,000 |
| Glendora CA | CA | 51,947 | 1 | $ 20,000 |
| Gonzales CA | CA | 8,448 | 2 | $ 15,000 |
| Grover Beach CA | CA | 13,586 | 2 | $ 15,000 |
| Hawaiian Gardens CA | CA | 14,448 | 1 | $ 20,000 |
| Hawthorne CA | CA | 87,835 | 1 | $ 20,000 |
| Hayward CA | CA | 159,147 | 1 | $ 30,000 |
| Hercules CA | CA | 25,413 | 1 | $ 20,000 |
| Hermosa Beach CA | CA | 19,750 | 1 | $ 20,000 |
| Hillsborough CA | CA | 11,477 | 1 | $ 20,000 |
| Hollister CA | CA | 37,533 | 2 | $ 15,000 |
| Humboldt County CA | CA | 135,000 | 2 | $ 25,000 |
| Huntington Beach CA | CA | 200,541 | 1 | $ 30,000 |
| Huntington Park CA | CA | 58,780 | 1 | $ 20,000 |
| Imperial Beach CA | CA | 27,365 | 1 | $ 20,000 |
| Imperial CA | CA | 17,092 | 2 | $ 15,000 |
| Imperial County CA | CA | 180,268 | 2 | $ 25,000 |
| Indian Wells CA | CA | 5,325 | 1 | $ 20,000 |
| Indio CA | CA | 88,340 | 1 | $ 20,000 |
| Industry CA | CA | 207 | 1 | $ 20,000 |
| Inglewood CA | CA | 110,470 | 1 | $ 30,000 |
| Irvine CA | CA | 265,721 | 1 | $ 30,000 |
| Irwindale CA | CA | 1,429 | 1 | $ 20,000 |
| La Mesa CA | CA | 59,824 | 1 | $ 20,000 |
| La Palma CA | CA | 15,762 | 1 | $ 20,000 |
| La Quinta CA | CA | 40,812 | 1 | $ 20,000 |
| La Verne CA | CA | 32,413 | 1 | $ 20,000 |
| Lafayette CA | CA | 26,154 | 1 | $ 20,000 |
| Lake Elsinore CA | CA | 63,861 | 1 | $ 20,000 |
| Lakewood CA | CA | 80,997 | 1 | $ 20,000 |
| Larkspur CA | CA | 12,392 | 2 | $ 15,000 |
| Lawndale CA | CA | 33,086 | 1 | $ 20,000 |
| Lemon Grove CA | CA | 26,805 | 1 | $ 20,000 |
| Livermore CA | CA | 89,535 | 1 | $ 20,000 |
| Lomita CA | CA | 20,665 | 1 | $ 20,000 |
| Long Beach CA | CA | 469,435 | 1 | $ 30,000 |
| Los Alamitos CA | CA | 11,646 | 1 | $ 20,000 |
| Los Altos CA | CA | 30,750 | 1 | $ 20,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Los Angeles CA | CA | 3,969,262 | 1 | $ 30,000 |
| Los Angeles County CA | CA | 10,120,540 | 1 | $ 30,000 |
| Lynwood CA | CA | 71,087 | 1 | $ 20,000 |
| Malibu CA | CA | 12,861 | 1 | $ 20,000 |
| Manhattan Beach CA | CA | 35,664 | 1 | $ 20,000 |
| Marin County CA | CA | 260,633 | 2 | $ 25,000 |
| Marina CA | CA | 21,655 | 2 | $ 15,000 |
| Martinez CA | CA | 38,324 | 1 | $ 20,000 |
| Marysville CA | CA | 12,194 | 2 | $ 15,000 |
| Menlo Park CA | CA | 33,986 | 1 | $ 20,000 |
| Mill Valley CA | CA | 14,355 | 2 | $ 15,000 |
| Millbrae CA | CA | 22,773 | 1 | $ 20,000 |
| Milpitas CA | CA | 77,878 | 1 | $ 20,000 |
| Monrovia CA | CA | 37,079 | 1 | $ 20,000 |
| Monterey CA | CA | 28,633 | 2 | $ 15,000 |
| Monterey County CA | CA | 434,767 | 2 | $ 25,000 |
| Moraga CA | CA | 17,439 | 1 | $ 20,000 |
| Morgan Hill CA | CA | 44,393 | 2 | $ 15,000 |
| Mountain View CA | CA | 80,852 | 1 | $ 20,000 |
| Napa CA | CA | 79,781 | 2 | $ 15,000 |
| Napa County CA | CA | 141,185 | 2 | $ 25,000 |
| National City CA | CA | 61,038 | 1 | $ 20,000 |
| Newark CA | CA | 45,857 | 1 | $ 20,000 |
| Newport Beach CA | CA | 86,647 | 1 | $ 20,000 |
| Norwalk CA | CA | 106,002 | 1 | $ 30,000 |
| Novato CA | CA | 55,939 | 2 | $ 15,000 |
| Oakland CA | CA | 420,798 | 1 | $ 30,000 |
| Oakley CA | CA | 40,680 | 1 | $ 20,000 |
| Orange CA | CA | 140,434 | 1 | $ 30,000 |
| Orange County CA | CA | 3,170,707 | 1 | $ 30,000 |
| Orinda CA | CA | 19,510 | 1 | $ 20,000 |
| Oroville CA | CA | 19,018 | 2 | $ 15,000 |
| Oxnard CA | CA | 207,754 | 1 | $ 30,000 |
| Pacific Grove CA | CA | 15,616 | 2 | $ 15,000 |
| Pacifica CA | CA | 39,247 | 1 | $ 20,000 |
| Palm Desert CA | CA | 52,096 | 1 | $ 20,000 |
| Palo Alto CA | CA | 67,406 | 1 | $ 20,000 |
| Palos Verdes Estates CA | CA | 13,558 | 1 | $ 20,000 |
| Paradise CA | CA | 26,505 | 2 | $ 15,000 |
| Paramount CA | CA | 54,840 | 1 | $ 20,000 |
| Pasadena CA | CA | 141,833 | 1 | $ 30,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Petaluma CA | CA | 60,486 | 2 | $ 15,000 |
| Pico Rivera CA | CA | 63,542 | 1 | $ 20,000 |
| Piedmont CA | CA | 11,385 | 1 | $ 20,000 |
| Pinole CA | CA | 19,328 | 1 | $ 20,000 |
| Pismo Beach CA | CA | 8,174 | 2 | $ 15,000 |
| Pittsburg CA | CA | 70,797 | 1 | $ 20,000 |
| Placer County CA | CA | 379,288 | 2 | $ 25,000 |
| Pleasant Hill CA | CA | 34,906 | 1 | $ 20,000 |
| Pleasanton CA | CA | 82,314 | 1 | $ 20,000 |
| Pomona CA | CA | 152,637 | 1 | $ 30,000 |
| Port Hueneme CA | CA | 22,265 | 1 | $ 20,000 |
| Port of San Diego | CA | #N/A | 1 | $ 30,000 |
| Port of Stockton | CA | #N/A | 1 | $ 30,000 |
| Rancho Cordova CA | CA | 72,183 | 1 | $ 20,000 |
| Rancho Palos Verdes CA | CA | 42,343 | 1 | $ 20,000 |
| Red Bluff CA | CA | 14,147 | 2 | $ 15,000 |
| Redondo Beach CA | CA | 67,905 | 1 | $ 20,000 |
| Redwood City CA | CA | 85,328 | 1 | $ 20,000 |
| Richmond CA | CA | 109,652 | 1 | $ 30,000 |
| Rio Vista CA | CA | 8,613 | 2 | $ 15,000 |
| Riverside County CA | CA | 2,382,570 | 1 | $ 30,000 |
| Rolling Hills CA | CA | 1,883 | 1 | $ 20,000 |
| Rolling Hills Estates CA | CA | 8,216 | 1 | $ 20,000 |
| Ross CA | CA | 2,480 | 2 | $ 15,000 |
| Sacramento CA | CA | 494,324 | 1 | $ 30,000 |
| Sacramento County CA | CA | 1,511,510 | 1 | $ 30,000 |
| Salinas CA | CA | 157,144 | 1 | $ 30,000 |
| San Anselmo CA | CA | 12,573 | 2 | $ 15,000 |
| San Bernardino County CA | CA | 2,134,174 | 1 | $ 30,000 |
| San Bruno CA | CA | 43,166 | 1 | $ 20,000 |
| San Buenaventura (Ventura) CA | CA | 110,127 | 1 | $ 30,000 |
| San Carlos CA | CA | 29,903 | 1 | $ 20,000 |
| San Diego CA | CA | 1,403,865 | 1 | $ 30,000 |
| San Diego County CA | CA | 3,310,280 | 1 | $ 30,000 |
| San Dimas CA | CA | 34,283 | 1 | $ 20,000 |
| San Francisco CA | CA | 872,795 | 1 | $ 30,000 |
| San Francisco County CA | CA | 872,795 | 1 | $ 30,000 |
| San Joaquin County CA | CA | 732,185 | 1 | $ 30,000 |
| San Jose CA | CA | 1,030,359 | 1 | $ 30,000 |
| San Leandro CA | CA | 90,666 | 1 | $ 20,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| San Luis Obispo County CA | CA | 281,958 | 2 | $ 25,000 |
| San Mateo CA | CA | 104,420 | 1 | $ 30,000 |
| San Mateo County CA | CA | 768,204 | 1 | $ 30,000 |
| San Pablo CA | CA | 31,018 | 1 | $ 20,000 |
| San Rafael CA | CA | 58,932 | 2 | $ 15,000 |
| San Ramon CA | CA | 75,708 | 1 | $ 20,000 |
| Sand City CA | CA | 382 | 2 | $ 15,000 |
| Santa Ana CA | CA | 334,175 | 1 | $ 30,000 |
| Santa Clara CA | CA | 126,561 | 1 | $ 30,000 |
| Santa Clara County CA | CA | 1,929,581 | 1 | $ 30,000 |
| Santa Cruz CA | CA | 64,452 | 2 | $ 15,000 |
| Santa Cruz County CA | CA | 274,702 | 2 | $ 25,000 |
| Santa Fe Springs CA | CA | 17,983 | 1 | $ 20,000 |
| Santa Monica CA | CA | 92,330 | 1 | $ 20,000 |
| Sausalito CA | CA | 7,137 | 2 | $ 15,000 |
| Scotts Valley CA | CA | 11,929 | 2 | $ 15,000 |
| Seal Beach CA | CA | 24,437 | 1 | $ 20,000 |
| Seaside CA | CA | 34,276 | 2 | $ 15,000 |
| Sierra Madre CA | CA | 11,040 | 1 | $ 20,000 |
| Signal Hill CA | CA | 11,621 | 1 | $ 20,000 |
| Solana Beach CA | CA | 13,417 | 1 | $ 20,000 |
| Solano County CA | CA | 439,300 | 2 | $ 25,000 |
| Sonoma County CA | CA | 503,249 | 1 | $ 30,000 |
| South El Monte CA | CA | 20,837 | 1 | $ 20,000 |
| South Gate CA | CA | 95,396 | 1 | $ 20,000 |
| South San Francisco CA | CA | 67,286 | 1 | $ 20,000 |
| Stanton CA | CA | 38,655 | 1 | $ 20,000 |
| Stockton CA | CA | 306,407 | 1 | $ 30,000 |
| Suisun City CA | CA | 29,391 | 1 | $ 20,000 |
| Sunnyvale CA | CA | 153,633 | 1 | $ 30,000 |
| Sutter County CA | CA | 95,898 | 2 | $ 15,000 |
| Temple City CA | CA | 36,301 | 1 | $ 20,000 |
| Tiburon CA | CA | 9,156 | 2 | $ 15,000 |
| Torrance CA | CA | 146,660 | 1 | $ 30,000 |
| Tustin CA | CA | 80,357 | 1 | $ 20,000 |
| Union City CA | CA | 75,438 | 1 | $ 20,000 |
| Vallejo CA | CA | 121,064 | 1 | $ 30,000 |
| Ventura County CA | CA | 848,921 | 1 | $ 30,000 |
| Vernon CA | CA | 113 | 1 | $ 20,000 |
| Walnut CA | CA | 29,971 | 1 | $ 20,000 |
| Walnut Creek CA | CA | 69,235 | 1 | $ 20,000 |

**Exhibit A**
**Page 97**

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Watsonville CA | CA | 53,808 | 2 | $ 15,000 |
| West Covina CA | CA | 107,607 | 1 | $ 30,000 |
| West Hollywood CA | CA | 36,614 | 1 | $ 20,000 |
| West Sacramento CA | CA | 52,946 | 2 | $ 15,000 |
| Westminster CA | CA | 91,602 | 1 | $ 20,000 |
| Whittier CA | CA | 86,732 | 1 | $ 20,000 |
| Wildomar CA | CA | 36,034 | 1 | $ 20,000 |
| Yolo County CA | CA | 215,530 | 2 | $ 25,000 |
| Yuba City CA | CA | 66,308 | 2 | $ 15,000 |
| Yuba County CA | CA | 75,002 | 2 | $ 15,000 |
| Ansonia CT | CT | 18,807 | 2 | $ 15,000 |
| Bridgeport CT | CT | 146,353 | 2 | $ 25,000 |
| Derby CT | CT | 12,564 | 2 | $ 15,000 |
| Groton CT | CT | 9,093 | 2 | $ 15,000 |
| Hartford CT | CT | 123,679 | 2 | $ 25,000 |
| Milford CT | CT | 52,550 | 2 | $ 15,000 |
| New Haven CT | CT | 130,424 | 2 | $ 25,000 |
| New London CT | CT | 27,024 | 2 | $ 15,000 |
| Norwalk CT | CT | 88,487 | 2 | $ 15,000 |
| Shelton CT | CT | 41,261 | 2 | $ 15,000 |
| Stamford CT | CT | 129,042 | 1 | $ 30,000 |
| Stonington CT | CT | 898 | 2 | $ 15,000 |
| Waterbury CT | CT | 108,473 | 2 | $ 25,000 |
| West Haven CT | CT | 54,644 | 2 | $ 15,000 |
| Delaware City DE | DE | 1,818 | 1 | $ 20,000 |
| Dover DE | DE | 37,236 | 2 | $ 15,000 |
| Elsmere DE | DE | 6,053 | 1 | $ 20,000 |
| Middletown DE | DE | 21,174 | 2 | $ 15,000 |
| New Castle County DE | DE | 537,750 | 1 | $ 30,000 |
| New Castle DE | DE | 5,033 | 1 | $ 20,000 |
| Newark DE | DE | 33,264 | 2 | $ 15,000 |
| Newport DE | DE | 1,042 | 1 | $ 20,000 |
| Wilmington DE | DE | 70,919 | 1 | $ 20,000 |
| Honolulu County HI | HI | 992,692 | 1 | $ 30,000 |
| Bettendorf IA | IA | 35,742 | 2 | $ 15,000 |
| Buffalo IA | IA | 1,286 | 2 | $ 15,000 |
| Carter Lake IA | IA | 3,799 | 2 | $ 15,000 |
| Cedar Rapids IA | IA | 131,169 | 2 | $ 25,000 |
| Council Bluffs IA | IA | 62,490 | 2 | $ 15,000 |
| Davenport IA | IA | 102,395 | 2 | $ 25,000 |
| Dubuque IA | IA | 58,287 | 2 | $ 15,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Le Claire IA | IA | 3,967 | 2 | $ 15,000 |
| Riverdale IA | IA | 437 | 2 | $ 15,000 |
| Lewiston ID | ID | 32,645 | 2 | $ 15,000 |
| Post Falls ID | ID | 31,546 | 2 | $ 15,000 |
| Algonquin IL | IL | 30,913 | 2 | $ 15,000 |
| Alorton IL | IL | 1,942 | 2 | $ 15,000 |
| Alsip IL | IL | 19,225 | 2 | $ 15,000 |
| Alton IL | IL | 26,892 | 2 | $ 15,000 |
| Antioch IL | IL | 14,315 | 2 | $ 15,000 |
| Arlington Heights IL | IL | 75,864 | 2 | $ 15,000 |
| Aurora IL | IL | 200,945 | 2 | $ 25,000 |
| Barrington Hills IL | IL | 4,236 | 2 | $ 15,000 |
| Barrington IL | IL | 10,332 | 2 | $ 15,000 |
| Bartonville IL | IL | 6,329 | 2 | $ 15,000 |
| Batavia IL | IL | 26,368 | 2 | $ 15,000 |
| Beach Park IL | IL | 13,990 | 2 | $ 15,000 |
| Bedford Park IL | IL | 591 | 2 | $ 15,000 |
| Belleville IL | IL | 41,857 | 2 | $ 15,000 |
| Bellevue IL | IL | 1,987 | 2 | $ 15,000 |
| Bellwood IL | IL | 19,173 | 2 | $ 15,000 |
| Belvidere IL | IL | 25,223 | 2 | $ 15,000 |
| Berkeley IL | IL | 5,173 | 2 | $ 15,000 |
| Bethalto IL | IL | 9,316 | 2 | $ 15,000 |
| Bolingbrook IL | IL | 74,427 | 2 | $ 15,000 |
| Boone County IL | IL | 53,594 | 2 | $ 15,000 |
| Bridgeview IL | IL | 16,445 | 2 | $ 15,000 |
| Broadview IL | IL | 7,847 | 2 | $ 15,000 |
| Brookfield IL | IL | 18,842 | 2 | $ 15,000 |
| Buffalo Grove IL | IL | 41,419 | 2 | $ 15,000 |
| Burbank IL | IL | 28,996 | 2 | $ 15,000 |
| Cahokia IL | IL | 14,255 | 2 | $ 15,000 |
| Calumet City IL | IL | 36,925 | 2 | $ 15,000 |
| Carbon Cliff IL | IL | 2,011 | 2 | $ 15,000 |
| Carbondale IL | IL | 25,926 | 2 | $ 15,000 |
| Carpentersville IL | IL | 38,228 | 2 | $ 15,000 |
| Carterville IL | IL | 5,870 | 2 | $ 15,000 |
| Cary IL | IL | 17,843 | 2 | $ 15,000 |
| Caseyville IL | IL | 4,045 | 2 | $ 15,000 |
| Champaign County IL | IL | 209,961 | 2 | $ 25,000 |
| Champaign IL | IL | 87,156 | 2 | $ 15,000 |
| Channahon IL | IL | 12,647 | 2 | $ 15,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Cherry Valley IL | IL | 2,900 | 2 | $ 15,000 |
| Chicago Heights IL | IL | 30,146 | 2 | $ 15,000 |
| Chicago IL | IL | 2,718,946 | 2 | $ 25,000 |
| Chicago Ridge IL | IL | 14,288 | 2 | $ 15,000 |
| Chillicothe IL | IL | 6,209 | 2 | $ 15,000 |
| Coal Valley IL | IL | 3,777 | 2 | $ 15,000 |
| Collinsville IL | IL | 24,753 | 2 | $ 15,000 |
| Colona IL | IL | 5,151 | 2 | $ 15,000 |
| Columbia IL | IL | 10,216 | 2 | $ 15,000 |
| Cook County IL | IL | 5,199,000 | 2 | $ 25,000 |
| Cortland IL | IL | 4,326 | 2 | $ 15,000 |
| Country Club Hills IL | IL | 16,813 | 2 | $ 15,000 |
| Countryside IL | IL | 5,995 | 2 | $ 15,000 |
| Crainville IL | IL | 1,401 | 2 | $ 15,000 |
| Crest Hill IL | IL | 20,691 | 2 | $ 15,000 |
| Crestwood IL | IL | 10,921 | 2 | $ 15,000 |
| Creve Coeur IL | IL | 5,225 | 2 | $ 15,000 |
| Crystal Lake IL | IL | 40,144 | 2 | $ 15,000 |
| Decatur  IL | IL | 76,199 | 2 | $ 15,000 |
| Deerfield IL | IL | 18,981 | 2 | $ 15,000 |
| DeKalb County IL | IL | 103,984 | 2 | $ 25,000 |
| DeKalb IL | IL | 42,716 | 2 | $ 15,000 |
| Des Plaines IL | IL | 58,478 | 2 | $ 15,000 |
| Dolton IL | IL | 22,974 | 2 | $ 15,000 |
| DuPage County IL | IL | 931,680 | 2 | $ 25,000 |
| Dupo IL | IL | 3,903 | 2 | $ 15,000 |
| East Alton IL | IL | 6,108 | 2 | $ 15,000 |
| East Dubuque IL | IL | 1,628 | 2 | $ 15,000 |
| East Dundee IL | IL | 3,177 | 2 | $ 15,000 |
| East Moline IL | IL | 21,183 | 2 | $ 15,000 |
| East Peoria IL | IL | 22,861 | 2 | $ 15,000 |
| East St. Louis IL | IL | 26,819 | 2 | $ 15,000 |
| Edwardsville IL | IL | 25,117 | 2 | $ 15,000 |
| Elgin IL | IL | 112,322 | 2 | $ 25,000 |
| Elk Grove Village IL | IL | 33,047 | 2 | $ 15,000 |
| Evanston IL | IL | 75,302 | 2 | $ 15,000 |
| Evergreen Park IL | IL | 19,708 | 2 | $ 15,000 |
| Fairview Heights IL | IL | 16,677 | 2 | $ 15,000 |
| Flossmoor IL | IL | 9,400 | 2 | $ 15,000 |
| Forest Park IL | IL | 14,067 | 2 | $ 15,000 |
| Fox Lake IL | IL | 10,532 | 2 | $ 15,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Fox River Grove IL | IL | 4,651 | 2 | $ 15,000 |
| Franklin Park IL | IL | 18,165 | 2 | $ 15,000 |
| Geneva IL | IL | 21,837 | 2 | $ 15,000 |
| Germantown Hills IL | IL | 3,486 | 2 | $ 15,000 |
| Gilberts IL | IL | 7,741 | 2 | $ 15,000 |
| Glencoe IL | IL | 8,946 | 2 | $ 15,000 |
| Glenview IL | IL | 47,725 | 2 | $ 15,000 |
| Glenwood IL | IL | 8,948 | 2 | $ 15,000 |
| Golf IL | IL | 489 | 2 | $ 15,000 |
| Granite City IL | IL | 28,852 | 2 | $ 15,000 |
| Grayslake IL | IL | 20,986 | 2 | $ 15,000 |
| Green Oaks IL | IL | 3,835 | 2 | $ 15,000 |
| Gurnee IL | IL | 30,900 | 2 | $ 15,000 |
| Hainesville IL | IL | 3,661 | 2 | $ 15,000 |
| Hampton IL | IL | 1,790 | 2 | $ 15,000 |
| Hartford IL | IL | 1,373 | 2 | $ 15,000 |
| Harwood Heights IL | IL | 8,575 | 2 | $ 15,000 |
| Hawthorn Woods IL | IL | 8,199 | 2 | $ 15,000 |
| Henry County IL | IL | 49,511 | 2 | $ 15,000 |
| Hickory Hills IL | IL | 14,045 | 2 | $ 15,000 |
| Highland Park IL | IL | 29,699 | 2 | $ 15,000 |
| Highwood IL | IL | 5,353 | 2 | $ 15,000 |
| Hillside IL | IL | 8,111 | 2 | $ 15,000 |
| Hodgkins IL | IL | 1,907 | 2 | $ 15,000 |
| Hoffman Estates IL | IL | 51,871 | 2 | $ 15,000 |
| Homer Glen IL | IL | 24,431 | 2 | $ 15,000 |
| Homewood IL | IL | 19,240 | 2 | $ 15,000 |
| Indian Head Park IL | IL | 3,811 | 2 | $ 15,000 |
| Inverness IL | IL | 7,565 | 2 | $ 15,000 |
| Island Lake IL | IL | 8,079 | 2 | $ 15,000 |
| Johnsburg IL | IL | 6,309 | 2 | $ 15,000 |
| Joliet IL | IL | 148,001 | 2 | $ 25,000 |
| Justice IL | IL | 12,924 | 2 | $ 15,000 |
| Kane County IL | IL | 531,463 | 2 | $ 25,000 |
| Kendall County IL | IL | 124,592 | 2 | $ 25,000 |
| Kenilworth IL | IL | 2,541 | 2 | $ 15,000 |
| La Grange IL | IL | 15,693 | 2 | $ 15,000 |
| La Grange Park IL | IL | 13,536 | 2 | $ 15,000 |
| Lake Barrington IL | IL | 4,920 | 2 | $ 15,000 |
| Lake Bluff IL | IL | 5,675 | 2 | $ 15,000 |
| Lake County IL | IL | 704,644 | 2 | $ 25,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Lake Forest IL | IL | 19,410 | 2 | $ 15,000 |
| Lake in the Hills IL | IL | 28,817 | 2 | $ 15,000 |
| Lake Villa IL | IL | 8,748 | 2 | $ 15,000 |
| Lakemoor IL | IL | 6,053 | 2 | $ 15,000 |
| Lakewood IL | IL | 3,875 | 2 | $ 15,000 |
| Lansing IL | IL | 28,185 | 2 | $ 15,000 |
| Lemont IL | IL | 16,957 | 2 | $ 15,000 |
| Libertyville IL | IL | 20,480 | 2 | $ 15,000 |
| Lincolnshire IL | IL | 7,278 | 2 | $ 15,000 |
| Lincolnwood IL | IL | 12,572 | 2 | $ 15,000 |
| Lindenhurst IL | IL | 14,534 | 2 | $ 15,000 |
| Lockport IL | IL | 25,176 | 2 | $ 15,000 |
| Long Grove IL | IL | 8,034 | 2 | $ 15,000 |
| Loves Park IL | IL | 23,436 | 2 | $ 15,000 |
| Machesney Park IL | IL | 22,887 | 2 | $ 15,000 |
| Macon County IL | IL | 110,784 | 2 | $ 25,000 |
| Macon IL | IL | 1,136 | 2 | $ 15,000 |
| Madison County IL | IL | 265,733 | 2 | $ 25,000 |
| Madison IL | IL | 3,845 | 2 | $ 15,000 |
| Marion IL | IL | 17,657 | 2 | $ 15,000 |
| Matteson IL | IL | 19,242 | 2 | $ 15,000 |
| Maywood IL | IL | 23,844 | 2 | $ 15,000 |
| McCullom Lake IL | IL | 1,013 | 2 | $ 15,000 |
| McHenry County IL | IL | 307,296 | 2 | $ 25,000 |
| McHenry IL | IL | 26,635 | 2 | $ 15,000 |
| Melrose Park IL | IL | 25,406 | 2 | $ 15,000 |
| Midlothian IL | IL | 14,750 | 2 | $ 15,000 |
| Milan IL | IL | 5,084 | 2 | $ 15,000 |
| Minooka IL | IL | 11,259 | 2 | $ 15,000 |
| Moline IL | IL | 42,400 | 2 | $ 15,000 |
| Monee IL | IL | 5,126 | 2 | $ 15,000 |
| Montgomery IL | IL | 19,616 | 2 | $ 15,000 |
| Morton Grove IL | IL | 23,302 | 2 | $ 15,000 |
| Mount Carmel IL | IL | 7,021 | 2 | $ 15,000 |
| Mount Prospect IL | IL | 55,196 | 2 | $ 15,000 |
| Mount Zion IL | IL | 5,849 | 2 | $ 15,000 |
| Mundelein IL | IL | 31,441 | 2 | $ 15,000 |
| Niles IL | IL | 29,717 | 2 | $ 15,000 |
| Norridge IL | IL | 14,537 | 2 | $ 15,000 |
| North Aurora IL | IL | 17,346 | 2 | $ 15,000 |
| North Barrington IL | IL | 3,008 | 2 | $ 15,000 |

**Exhibit A**
**Page 102**

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| North Chicago IL | IL | 29,941 | 2 | $ 15,000 |
| Northbrook IL | IL | 33,547 | 2 | $ 15,000 |
| Northfield IL | IL | 5,504 | 2 | $ 15,000 |
| Northlake IL | IL | 11,380 | 2 | $ 15,000 |
| Oak Forest IL | IL | 27,893 | 2 | $ 15,000 |
| Oak Lawn IL | IL | 56,494 | 2 | $ 15,000 |
| Oakwood Hills IL | IL | 2,046 | 2 | $ 15,000 |
| Olympia Fields IL | IL | 4,920 | 2 | $ 15,000 |
| Orland Park IL | IL | 58,997 | 2 | $ 15,000 |
| Oswego IL | IL | 34,479 | 2 | $ 15,000 |
| Palatine IL | IL | 69,010 | 2 | $ 15,000 |
| Palos Heights IL | IL | 12,490 | 2 | $ 15,000 |
| Palos Hills IL | IL | 17,475 | 2 | $ 15,000 |
| Palos Park IL | IL | 4,862 | 2 | $ 15,000 |
| Park City IL | IL | 7,532 | 2 | $ 15,000 |
| Park Forest IL | IL | 21,822 | 2 | $ 15,000 |
| Pekin IL | IL | 32,764 | 2 | $ 15,000 |
| Peoria County IL | IL | 185,073 | 2 | $ 25,000 |
| Peoria Heights IL | IL | 5,934 | 2 | $ 15,000 |
| Peoria IL | IL | 114,189 | 2 | $ 25,000 |
| Plainfield IL | IL | 42,937 | 2 | $ 15,000 |
| Pontoon Beach IL | IL | 5,703 | 2 | $ 15,000 |
| Port Barrington IL | IL | 1,487 | 2 | $ 15,000 |
| Prairie Grove IL | IL | 1,865 | 2 | $ 15,000 |
| Prospect Heights IL | IL | 16,299 | 2 | $ 15,000 |
| Rapids City IL | IL | 957 | 2 | $ 15,000 |
| Richton Park IL | IL | 13,644 | 2 | $ 15,000 |
| River Grove IL | IL | 10,177 | 2 | $ 15,000 |
| Riverdale IL | IL | 13,462 | 2 | $ 15,000 |
| Riverwoods IL | IL | 3,645 | 2 | $ 15,000 |
| Robbins IL | IL | 5,498 | 2 | $ 15,000 |
| Rochester IL | IL | 3,753 | 2 | $ 15,000 |
| Rock Island County IL | IL | 145,230 | 2 | $ 25,000 |
| Rock Island IL | IL | 38,257 | 2 | $ 15,000 |
| Rockdale IL | IL | 1,953 | 2 | $ 15,000 |
| Rockford IL | IL | 147,781 | 2 | $ 25,000 |
| Rockton IL | IL | 7,494 | 2 | $ 15,000 |
| Rolling Meadows IL | IL | 24,088 | 2 | $ 15,000 |
| Romeoville IL | IL | 39,724 | 2 | $ 15,000 |
| Roscoe IL | IL | 10,562 | 2 | $ 15,000 |
| Rosemont IL | IL | 4,185 | 2 | $ 15,000 |

**Exhibit A**
**Page 103**

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Round Lake Beach IL | IL | 27,732 | 2 | $ 15,000 |
| Round Lake Heights IL | IL | 2,706 | 2 | $ 15,000 |
| Round Lake IL | IL | 18,519 | 2 | $ 15,000 |
| Round Lake Park IL | IL | 7,630 | 2 | $ 15,000 |
| Roxana IL | IL | 1,473 | 2 | $ 15,000 |
| Sangamon County IL | IL | 198,004 | 2 | $ 25,000 |
| Sauget IL | IL | 171 | 2 | $ 15,000 |
| Schaumburg IL | IL | 74,650 | 2 | $ 15,000 |
| Schiller Park IL | IL | 11,729 | 2 | $ 15,000 |
| Sherman IL | IL | 4,673 | 2 | $ 15,000 |
| Shorewood IL | IL | 17,040 | 2 | $ 15,000 |
| Skokie IL | IL | 64,494 | 2 | $ 15,000 |
| Sleepy Hollow IL | IL | 3,312 | 2 | $ 15,000 |
| South Barrington IL | IL | 4,929 | 2 | $ 15,000 |
| South Beloit IL | IL | 7,696 | 2 | $ 15,000 |
| South Chicago Heights IL | IL | 4,120 | 2 | $ 15,000 |
| South Elgin IL | IL | 22,387 | 2 | $ 15,000 |
| South Holland IL | IL | 21,901 | 2 | $ 15,000 |
| South Roxana IL | IL | 2,019 | 2 | $ 15,000 |
| Spring Grove IL | IL | 5,677 | 2 | $ 15,000 |
| Springfield IL | IL | 116,540 | 2 | $ 25,000 |
| St. Charles IL | IL | 32,676 | 2 | $ 15,000 |
| St. Clair County IL | IL | 270,342 | 2 | $ 25,000 |
| Steger IL | IL | 9,462 | 2 | $ 15,000 |
| Stone Park IL | IL | 4,931 | 2 | $ 15,000 |
| Swansea IL | IL | 13,543 | 2 | $ 15,000 |
| Sycamore IL | IL | 17,878 | 2 | $ 15,000 |
| Tazewell County IL | IL | 133,887 | 2 | $ 25,000 |
| Thornton IL | IL | 2,468 | 2 | $ 15,000 |
| Tinley Park IL | IL | 56,985 | 2 | $ 15,000 |
| Tolono IL | IL | 3,475 | 2 | $ 15,000 |
| Tower Lakes IL | IL | 1,257 | 2 | $ 15,000 |
| University Park IL | IL | 7,030 | 2 | $ 15,000 |
| Urbana IL | IL | 42,524 | 2 | $ 15,000 |
| Vernon Hills IL | IL | 26,318 | 2 | $ 15,000 |
| Volo IL | IL | 5,203 | 2 | $ 15,000 |
| Wadsworth IL | IL | 3,722 | 2 | $ 15,000 |
| Washington IL | IL | 16,805 | 2 | $ 15,000 |
| Washington Park IL | IL | 3,964 | 2 | $ 15,000 |
| Wauconda IL | IL | 13,801 | 2 | $ 15,000 |
| Waukegan IL | IL | 88,174 | 2 | $ 15,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| West Chicago IL | IL | 27,330 | 2 | $ 15,000 |
| West Dundee IL | IL | 7,361 | 2 | $ 15,000 |
| Westchester IL | IL | 16,603 | 2 | $ 15,000 |
| Western Springs IL | IL | 13,461 | 2 | $ 15,000 |
| Wheeling IL | IL | 38,479 | 2 | $ 15,000 |
| Will County IL | IL | 688,648 | 2 | $ 25,000 |
| Willow Springs IL | IL | 5,751 | 2 | $ 15,000 |
| Wilmette IL | IL | 27,357 | 2 | $ 15,000 |
| Winnebago County IL | IL | 286,054 | 2 | $ 25,000 |
| Winnetka IL | IL | 12,494 | 2 | $ 15,000 |
| Winthrop Harbor IL | IL | 6,777 | 2 | $ 15,000 |
| Wonder Lake IL | IL | 3,897 | 2 | $ 15,000 |
| Wood River IL | IL | 10,223 | 2 | $ 15,000 |
| Woodstock IL | IL | 25,128 | 2 | $ 15,000 |
| Worth IL | IL | 10,739 | 2 | $ 15,000 |
| Yorkville IL | IL | 18,858 | 2 | $ 15,000 |
| Zion IL | IL | 24,072 | 2 | $ 15,000 |
| Alexandria IN | IN | 5,017 | 2 | $ 15,000 |
| Allen County IN | IN | 369,778 | 2 | $ 25,000 |
| Anderson IN | IN | 55,082 | 2 | $ 15,000 |
| Angola IN | IN | 8,604 | 2 | $ 15,000 |
| Arcadia IN | IN | 1,660 | 2 | $ 15,000 |
| Auburn IN | IN | 13,012 | 2 | $ 15,000 |
| Bartholomew County IN | IN | 82,313 | 2 | $ 15,000 |
| Battle Ground IN | IN | 1,921 | 2 | $ 15,000 |
| Bedford IN | IN | 13,272 | 2 | $ 15,000 |
| Bloomington IN | IN | 84,396 | 2 | $ 15,000 |
| Boone County IN | IN | 64,168 | 2 | $ 15,000 |
| Bristol IN | IN | 1,668 | 2 | $ 15,000 |
| Brooklyn IN | IN | 1,579 | 2 | $ 15,000 |
| Brownsburg IN | IN | 25,365 | 2 | $ 15,000 |
| Carmel IN | IN | 90,762 | 2 | $ 15,000 |
| Cedar Lake IN | IN | 12,205 | 2 | $ 15,000 |
| Chesterfield IN | IN | 2,490 | 2 | $ 15,000 |
| Chesterton IN | IN | 13,377 | 2 | $ 15,000 |
| Cicero IN | IN | 4,818 | 2 | $ 15,000 |
| Clark County IN | IN | 115,598 | 2 | $ 25,000 |
| Clarksville IN | IN | 21,617 | 2 | $ 15,000 |
| Columbia City IN | IN | 8,888 | 2 | $ 15,000 |
| Columbus IN | IN | 47,306 | 2 | $ 15,000 |
| Crawfordsville IN | IN | 16,051 | 2 | $ 15,000 |

**Exhibit A**
**Page 105**

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Crown Point IN | IN | 29,247 | 2 | $ 15,000 |
| Daleville IN | IN | 1,597 | 2 | $ 15,000 |
| Dayton IN | IN | 1,624 | 2 | $ 15,000 |
| Delaware County IN | IN | 115,676 | 2 | $ 25,000 |
| East Chicago IN | IN | 28,429 | 2 | $ 15,000 |
| Edgewood IN | IN | 1,863 | 2 | $ 15,000 |
| Edinburgh IN | IN | 4,569 | 2 | $ 15,000 |
| Elkhart County IN | IN | 203,652 | 2 | $ 25,000 |
| Elkhart IN | IN | 52,487 | 2 | $ 15,000 |
| Ellettsville IN | IN | 6,616 | 2 | $ 15,000 |
| Evansville IN | IN | 118,915 | 2 | $ 25,000 |
| Fishers IN | IN | 89,868 | 2 | $ 15,000 |
| Floyd County IN | IN | 76,697 | 2 | $ 15,000 |
| Fort Wayne IN | IN | 263,777 | 2 | $ 25,000 |
| Fortville IN | IN | 3,998 | 2 | $ 15,000 |
| Frankfort IN | IN | 15,780 | 2 | $ 15,000 |
| Goshen IN | IN | 32,919 | 2 | $ 15,000 |
| Grant County IN | IN | 66,680 | 2 | $ 15,000 |
| Greensburg IN | IN | 11,825 | 2 | $ 15,000 |
| Greenwood IN | IN | 56,416 | 2 | $ 15,000 |
| Griffith IN | IN | 16,234 | 2 | $ 15,000 |
| Hamilton County IN | IN | 315,990 | 2 | $ 25,000 |
| Hamilton IN | IN | 1,572 | 2 | $ 15,000 |
| Hammond IN | IN | 77,104 | 2 | $ 15,000 |
| Hancock County IN | IN | 73,728 | 2 | $ 15,000 |
| Hendricks County IN | IN | 160,369 | 2 | $ 25,000 |
| Highland IN | IN | 22,731 | 2 | $ 15,000 |
| Hobart IN | IN | 28,293 | 2 | $ 15,000 |
| Howard County IN | IN | 82,317 | 2 | $ 15,000 |
| Huntertown IN | IN | 6,671 | 2 | $ 15,000 |
| Huntington IN | IN | 17,096 | 2 | $ 15,000 |
| Indianapolis IN | IN | 857,488 | 1 | $ 30,000 |
| Ingalls IN | IN | 2,440 | 2 | $ 15,000 |
| Jasper IN | IN | 15,431 | 2 | $ 15,000 |
| Jeffersonville IN | IN | 46,831 | 2 | $ 15,000 |
| Johnson County IN | IN | 151,575 | 2 | $ 25,000 |
| Jonesville IN | IN | 192 | 2 | $ 15,000 |
| Kendallville IN | IN | 9,851 | 2 | $ 15,000 |
| Knox County IN | IN | 37,331 | 2 | $ 15,000 |
| Kokomo IN | IN | 57,644 | 2 | $ 15,000 |
| Kosciusko County IN | IN | 78,742 | 2 | $ 15,000 |

**Exhibit A**
**Page 106**

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Lafayette IN | IN | 72,024 | 2 | $ 15,000 |
| Lake County IN | IN | 704,192 | 2 | $ 25,000 |
| Lake Station IN | IN | 12,048 | 2 | $ 15,000 |
| LaPorte County IN | IN | 110,254 | 2 | $ 25,000 |
| Lawrence IN | IN | 48,364 | 2 | $ 15,000 |
| Lebanon IN | IN | 15,696 | 2 | $ 15,000 |
| Leo-Cedarville IN | IN | 3,758 | 2 | $ 15,000 |
| Logansport IN | IN | 17,744 | 2 | $ 15,000 |
| Long Beach IN | IN | 1,160 | 2 | $ 15,000 |
| Lowell IN | IN | 9,528 | 2 | $ 15,000 |
| Madison County IN | IN | 129,297 | 2 | $ 25,000 |
| Madison IN | IN | 11,845 | 2 | $ 15,000 |
| Marion IN | IN | 28,386 | 2 | $ 15,000 |
| Martinsville IN | IN | 11,619 | 2 | $ 15,000 |
| McCordsville IN | IN | 6,518 | 2 | $ 15,000 |
| Michigan City IN | IN | 31,148 | 2 | $ 15,000 |
| Mishawaka IN | IN | 48,923 | 2 | $ 15,000 |
| Monroe County IN | IN | 145,748 | 2 | $ 25,000 |
| Montgomery County IN | IN | 38,249 | 2 | $ 15,000 |
| Mooresville IN | IN | 9,599 | 2 | $ 15,000 |
| Morgan County IN | IN | 69,628 | 2 | $ 15,000 |
| Muncie IN | IN | 69,174 | 2 | $ 15,000 |
| Munster IN | IN | 22,833 | 2 | $ 15,000 |
| New Albany IN | IN | 36,511 | 2 | $ 15,000 |
| New Castle IN | IN | 17,351 | 2 | $ 15,000 |
| New Chicago IN | IN | 1,968 | 2 | $ 15,000 |
| New Haven IN | IN | 15,462 | 2 | $ 15,000 |
| Newburgh IN | IN | 3,270 | 2 | $ 15,000 |
| Noblesville IN | IN | 60,186 | 2 | $ 15,000 |
| Osceola IN | IN | 2,483 | 2 | $ 15,000 |
| Parker City IN | IN | 1,369 | 2 | $ 15,000 |
| Pendleton IN | IN | 4,264 | 2 | $ 15,000 |
| Peru IN | IN | 11,109 | 2 | $ 15,000 |
| Plymouth IN | IN | 9,982 | 2 | $ 15,000 |
| Portage IN | IN | 36,584 | 2 | $ 15,000 |
| Porter County IN | IN | 167,522 | 2 | $ 25,000 |
| Porter IN | IN | 4,820 | 2 | $ 15,000 |
| Randolph County IN | IN | 25,110 | 2 | $ 15,000 |
| Richmond  IN | IN | 36,569 | 2 | $ 15,000 |
| Roseland IN | IN | 633 | 2 | $ 15,000 |
| Sellersburg IN | IN | 8,770 | 2 | $ 15,000 |

**Exhibit A**
**Page 107**

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Seymour IN | IN | 19,365 | 2 | $ 15,000 |
| Shelby County IN | IN | 44,259 | 2 | $ 15,000 |
| Shelbyville IN | IN | 19,009 | 2 | $ 15,000 |
| South Bend IN | IN | 101,884 | 2 | $ 25,000 |
| Southport IN | IN | 1,761 | 2 | $ 15,000 |
| Speedway IN | IN | 12,133 | 2 | $ 15,000 |
| St. Joseph County IN | IN | 269,484 | 2 | $ 25,000 |
| Steuben County IN | IN | 34,354 | 2 | $ 15,000 |
| Terre Haute IN | IN | 60,655 | 2 | $ 15,000 |
| Tippecanoe County IN | IN | 190,504 | 2 | $ 25,000 |
| Trail Creek IN | IN | 2,010 | 2 | $ 15,000 |
| Valparaiso IN | IN | 32,963 | 2 | $ 15,000 |
| Vanderburgh County IN | IN | 181,306 | 2 | $ 25,000 |
| Vigo County IN | IN | 107,851 | 2 | $ 25,000 |
| Vincennes IN | IN | 17,575 | 2 | $ 15,000 |
| Wabash County IN | IN | 31,504 | 2 | $ 15,000 |
| Wabash IN | IN | 10,143 | 2 | $ 15,000 |
| Warrick County IN | IN | 62,066 | 2 | $ 15,000 |
| Warsaw IN | IN | 14,561 | 2 | $ 15,000 |
| Washington IN | IN | 12,073 | 2 | $ 15,000 |
| West Lafayette IN | IN | 47,548 | 2 | $ 15,000 |
| West Terre Haute IN | IN | 2,237 | 2 | $ 15,000 |
| Yorktown IN | IN | 11,167 | 2 | $ 15,000 |
| Zionsville IN | IN | 26,063 | 2 | $ 15,000 |
| Bel Aire KS | KS | 7,649 | 2 | $ 15,000 |
| Derby KS | KS | 23,642 | 2 | $ 15,000 |
| Hutchinson KS | KS | 41,224 | 2 | $ 15,000 |
| Johnson County KS | KS | 585,921 | 2 | $ 25,000 |
| Kechi KS | KS | 2,003 | 2 | $ 15,000 |
| Lawrence KS | KS | 95,648 | 2 | $ 15,000 |
| Mulvane KS | KS | 6,301 | 2 | $ 15,000 |
| Park City KS | KS | 7,703 | 2 | $ 15,000 |
| Sedgwick County KS | KS | 513,188 | 2 | $ 25,000 |
| Valley Center KS | KS | 7,338 | 2 | $ 15,000 |
| Wichita KS | KS | 390,549 | 1 | $ 30,000 |
| Ashland KY | KY | 20,871 | 2 | $ 15,000 |
| Boone County KY | KY | 119,379 | 2 | $ 25,000 |
| Bowling Green KY | KY | 65,663 | 2 | $ 15,000 |
| Boyd County KY | KY | 49,606 | 2 | $ 15,000 |
| Campbell County KY | KY | 90,614 | 2 | $ 15,000 |
| Campbellsville KY | KY | 11,370 | 2 | $ 15,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Daviess County KY | KY | 96,706 | 2 | $ 15,000 |
| Greenup KY | KY | 1,137 | 2 | $ 15,000 |
| Hardin County KY | KY | 106,956 | 2 | $ 25,000 |
| Henderson  KY | KY | 27,952 | 2 | $ 15,000 |
| Jefferson County KY | KY | 767,711 | 1 | $ 30,000 |
| Kenton County KY | KY | 159,954 | 2 | $ 25,000 |
| Oldham County KY | KY | 60,435 | 2 | $ 15,000 |
| Owensboro KY | KY | 59,261 | 2 | $ 15,000 |
| Paducah KY | KY | 25,033 | 2 | $ 15,000 |
| West Point KY | KY | 866 | 2 | $ 15,000 |
| Agawam Town MA | MA | 28,693 | 2 | $ 15,000 |
| Amesbury Town MA | MA | 17,337 | 2 | $ 15,000 |
| Attleboro MA | MA | 44,413 | 2 | $ 15,000 |
| Boston MA | MA | 680,470 | 1 | $ 30,000 |
| Cambridge MA | MA | 115,730 | 2 | $ 25,000 |
| Chelsea MA | MA | 40,288 | 2 | $ 15,000 |
| Chicopee MA | MA | 55,342 | 2 | $ 15,000 |
| Easthampton Town MA | MA | 16,051 | 2 | $ 15,000 |
| Everett MA | MA | 46,011 | 2 | $ 15,000 |
| Fall River MA | MA | 89,288 | 2 | $ 15,000 |
| Franklin Town MA | MA | 32,971 | 2 | $ 15,000 |
| Gardner MA | MA | 20,542 | 2 | $ 15,000 |
| Haverhill MA | MA | 63,236 | 2 | $ 15,000 |
| Holyoke MA | MA | 40,266 | 2 | $ 15,000 |
| Lawrence MA | MA | 79,870 | 2 | $ 15,000 |
| Lowell MA | MA | 111,250 | 2 | $ 25,000 |
| Lynn MA | MA | 93,406 | 2 | $ 15,000 |
| Malden MA | MA | 61,159 | 2 | $ 15,000 |
| Marlborough MA | MA | 39,793 | 2 | $ 15,000 |
| Medford MA | MA | 57,849 | 2 | $ 15,000 |
| Melrose MA | MA | 28,118 | 2 | $ 15,000 |
| Methuen Town MA | MA | 49,972 | 2 | $ 15,000 |
| New Bedford MA | MA | 95,070 | 2 | $ 15,000 |
| Newburyport MA | MA | 17,939 | 2 | $ 15,000 |
| Newton MA | MA | 88,604 | 2 | $ 15,000 |
| North Adams MA | MA | 13,068 | 2 | $ 15,000 |
| Northampton MA | MA | 28,561 | 2 | $ 15,000 |
| Pittsfield MA | MA | 42,977 | 2 | $ 15,000 |
| Quincy MA | MA | 94,133 | 2 | $ 15,000 |
| Revere MA | MA | 54,021 | 2 | $ 15,000 |
| Somerville MA | MA | 80,902 | 2 | $ 15,000 |

**Exhibit A**
**Page 109**

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Springfield MA | MA | 154,278 | 2 | $ 25,000 |
| Waltham MA | MA | 62,923 | 2 | $ 15,000 |
| Watertown Town MA | MA | 35,141 | 2 | $ 15,000 |
| West Springfield Town MA | MA | 28,619 | 2 | $ 15,000 |
| Weymouth Town MA | MA | 55,914 | 2 | $ 15,000 |
| Winthrop Town MA | MA | 18,543 | 2 | $ 15,000 |
| Worcester MA | MA | 185,139 | 1 | $ 30,000 |
| Aberdeen MD | MD | 15,534 | 2 | $ 15,000 |
| Annapolis MD | MD | 39,286 | 2 | $ 15,000 |
| Anne Arundel County MD | MD | 567,665 | 1 | $ 30,000 |
| Baltimore County MD | MD | 828,616 | 1 | $ 30,000 |
| Baltimore MD | MD | 615,849 | 1 | $ 30,000 |
| Berwyn Heights MD | MD | 3,263 | 2 | $ 15,000 |
| Bladensburg MD | MD | 9,412 | 2 | $ 15,000 |
| Brentwood MD | MD | 3,480 | 2 | $ 15,000 |
| Calvert County MD | MD | 91,028 | 2 | $ 15,000 |
| Capitol Heights MD | MD | 4,521 | 2 | $ 15,000 |
| Cecil County MD | MD | 102,567 | 2 | $ 25,000 |
| Charles County MD | MD | 157,336 | 1 | $ 30,000 |
| Cheverly MD | MD | 6,454 | 2 | $ 15,000 |
| Chevy Chase MD | MD | 2,968 | 2 | $ 15,000 |
| Chevy Chase View MD | MD | 979 | 2 | $ 15,000 |
| Chevy Chase Village MD | MD | 2,046 | 2 | $ 15,000 |
| College Park MD | MD | 32,204 | 2 | $ 15,000 |
| Colmar Manor MD | MD | 1,461 | 2 | $ 15,000 |
| Cottage City MD | MD | 1,359 | 2 | $ 15,000 |
| District Heights MD | MD | 5,990 | 2 | $ 15,000 |
| Edmonston MD | MD | 1,493 | 2 | $ 15,000 |
| Elkton MD | MD | 15,681 | 2 | $ 15,000 |
| Fairmount Heights MD | MD | 1,522 | 2 | $ 15,000 |
| Forest Heights MD | MD | 2,576 | 2 | $ 15,000 |
| Garrett Park MD | MD | 1,043 | 2 | $ 15,000 |
| Glen Echo MD | MD | 269 | 2 | $ 15,000 |
| Glenarden MD | MD | 6,183 | 2 | $ 15,000 |
| Greenbelt MD | MD | 23,252 | 2 | $ 15,000 |
| Harford County MD | MD | 250,361 | 1 | $ 30,000 |
| Havre de Grace MD | MD | 13,468 | 2 | $ 15,000 |
| Hyattsville MD | MD | 18,261 | 2 | $ 15,000 |
| Kensington MD | MD | 2,355 | 2 | $ 15,000 |
| Landover Hills MD | MD | 1,647 | 2 | $ 15,000 |

**Exhibit A**
**Page 110**

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Laurel MD | MD | 25,885 | 2 | $ 15,000 |
| Montgomery County MD | MD | 1,040,245 | 1 | $ 30,000 |
| Mount Rainier MD | MD | 8,111 | 2 | $ 15,000 |
| New Carrollton MD | MD | 12,961 | 2 | $ 15,000 |
| North Brentwood MD | MD | 555 | 2 | $ 15,000 |
| Prince George's County MD | MD | 907,939 | 1 | $ 30,000 |
| Riverdale Park MD | MD | 7,233 | 2 | $ 15,000 |
| Seat Pleasant MD | MD | 4,775 | 2 | $ 15,000 |
| Somerset MD | MD | 1,271 | 2 | $ 15,000 |
| Takoma Park MD | MD | 17,629 | 2 | $ 15,000 |
| University Park MD | MD | 2,649 | 2 | $ 15,000 |
| Portland ME | ME | 66,898 | 2 | $ 15,000 |
| South Portland ME | ME | 25,538 | 2 | $ 15,000 |
| Westbrook ME | ME | 18,360 | 2 | $ 15,000 |
| York County ME | ME | 202,663 | 2 | $ 25,000 |
| Algonac MI | MI | 4,047 | 2 | $ 15,000 |
| Allegan County MI | MI | 114,995 | 2 | $ 25,000 |
| Allen Park MI | MI | 27,348 | 2 | $ 15,000 |
| Ann Arbor MI | MI | 121,035 | 1 | $ 30,000 |
| Auburn Hills MI | MI | 22,932 | 2 | $ 15,000 |
| Auburn MI | MI | 2,112 | 2 | $ 15,000 |
| Barton Hills MI | MI | 301 | 2 | $ 15,000 |
| Battle Creek MI | MI | 51,451 | 2 | $ 15,000 |
| Bay City MI | MI | 33,351 | 2 | $ 15,000 |
| Bay County MI | MI | 104,469 | 2 | $ 25,000 |
| Belleville MI | MI | 3,889 | 2 | $ 15,000 |
| Benton Harbor MI | MI | 9,910 | 2 | $ 15,000 |
| Berkley MI | MI | 15,356 | 2 | $ 15,000 |
| Berrien County MI | MI | 154,473 | 2 | $ 25,000 |
| Beverly Hills MI | MI | 10,426 | 2 | $ 15,000 |
| Bingham Farms MI | MI | 1,162 | 2 | $ 15,000 |
| Birmingham MI | MI | 21,130 | 2 | $ 15,000 |
| Bloomfield Hills MI | MI | 4,011 | 2 | $ 15,000 |
| Bridgman MI | MI | 2,251 | 2 | $ 15,000 |
| Brighton MI | MI | 7,641 | 2 | $ 15,000 |
| Buchanan MI | MI | 4,335 | 2 | $ 15,000 |
| Burton MI | MI | 28,682 | 2 | $ 15,000 |
| Cadillac MI | MI | 10,386 | 2 | $ 15,000 |
| Calhoun County MI | MI | 134,370 | 2 | $ 25,000 |
| Cass County MI | MI | 51,288 | 2 | $ 15,000 |
| Center Line MI | MI | 8,300 | 2 | $ 15,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Clawson MI | MI | 12,041 | 2 | $ 15,000 |
| Clinton County MI | MI | 77,619 | 2 | $ 15,000 |
| Clio MI | MI | 2,517 | 2 | $ 15,000 |
| Davison MI | MI | 4,957 | 2 | $ 15,000 |
| Dearborn Heights MI | MI | 56,082 | 2 | $ 15,000 |
| Dearborn MI | MI | 95,018 | 2 | $ 15,000 |
| Detroit MI | MI | 676,883 | 2 | $ 25,000 |
| DeWitt MI | MI | 4,653 | 2 | $ 15,000 |
| Dexter MI | MI | 4,603 | 2 | $ 15,000 |
| Dimondale MI | MI | 1,248 | 2 | $ 15,000 |
| Douglas MI | MI | 1,297 | 2 | $ 15,000 |
| East Grand Rapids MI | MI | 11,704 | 2 | $ 15,000 |
| East Lansing MI | MI | 49,018 | 2 | $ 15,000 |
| Eastpointe MI | MI | 32,635 | 2 | $ 15,000 |
| Eaton County MI | MI | 109,165 | 2 | $ 25,000 |
| Ecorse MI | MI | 9,283 | 2 | $ 15,000 |
| Edwardsburg MI | MI | 1,227 | 2 | $ 15,000 |
| Essexville MI | MI | 3,342 | 2 | $ 15,000 |
| Farmington Hills MI | MI | 81,561 | 2 | $ 15,000 |
| Farmington MI | MI | 10,580 | 2 | $ 15,000 |
| Fenton MI | MI | 11,315 | 2 | $ 15,000 |
| Ferndale MI | MI | 20,213 | 2 | $ 15,000 |
| Ferrysburg MI | MI | 2,994 | 2 | $ 15,000 |
| Flat Rock MI | MI | 9,924 | 2 | $ 15,000 |
| Flint MI | MI | 97,026 | 1 | $ 20,000 |
| Flushing MI | MI | 8,002 | 2 | $ 15,000 |
| Franklin MI | MI | 3,262 | 2 | $ 15,000 |
| Fraser MI | MI | 14,625 | 2 | $ 15,000 |
| Fremont MI | MI | 4,028 | 2 | $ 15,000 |
| Galesburg MI | MI | 2,066 | 2 | $ 15,000 |
| Garden City MI | MI | 26,808 | 2 | $ 15,000 |
| Genesee County MI | MI | 408,901 | 2 | $ 25,000 |
| Gibraltar MI | MI | 4,523 | 2 | $ 15,000 |
| Grand Beach MI | MI | 277 | 2 | $ 15,000 |
| Grand Blanc MI | MI | 7,895 | 2 | $ 15,000 |
| Grand Haven MI | MI | 10,964 | 2 | $ 15,000 |
| Grand Ledge MI | MI | 7,819 | 2 | $ 15,000 |
| Grand Rapids MI | MI | 196,546 | 2 | $ 25,000 |
| Grandville MI | MI | 16,016 | 2 | $ 15,000 |
| Grosse Pointe Farms MI | MI | 9,208 | 2 | $ 15,000 |
| Grosse Pointe MI | MI | 5,224 | 2 | $ 15,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Grosse Pointe Park MI | MI | 11,198 | 2 | $ 15,000 |
| Grosse Pointe Woods MI | MI | 15,563 | 2 | $ 15,000 |
| Hamtramck MI | MI | 21,934 | 2 | $ 15,000 |
| Harper Woods MI | MI | 13,952 | 2 | $ 15,000 |
| Hazel Park MI | MI | 16,619 | 2 | $ 15,000 |
| Highland Park MI | MI | 10,909 | 2 | $ 15,000 |
| Holland MI | MI | 33,512 | 2 | $ 15,000 |
| Howell MI | MI | 9,595 | 2 | $ 15,000 |
| Hudsonville MI | MI | 7,344 | 2 | $ 15,000 |
| Huntington Woods MI | MI | 6,360 | 2 | $ 15,000 |
| Ingham County MI | MI | 289,937 | 2 | $ 25,000 |
| Inkster MI | MI | 24,603 | 2 | $ 15,000 |
| Jackson County MI | MI | 160,125 | 2 | $ 25,000 |
| Jackson MI | MI | 32,718 | 2 | $ 15,000 |
| Kalamazoo County MI | MI | 261,317 | 2 | $ 25,000 |
| Kalamazoo MI | MI | 75,833 | 2 | $ 15,000 |
| Keego Harbor MI | MI | 3,051 | 2 | $ 15,000 |
| Kent County MI | MI | 643,927 | 2 | $ 25,000 |
| Kentwood MI | MI | 51,753 | 2 | $ 15,000 |
| Lake Angelus MI | MI | 308 | 2 | $ 15,000 |
| Lake Orion MI | MI | 3,128 | 2 | $ 15,000 |
| Lansing MI | MI | 116,635 | 2 | $ 25,000 |
| Lathrup Village MI | MI | 4,160 | 2 | $ 15,000 |
| Lexington MI | MI | 1,107 | 2 | $ 15,000 |
| Linden MI | MI | 3,879 | 2 | $ 15,000 |
| Livingston County MI | MI | 188,582 | 2 | $ 25,000 |
| Livonia MI | MI | 94,471 | 1 | $ 20,000 |
| Macomb County MI | MI | 868,739 | 2 | $ 25,000 |
| Madison Heights MI | MI | 30,256 | 2 | $ 15,000 |
| Marine City MI | MI | 4,120 | 2 | $ 15,000 |
| Marysville MI | MI | 9,725 | 2 | $ 15,000 |
| Mason MI | MI | 8,482 | 2 | $ 15,000 |
| Melvindale MI | MI | 10,403 | 2 | $ 15,000 |
| Michiana MI | MI | 182 | 2 | $ 15,000 |
| Midland MI | MI | 41,880 | 2 | $ 15,000 |
| Milan MI | MI | 6,021 | 2 | $ 15,000 |
| Milford MI | MI | 6,501 | 2 | $ 15,000 |
| Monroe MI | MI | 19,911 | 2 | $ 15,000 |
| Mount Clemens MI | MI | 16,365 | 2 | $ 15,000 |
| Mount Morris MI | MI | 2,888 | 2 | $ 15,000 |
| Muskegon County MI | MI | 173,242 | 2 | $ 25,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Muskegon Heights MI | MI | 10,755 | 2 | $    15,000 |
| Muskegon MI | MI | 38,173 | 2 | $    15,000 |
| New Baltimore MI | MI | 12,367 | 2 | $    15,000 |
| Niles MI | MI | 11,267 | 2 | $    15,000 |
| North Muskegon MI | MI | 3,791 | 2 | $    15,000 |
| Northville MI | MI | 5,990 | 2 | $    15,000 |
| Norton Shores MI | MI | 24,374 | 2 | $    15,000 |
| Novi MI | MI | 59,617 | 2 | $    15,000 |
| Oak Park MI | MI | 29,881 | 2 | $    15,000 |
| Oakland County MI | MI | 1,251,126 | 2 | $    25,000 |
| Orchard Lake Village MI | MI | 2,446 | 2 | $    15,000 |
| Ottawa County MI | MI | 283,907 | 2 | $    25,000 |
| Owosso MI | MI | 14,625 | 2 | $    15,000 |
| Oxford MI | MI | 3,553 | 2 | $    15,000 |
| Parchment MI | MI | 1,844 | 2 | $    15,000 |
| Pinckney MI | MI | 2,426 | 2 | $    15,000 |
| Pleasant Ridge MI | MI | 2,488 | 2 | $    15,000 |
| Plymouth MI | MI | 9,127 | 2 | $    15,000 |
| Pontiac MI | MI | 60,154 | 2 | $    15,000 |
| Port Huron MI | MI | 29,201 | 2 | $    15,000 |
| Portage MI | MI | 48,362 | 2 | $    15,000 |
| River Rouge MI | MI | 7,532 | 2 | $    15,000 |
| Riverview MI | MI | 12,165 | 2 | $    15,000 |
| Rochester Hills MI | MI | 73,852 | 2 | $    15,000 |
| Rochester MI | MI | 13,097 | 2 | $    15,000 |
| Rockford MI | MI | 6,211 | 2 | $    15,000 |
| Rockwood MI | MI | 3,199 | 2 | $    15,000 |
| Romeo MI | MI | 3,625 | 2 | $    15,000 |
| Romulus MI | MI | 23,466 | 2 | $    15,000 |
| Roosevelt Park MI | MI | 3,800 | 2 | $    15,000 |
| Roseville MI | MI | 47,650 | 2 | $    15,000 |
| Royal Oak MI | MI | 59,225 | 2 | $    15,000 |
| Saginaw County MI | MI | 192,525 | 2 | $    25,000 |
| Saginaw MI | MI | 48,919 | 2 | $    15,000 |
| Saline MI | MI | 9,188 | 2 | $    15,000 |
| South Lyon MI | MI | 11,772 | 2 | $    15,000 |
| South Rockwood MI | MI | 1,645 | 2 | $    15,000 |
| Southfield MI | MI | 73,485 | 2 | $    15,000 |
| Southgate MI | MI | 29,250 | 2 | $    15,000 |
| Sparta MI | MI | 4,348 | 2 | $    15,000 |
| Spring Lake MI | MI | 2,466 | 2 | $    15,000 |

**Exhibit A**
**Page 114**

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Springfield MI | MI | 5,203 | 2 | $ 15,000 |
| St. Clair County MI | MI | 159,444 | 2 | $ 25,000 |
| St. Clair MI | MI | 5,348 | 2 | $ 15,000 |
| St. Clair Shores MI | MI | 59,799 | 2 | $ 15,000 |
| St. Joseph MI | MI | 8,289 | 2 | $ 15,000 |
| Sterling Heights MI | MI | 132,528 | 1 | $ 30,000 |
| Stevensville MI | MI | 1,133 | 2 | $ 15,000 |
| Swartz Creek MI | MI | 5,534 | 2 | $ 15,000 |
| Sylvan Lake MI | MI | 1,860 | 2 | $ 15,000 |
| Taylor MI | MI | 61,563 | 2 | $ 15,000 |
| Trenton MI | MI | 18,362 | 2 | $ 15,000 |
| Troy MI | MI | 84,095 | 2 | $ 15,000 |
| Utica MI | MI | 4,927 | 2 | $ 15,000 |
| Vicksburg MI | MI | 3,271 | 2 | $ 15,000 |
| Village of Clarkston MI | MI | 932 | 2 | $ 15,000 |
| Village of Grosse Pointe Shores MI | MI | 2,867 | 2 | $ 15,000 |
| Walker MI | MI | 24,835 | 2 | $ 15,000 |
| Walled Lake MI | MI | 7,196 | 2 | $ 15,000 |
| Warren MI | MI | 135,233 | 1 | $ 30,000 |
| Washtenaw County MI | MI | 366,488 | 2 | $ 25,000 |
| Wayland MI | MI | 4,197 | 2 | $ 15,000 |
| Wayne County MI | MI | 1,760,095 | 2 | $ 25,000 |
| Wayne MI | MI | 17,053 | 2 | $ 15,000 |
| Westland MI | MI | 82,089 | 2 | $ 15,000 |
| Wixom MI | MI | 13,841 | 2 | $ 15,000 |
| Wolverine Lake MI | MI | 4,594 | 2 | $ 15,000 |
| Woodhaven MI | MI | 12,547 | 2 | $ 15,000 |
| Wyandotte MI | MI | 25,113 | 2 | $ 15,000 |
| Wyoming MI | MI | 75,654 | 2 | $ 15,000 |
| Ypsilanti MI | MI | 21,062 | 2 | $ 15,000 |
| Zeeland MI | MI | 5,583 | 2 | $ 15,000 |
| Zilwaukee MI | MI | 1,563 | 2 | $ 15,000 |
| Anoka County MN | MN | 346,665 | 2 | $ 25,000 |
| Anoka MN | MN | 17,412 | 2 | $ 15,000 |
| Apple Valley MN | MN | 51,963 | 2 | $ 15,000 |
| Arden Hills MN | MN | 10,355 | 2 | $ 15,000 |
| Austin MN | MN | 24,913 | 2 | $ 15,000 |
| Benton County MN | MN | 39,670 | 2 | $ 15,000 |
| Big Lake MN | MN | 10,658 | 2 | $ 15,000 |
| Blaine MN | MN | 63,251 | 2 | $ 15,000 |
| Bloomington MN | MN | 85,495 | 2 | $ 15,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Brooklyn Center MN | MN | 30,951 | 2 | $ 15,000 |
| Brooklyn Park MN | MN | 79,899 | 2 | $ 15,000 |
| Burnsville MN | MN | 61,335 | 2 | $ 15,000 |
| Carver County MN | MN | 100,380 | 2 | $ 25,000 |
| Carver MN | MN | 4,639 | 2 | $ 15,000 |
| Champlin MN | MN | 24,288 | 2 | $ 15,000 |
| Chanhassen MN | MN | 25,451 | 2 | $ 15,000 |
| Chaska MN | MN | 26,108 | 2 | $ 15,000 |
| Clay County MN | MN | 62,983 | 2 | $ 15,000 |
| Cloquet MN | MN | 12,017 | 2 | $ 15,000 |
| Columbia Heights MN | MN | 19,731 | 2 | $ 15,000 |
| Coon Rapids MN | MN | 62,381 | 2 | $ 15,000 |
| Cottage Grove MN | MN | 35,897 | 2 | $ 15,000 |
| Crystal MN | MN | 23,029 | 2 | $ 15,000 |
| Dakota County MN | MN | 417,732 | 2 | $ 25,000 |
| Dayton MN | MN | 5,426 | 2 | $ 15,000 |
| Duluth MN | MN | 86,058 | 2 | $ 15,000 |
| Eagan MN | MN | 66,356 | 2 | $ 15,000 |
| East Grand Forks MN | MN | 8,681 | 2 | $ 15,000 |
| Eden Prairie MN | MN | 64,023 | 2 | $ 15,000 |
| Edina MN | MN | 51,448 | 2 | $ 15,000 |
| Elk River MN | MN | 24,270 | 2 | $ 15,000 |
| Fairmont MN | MN | 10,159 | 2 | $ 15,000 |
| Falcon Heights MN | MN | 5,565 | 2 | $ 15,000 |
| Forest Lake MN | MN | 19,565 | 2 | $ 15,000 |
| Fridley MN | MN | 27,520 | 2 | $ 15,000 |
| Golden Valley MN | MN | 21,413 | 2 | $ 15,000 |
| Grant MN | MN | 4,129 | 2 | $ 15,000 |
| Hastings MN | MN | 22,694 | 2 | $ 15,000 |
| Hennepin County MN | MN | 1,235,875 | 2 | $ 25,000 |
| Hermantown MN | MN | 9,481 | 2 | $ 15,000 |
| Hilltop MN | MN | 750 | 2 | $ 15,000 |
| Hopkins MN | MN | 18,144 | 2 | $ 15,000 |
| Houston County MN | MN | 18,694 | 2 | $ 15,000 |
| Inver Grove Heights MN | MN | 35,120 | 2 | $ 15,000 |
| La Crescent MN | MN | 5,040 | 2 | $ 15,000 |
| Lakeville MN | MN | 62,039 | 2 | $ 15,000 |
| Lauderdale MN | MN | 2,514 | 2 | $ 15,000 |
| Lilydale MN | MN | 851 | 2 | $ 15,000 |
| Mankato MN | MN | 41,781 | 2 | $ 15,000 |
| Maple Grove MN | MN | 69,711 | 2 | $ 15,000 |

**Exhibit A**
**Page 116**

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Maplewood MN | MN | 40,273 | 2 | $ 15,000 |
| Mendota Heights MN | MN | 11,270 | 2 | $ 15,000 |
| Mendota MN | MN | 211 | 2 | $ 15,000 |
| Minneapolis MN | MN | 415,239 | 1 | $ 30,000 |
| Minnetonka MN | MN | 52,473 | 2 | $ 15,000 |
| Monticello MN | MN | 13,429 | 2 | $ 15,000 |
| Moorhead MN | MN | 42,507 | 2 | $ 15,000 |
| Mounds View MN | MN | 13,011 | 2 | $ 15,000 |
| New Brighton MN | MN | 22,556 | 2 | $ 15,000 |
| New Hope MN | MN | 20,931 | 2 | $ 15,000 |
| New Ulm MN | MN | 13,287 | 2 | $ 15,000 |
| Newport MN | MN | 3,466 | 2 | $ 15,000 |
| North Branch MN | MN | 10,294 | 2 | $ 15,000 |
| North Mankato MN | MN | 13,713 | 2 | $ 15,000 |
| Olmsted County MN | MN | 153,137 | 2 | $ 25,000 |
| Osseo MN | MN | 2,759 | 2 | $ 15,000 |
| Otsego MN | MN | 16,134 | 2 | $ 15,000 |
| Plymouth MN | MN | 77,377 | 2 | $ 15,000 |
| Prior Lake MN | MN | 25,792 | 2 | $ 15,000 |
| Proctor MN | MN | 3,048 | 2 | $ 15,000 |
| Ramsey County MN | MN | 509,389 | 2 | $ 25,000 |
| Ramsey MN | MN | 26,231 | 2 | $ 15,000 |
| Red Wing MN | MN | 16,352 | 2 | $ 15,000 |
| Redwood Falls MN | MN | 4,984 | 2 | $ 15,000 |
| Richfield MN | MN | 36,040 | 2 | $ 15,000 |
| Robbinsdale MN | MN | 14,503 | 2 | $ 15,000 |
| Rochester MN | MN | 113,927 | 2 | $ 25,000 |
| Rosemount MN | MN | 23,933 | 2 | $ 15,000 |
| Roseville MN | MN | 35,726 | 2 | $ 15,000 |
| Sartell MN | MN | 17,342 | 2 | $ 15,000 |
| Sauk Rapids MN | MN | 13,483 | 2 | $ 15,000 |
| Savage MN | MN | 30,674 | 2 | $ 15,000 |
| Scott County MN | MN | 143,340 | 2 | $ 25,000 |
| Shakopee MN | MN | 40,486 | 2 | $ 15,000 |
| Sherburne County MN | MN | 93,266 | 2 | $ 15,000 |
| Shoreview MN | MN | 26,599 | 2 | $ 15,000 |
| South St. Paul MN | MN | 20,246 | 2 | $ 15,000 |
| Spring Lake Park MN | MN | 6,483 | 2 | $ 15,000 |
| St. Anthony MN | MN | 9,037 | 2 | $ 15,000 |
| St. Cloud MN | MN | 67,768 | 2 | $ 15,000 |
| St. Joseph MN | MN | 6,770 | 2 | $ 15,000 |

**Exhibit A**
**Page 117**

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| St. Louis County MN | MN | 199,925 | 2 | $ 25,000 |
| St. Louis Park MN | MN | 48,865 | 2 | $ 15,000 |
| St. Michael MN | MN | 17,176 | 2 | $ 15,000 |
| St. Paul MN | MN | 303,155 | 1 | $ 30,000 |
| St. Paul Park MN | MN | 5,370 | 2 | $ 15,000 |
| St. Peter MN | MN | 11,758 | 2 | $ 15,000 |
| Stearns County MN | MN | 156,996 | 2 | $ 25,000 |
| Stillwater MN | MN | 19,244 | 2 | $ 15,000 |
| Sunfish Lake MN | MN | 541 | 2 | $ 15,000 |
| Victoria MN | MN | 8,914 | 2 | $ 15,000 |
| Waite Park MN | MN | 7,612 | 2 | $ 15,000 |
| Washington County MN | MN | 252,650 | 2 | $ 25,000 |
| Wayzata MN | MN | 4,533 | 2 | $ 15,000 |
| West St. Paul MN | MN | 19,743 | 2 | $ 15,000 |
| Winona MN | MN | 27,031 | 2 | $ 15,000 |
| Woodbury MN | MN | 68,526 | 2 | $ 15,000 |
| Arnold MO | MO | 21,123 | 2 | $ 15,000 |
| Bellefontaine Neighbors MO | MO | 10,615 | 2 | $ 15,000 |
| Bel-Nor MO | MO | 1,419 | 2 | $ 15,000 |
| Bel-Ridge MO | MO | 2,710 | 2 | $ 15,000 |
| Berkeley MO | MO | 8,979 | 2 | $ 15,000 |
| Black Jack MO | MO | 6,935 | 2 | $ 15,000 |
| Calverton Park MO | MO | 1,272 | 2 | $ 15,000 |
| Cape Girardeau County MO | MO | 78,441 | 2 | $ 15,000 |
| Cape Girardeau MO | MO | 39,298 | 2 | $ 15,000 |
| Charlack MO | MO | 1,359 | 2 | $ 15,000 |
| Clayton MO | MO | 16,678 | 2 | $ 15,000 |
| Cool Valley MO | MO | 1,171 | 2 | $ 15,000 |
| Country Club Hills MO | MO | 1,268 | 2 | $ 15,000 |
| Creve Coeur MO | MO | 18,615 | 2 | $ 15,000 |
| Crystal City MO | MO | 4,765 | 2 | $ 15,000 |
| Dellwood MO | MO | 4,908 | 2 | $ 15,000 |
| Ferguson MO | MO | 20,915 | 2 | $ 15,000 |
| Florissant MO | MO | 51,700 | 2 | $ 15,000 |
| Hanley Hills MO | MO | 2,108 | 2 | $ 15,000 |
| Hannibal MO | MO | 17,660 | 2 | $ 15,000 |
| Hazelwood MO | MO | 25,383 | 2 | $ 15,000 |
| Herculaneum MO | MO | 3,905 | 2 | $ 15,000 |
| Jackson MO | MO | 14,874 | 2 | $ 15,000 |
| Jefferson County MO | MO | 223,345 | 2 | $ 25,000 |

**Exhibit A**
**Page 118**

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Jennings MO | MO | 14,835 | 2 | $ 15,000 |
| Moline Acres MO | MO | 2,383 | 2 | $ 15,000 |
| Normandy MO | MO | 4,924 | 2 | $ 15,000 |
| Northwoods MO | MO | 4,147 | 2 | $ 15,000 |
| Norwood Court MO | MO | 958 | 2 | $ 15,000 |
| Olivette MO | MO | 7,836 | 2 | $ 15,000 |
| Overland MO | MO | 15,783 | 2 | $ 15,000 |
| Pagedale MO | MO | 3,299 | 2 | $ 15,000 |
| Pevely MO | MO | 5,788 | 2 | $ 15,000 |
| Riverview MO | MO | 2,875 | 2 | $ 15,000 |
| St. Charles County MO | MO | 390,599 | 2 | $ 25,000 |
| St. Charles MO | MO | 69,314 | 2 | $ 15,000 |
| St. John MO | MO | 6,425 | 2 | $ 15,000 |
| St. Louis County MO | MO | 998,025 | 2 | $ 25,000 |
| St. Louis MO | MO | 312,389 | 2 | $ 25,000 |
| University City MO | MO | 34,612 | 2 | $ 15,000 |
| Vinita Park MO | MO | 2,166 | 2 | $ 15,000 |
| Southaven MS | MS | 53,161 | 2 | $ 15,000 |
| Cascade County MT | MT | 81,536 | 2 | $ 15,000 |
| Great Falls MT | MT | 58,879 | 2 | $ 15,000 |
| Kalispell MT | MT | 22,549 | 2 | $ 15,000 |
| Apex NC | NC | 47,449 | 2 | $ 15,000 |
| Cary NC | NC | 162,426 | 2 | $ 25,000 |
| Clayton NC | NC | 20,043 | 2 | $ 15,000 |
| Durham NC | NC | 265,355 | 1 | $ 30,000 |
| Garner NC | NC | 28,750 | 2 | $ 15,000 |
| Knightdale NC | NC | 14,742 | 2 | $ 15,000 |
| Morrisville NC | NC | 24,723 | 2 | $ 15,000 |
| Raleigh NC | NC | 459,194 | 1 | $ 30,000 |
| Cass County ND | ND | 174,271 | 2 | $ 25,000 |
| Fargo ND | ND | 120,126 | 2 | $ 25,000 |
| Grand Forks County ND | ND | 70,515 | 2 | $ 15,000 |
| Grand Forks ND | ND | 56,740 | 2 | $ 15,000 |
| Omaha NE | NE | 465,554 | 1 | $ 30,000 |
| Dover NH | NH | 31,319 | 2 | $ 15,000 |
| Nashua NH | NH | 88,664 | 2 | $ 15,000 |
| Portsmouth NH | NH | 21,666 | 2 | $ 15,000 |
| Rochester NH | NH | 30,564 | 2 | $ 15,000 |
| Somersworth NH | NH | 11,876 | 2 | $ 15,000 |
| Strafford County NH | NH | 123,196 | 2 | $ 25,000 |
| Absecon NJ | NJ | 8,200 | 2 | $ 15,000 |

**Exhibit A**
**Page 119**

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Allenhurst NJ | NJ | 486 | 2 | $ 15,000 |
| Allentown NJ | NJ | 1,804 | 2 | $ 15,000 |
| Alloway Township NJ | NJ | 3,331 | 2 | $ 15,000 |
| Alpha NJ | NJ | 2,285 | 2 | $ 15,000 |
| Alpine NJ | NJ | 1,849 | 2 | $ 15,000 |
| Asbury Park NJ | NJ | 15,678 | 2 | $ 15,000 |
| Atlantic City NJ | NJ | 38,294 | 2 | $ 15,000 |
| Atlantic Highlands NJ | NJ | 4,282 | 2 | $ 15,000 |
| Audubon NJ | NJ | 8,673 | 2 | $ 15,000 |
| Audubon Park NJ | NJ | 1,005 | 2 | $ 15,000 |
| Avalon NJ | NJ | 1,269 | 2 | $ 15,000 |
| Avon-by-the-Sea NJ | NJ | 1,786 | 2 | $ 15,000 |
| Barnegat Light NJ | NJ | 582 | 2 | $ 15,000 |
| Barrington NJ | NJ | 6,745 | 2 | $ 15,000 |
| Bay Head NJ | NJ | 972 | 2 | $ 15,000 |
| Bayonne NJ | NJ | 65,351 | 2 | $ 15,000 |
| Beach Haven NJ | NJ | 1,170 | 2 | $ 15,000 |
| Beachwood NJ | NJ | 11,168 | 2 | $ 15,000 |
| Bellmawr NJ | NJ | 11,415 | 2 | $ 15,000 |
| Belmar NJ | NJ | 5,666 | 2 | $ 15,000 |
| Belvidere NJ | NJ | 2,589 | 2 | $ 15,000 |
| Bergenfield NJ | NJ | 27,327 | 2 | $ 15,000 |
| Berlin NJ | NJ | 7,558 | 2 | $ 15,000 |
| Berlin Township NJ | NJ | 5,489 | 2 | $ 15,000 |
| Beverly NJ | NJ | 2,496 | 2 | $ 15,000 |
| Bloomingdale NJ | NJ | 8,105 | 2 | $ 15,000 |
| Bogota NJ | NJ | 8,408 | 2 | $ 15,000 |
| Boonton NJ | NJ | 8,308 | 2 | $ 15,000 |
| Bordentown NJ | NJ | 3,831 | 2 | $ 15,000 |
| Bound Brook NJ | NJ | 10,333 | 2 | $ 15,000 |
| Bradley Beach NJ | NJ | 4,231 | 2 | $ 15,000 |
| Bridgeton NJ | NJ | 24,905 | 2 | $ 15,000 |
| Brielle NJ | NJ | 4,698 | 2 | $ 15,000 |
| Brigantine NJ | NJ | 8,937 | 2 | $ 15,000 |
| Brooklawn NJ | NJ | 1,914 | 2 | $ 15,000 |
| Buena NJ | NJ | 4,407 | 2 | $ 15,000 |
| Burlington NJ | NJ | 9,822 | 2 | $ 15,000 |
| Butler NJ | NJ | 7,706 | 2 | $ 15,000 |
| Caldwell NJ | NJ | 7,982 | 2 | $ 15,000 |
| Camden NJ | NJ | 73,974 | 2 | $ 15,000 |
| Cape May NJ | NJ | 3,490 | 2 | $ 15,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Cape May Point NJ | NJ | 279 | 2 | $ 15,000 |
| Carlstadt NJ | NJ | 6,181 | 2 | $ 15,000 |
| Carneys Point Township NJ | NJ | 7,774 | 2 | $ 15,000 |
| Carteret NJ | NJ | 23,664 | 2 | $ 15,000 |
| Chesilhurst NJ | NJ | 1,621 | 2 | $ 15,000 |
| Clayton NJ | NJ | 8,571 | 2 | $ 15,000 |
| Clementon NJ | NJ | 4,894 | 2 | $ 15,000 |
| Cliffside Park NJ | NJ | 24,622 | 2 | $ 15,000 |
| Clifton NJ | NJ | 85,141 | 2 | $ 15,000 |
| Collingswood NJ | NJ | 13,924 | 2 | $ 15,000 |
| Corbin City NJ | NJ | 495 | 2 | $ 15,000 |
| Cresskill NJ | NJ | 8,681 | 2 | $ 15,000 |
| Deal NJ | NJ | 731 | 2 | $ 15,000 |
| Delaware Township NJ | NJ | 4,460 | 2 | $ 15,000 |
| Dumont NJ | NJ | 17,678 | 2 | $ 15,000 |
| Dunellen NJ | NJ | 7,273 | 2 | $ 15,000 |
| East Orange NJ | NJ | 64,425 | 2 | $ 15,000 |
| East Rutherford NJ | NJ | 9,748 | 2 | $ 15,000 |
| Eatontown NJ | NJ | 12,238 | 2 | $ 15,000 |
| Edgewater NJ | NJ | 11,913 | 2 | $ 15,000 |
| Egg Harbor City NJ | NJ | 4,147 | 2 | $ 15,000 |
| Elizabeth NJ | NJ | 128,074 | 2 | $ 25,000 |
| Elmer NJ | NJ | 1,323 | 2 | $ 15,000 |
| Elmwood Park NJ | NJ | 20,096 | 2 | $ 15,000 |
| Emerson NJ | NJ | 7,588 | 2 | $ 15,000 |
| Englewood Cliffs NJ | NJ | 5,348 | 2 | $ 15,000 |
| Englewood NJ | NJ | 28,136 | 2 | $ 15,000 |
| Essex Fells NJ | NJ | 2,102 | 2 | $ 15,000 |
| Estell Manor NJ | NJ | 1,710 | 2 | $ 15,000 |
| Fair Haven NJ | NJ | 5,954 | 2 | $ 15,000 |
| Fair Lawn NJ | NJ | 33,074 | 2 | $ 15,000 |
| Fairview NJ | NJ | 14,256 | 2 | $ 15,000 |
| Fanwood NJ | NJ | 7,659 | 2 | $ 15,000 |
| Fieldsboro NJ | NJ | 530 | 2 | $ 15,000 |
| Florence Township NJ | NJ | 12,599 | 2 | $ 15,000 |
| Fort Lee NJ | NJ | 37,187 | 2 | $ 15,000 |
| Franklin Lakes NJ | NJ | 10,732 | 2 | $ 15,000 |
| Frenchtown NJ | NJ | 1,358 | 2 | $ 15,000 |
| Garfield NJ | NJ | 31,530 | 2 | $ 15,000 |
| Garwood NJ | NJ | 4,333 | 2 | $ 15,000 |
| Gibbsboro NJ | NJ | 2,234 | 2 | $ 15,000 |

**Exhibit A**
**Page 121**

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Glassboro NJ | NJ | 19,735 | 2 | $  15,000 |
| Glen Ridge NJ | NJ | 7,588 | 2 | $  15,000 |
| Glen Rock NJ | NJ | 11,805 | 2 | $  15,000 |
| Gloucester City NJ | NJ | 11,257 | 2 | $  15,000 |
| Hackensack NJ | NJ | 44,283 | 2 | $  15,000 |
| Haddon Heights NJ | NJ | 7,498 | 2 | $  15,000 |
| Haddonfield NJ | NJ | 11,380 | 2 | $  15,000 |
| Haledon NJ | NJ | 8,323 | 2 | $  15,000 |
| Hammonton NJ | NJ | 14,246 | 2 | $  15,000 |
| Harrison NJ | NJ | 16,055 | 2 | $  15,000 |
| Harvey Cedars NJ | NJ | 339 | 2 | $  15,000 |
| Hasbrouck Heights NJ | NJ | 12,076 | 2 | $  15,000 |
| Haworth NJ | NJ | 3,419 | 2 | $  15,000 |
| Hawthorne NJ | NJ | 18,782 | 2 | $  15,000 |
| Highland Park NJ | NJ | 14,000 | 2 | $  15,000 |
| Highlands NJ | NJ | 4,803 | 2 | $  15,000 |
| Hi-Nella NJ | NJ | 861 | 2 | $  15,000 |
| Hoboken NJ | NJ | 53,673 | 2 | $  15,000 |
| Ho-Ho-Kus NJ | NJ | 4,096 | 2 | $  15,000 |
| Interlaken NJ | NJ | 798 | 2 | $  15,000 |
| Island Heights NJ | NJ | 1,643 | 2 | $  15,000 |
| Jersey City NJ | NJ | 260,626 | 2 | $  25,000 |
| Keansburg NJ | NJ | 9,791 | 2 | $  15,000 |
| Kearny NJ | NJ | 41,589 | 2 | $  15,000 |
| Kenilworth NJ | NJ | 8,159 | 2 | $  15,000 |
| Keyport NJ | NJ | 7,056 | 2 | $  15,000 |
| Kinnelon NJ | NJ | 10,132 | 2 | $  15,000 |
| Lake Como NJ | NJ | 1,711 | 2 | $  15,000 |
| Lakehurst NJ | NJ | 2,682 | 2 | $  15,000 |
| Lambertville NJ | NJ | 3,814 | 2 | $  15,000 |
| Laurel Springs NJ | NJ | 1,872 | 2 | $  15,000 |
| Lavallette NJ | NJ | 1,828 | 2 | $  15,000 |
| Lawnside NJ | NJ | 2,902 | 2 | $  15,000 |
| Leonia NJ | NJ | 9,094 | 2 | $  15,000 |
| Lincoln Park NJ | NJ | 10,353 | 2 | $  15,000 |
| Linden NJ | NJ | 42,282 | 2 | $  15,000 |
| Lindenwold NJ | NJ | 17,363 | 2 | $  15,000 |
| Linwood NJ | NJ | 6,818 | 2 | $  15,000 |
| Little Ferry NJ | NJ | 10,811 | 2 | $  15,000 |
| Little Silver NJ | NJ | 5,869 | 2 | $  15,000 |
| Loch Arbour NJ | NJ | 182 | 2 | $  15,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Lodi NJ | NJ | 24,475 | 2 | $ 15,000 |
| Long Branch NJ | NJ | 30,654 | 2 | $ 15,000 |
| Longport NJ | NJ | 866 | 2 | $ 15,000 |
| Magnolia NJ | NJ | 4,278 | 2 | $ 15,000 |
| Manasquan NJ | NJ | 5,819 | 2 | $ 15,000 |
| Mantoloking NJ | NJ | 251 | 2 | $ 15,000 |
| Manville NJ | NJ | 10,293 | 2 | $ 15,000 |
| Margate City NJ | NJ | 6,071 | 2 | $ 15,000 |
| Matawan NJ | NJ | 8,810 | 2 | $ 15,000 |
| Maywood NJ | NJ | 9,672 | 2 | $ 15,000 |
| Medford Lakes NJ | NJ | 4,043 | 2 | $ 15,000 |
| Merchantville NJ | NJ | 3,720 | 2 | $ 15,000 |
| Metuchen NJ | NJ | 13,684 | 2 | $ 15,000 |
| Middlesex NJ | NJ | 13,624 | 2 | $ 15,000 |
| Midland Park NJ | NJ | 7,246 | 2 | $ 15,000 |
| Milford NJ | NJ | 1,189 | 2 | $ 15,000 |
| Milltown NJ | NJ | 7,037 | 2 | $ 15,000 |
| Millville NJ | NJ | 27,913 | 2 | $ 15,000 |
| Monmouth Beach NJ | NJ | 3,215 | 2 | $ 15,000 |
| Moonachie NJ | NJ | 2,737 | 2 | $ 15,000 |
| Mount Ephraim NJ | NJ | 4,602 | 2 | $ 15,000 |
| Mountain Lakes NJ | NJ | 4,293 | 2 | $ 15,000 |
| Mountainside NJ | NJ | 6,832 | 2 | $ 15,000 |
| National Park NJ | NJ | 2,976 | 2 | $ 15,000 |
| Neptune City NJ | NJ | 4,721 | 2 | $ 15,000 |
| New Brunswick NJ | NJ | 56,215 | 2 | $ 15,000 |
| New Milford NJ | NJ | 16,579 | 2 | $ 15,000 |
| New Providence NJ | NJ | 12,716 | 2 | $ 15,000 |
| Newark NJ | NJ | 280,628 | 2 | $ 25,000 |
| North Arlington NJ | NJ | 15,693 | 2 | $ 15,000 |
| North Caldwell NJ | NJ | 6,627 | 2 | $ 15,000 |
| North Haledon NJ | NJ | 8,460 | 2 | $ 15,000 |
| North Plainfield NJ | NJ | 21,629 | 2 | $ 15,000 |
| North Wildwood NJ | NJ | 3,849 | 2 | $ 15,000 |
| Northfield NJ | NJ | 8,312 | 2 | $ 15,000 |
| Northvale NJ | NJ | 4,871 | 2 | $ 15,000 |
| Norwood NJ | NJ | 5,810 | 2 | $ 15,000 |
| Oakland NJ | NJ | 12,988 | 2 | $ 15,000 |
| Oaklyn NJ | NJ | 3,968 | 2 | $ 15,000 |
| Ocean City NJ | NJ | 11,247 | 2 | $ 15,000 |
| Ocean Gate NJ | NJ | 2,003 | 2 | $ 15,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Oceanport NJ | NJ | 5,705 | 2 | $ 15,000 |
| Old Bridge Township NJ | NJ | 65,815 | 2 | $ 15,000 |
| Oradell NJ | NJ | 8,129 | 2 | $ 15,000 |
| Palisades Park NJ | NJ | 20,518 | 2 | $ 15,000 |
| Palmyra NJ | NJ | 7,201 | 2 | $ 15,000 |
| Paramus NJ | NJ | 26,607 | 2 | $ 15,000 |
| Passaic NJ | NJ | 70,086 | 2 | $ 15,000 |
| Paterson NJ | NJ | 145,682 | 2 | $ 25,000 |
| Paulsboro NJ | NJ | 5,928 | 2 | $ 15,000 |
| Pemberton NJ | NJ | 1,358 | 2 | $ 15,000 |
| Pennington NJ | NJ | 2,529 | 2 | $ 15,000 |
| Penns Grove NJ | NJ | 4,835 | 2 | $ 15,000 |
| Pennsville Township NJ | NJ | 12,629 | 2 | $ 15,000 |
| Perth Amboy NJ | NJ | 51,802 | 2 | $ 15,000 |
| Phillipsburg NJ | NJ | 14,384 | 2 | $ 15,000 |
| Pine Beach NJ | NJ | 2,146 | 2 | $ 15,000 |
| Pine Hill NJ | NJ | 10,449 | 2 | $ 15,000 |
| Pitman NJ | NJ | 8,826 | 2 | $ 15,000 |
| Plainfield NJ | NJ | 50,416 | 2 | $ 15,000 |
| Pleasantville NJ | NJ | 20,280 | 2 | $ 15,000 |
| Point Pleasant Beach NJ | NJ | 4,533 | 2 | $ 15,000 |
| Point Pleasant NJ | NJ | 18,499 | 2 | $ 15,000 |
| Pompton Lakes NJ | NJ | 11,036 | 2 | $ 15,000 |
| Port Republic NJ | NJ | 1,072 | 2 | $ 15,000 |
| Princeton NJ | NJ | 31,031 | 2 | $ 15,000 |
| Prospect Park NJ | NJ | 5,865 | 2 | $ 15,000 |
| Quinton Township NJ | NJ | 2,489 | 2 | $ 15,000 |
| Rahway NJ | NJ | 29,310 | 2 | $ 15,000 |
| Ramsey NJ | NJ | 14,952 | 2 | $ 15,000 |
| Red Bank NJ | NJ | 12,119 | 2 | $ 15,000 |
| Ridgefield NJ | NJ | 11,243 | 2 | $ 15,000 |
| Ridgefield Park NJ | NJ | 12,915 | 2 | $ 15,000 |
| Ridgewood NJ | NJ | 25,259 | 2 | $ 15,000 |
| Ringwood NJ | NJ | 12,293 | 2 | $ 15,000 |
| River Edge NJ | NJ | 11,519 | 2 | $ 15,000 |
| Riverdale NJ | NJ | 4,229 | 2 | $ 15,000 |
| Riverton NJ | NJ | 2,700 | 2 | $ 15,000 |
| Rockleigh NJ | NJ | 530 | 2 | $ 15,000 |
| Roseland NJ | NJ | 5,849 | 2 | $ 15,000 |
| Roselle NJ | NJ | 21,513 | 2 | $ 15,000 |
| Roselle Park NJ | NJ | 13,576 | 2 | $ 15,000 |

**Exhibit A**
**Page 124**

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Rumson NJ | NJ | 6,799 | 2 | $ 15,000 |
| Runnemede NJ | NJ | 8,328 | 2 | $ 15,000 |
| Rutherford NJ | NJ | 18,433 | 2 | $ 15,000 |
| Salem NJ | NJ | 4,808 | 2 | $ 15,000 |
| Sayreville NJ | NJ | 44,335 | 2 | $ 15,000 |
| Sea Bright NJ | NJ | 1,382 | 2 | $ 15,000 |
| Sea Girt NJ | NJ | 1,779 | 2 | $ 15,000 |
| Sea Isle City NJ | NJ | 2,070 | 2 | $ 15,000 |
| Seaside Heights NJ | NJ | 2,889 | 2 | $ 15,000 |
| Seaside Park NJ | NJ | 1,547 | 2 | $ 15,000 |
| Secaucus NJ | NJ | 19,563 | 2 | $ 15,000 |
| Shiloh NJ | NJ | 497 | 2 | $ 15,000 |
| Ship Bottom NJ | NJ | 1,136 | 2 | $ 15,000 |
| Shrewsbury NJ | NJ | 4,108 | 2 | $ 15,000 |
| Shrewsbury Township NJ | NJ | 1,008 | 2 | $ 15,000 |
| Somerdale NJ | NJ | 5,458 | 2 | $ 15,000 |
| Somers Point NJ | NJ | 10,422 | 2 | $ 15,000 |
| Somerville NJ | NJ | 12,009 | 2 | $ 15,000 |
| South Amboy NJ | NJ | 8,630 | 2 | $ 15,000 |
| South Bound Brook NJ | NJ | 4,520 | 2 | $ 15,000 |
| South Plainfield NJ | NJ | 23,883 | 2 | $ 15,000 |
| South River NJ | NJ | 16,072 | 2 | $ 15,000 |
| South Toms River NJ | NJ | 3,752 | 2 | $ 15,000 |
| Spotswood NJ | NJ | 8,307 | 2 | $ 15,000 |
| Spring Lake Heights NJ | NJ | 4,595 | 2 | $ 15,000 |
| Spring Lake NJ | NJ | 2,953 | 2 | $ 15,000 |
| Stockton NJ | NJ | 519 | 2 | $ 15,000 |
| Stone Harbor NJ | NJ | 827 | 2 | $ 15,000 |
| Stratford NJ | NJ | 6,972 | 2 | $ 15,000 |
| Summit NJ | NJ | 21,921 | 2 | $ 15,000 |
| Surf City NJ | NJ | 1,175 | 2 | $ 15,000 |
| Swedesboro NJ | NJ | 2,590 | 2 | $ 15,000 |
| Tenafly NJ | NJ | 14,693 | 2 | $ 15,000 |
| Teterboro NJ | NJ | 68 | 2 | $ 15,000 |
| Tinton Falls NJ | NJ | 17,736 | 2 | $ 15,000 |
| Toms River Township NJ | NJ | 88,707 | 2 | $ 15,000 |
| Totowa NJ | NJ | 10,826 | 2 | $ 15,000 |
| Trenton NJ | NJ | 83,387 | 2 | $ 15,000 |
| Tuckerton NJ | NJ | 3,378 | 2 | $ 15,000 |
| Union Beach NJ | NJ | 5,564 | 2 | $ 15,000 |
| Ventnor City NJ | NJ | 10,197 | 2 | $ 15,000 |

**Exhibit A**
**Page 125**

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Vineland NJ | NJ | 60,339 | 2 | $ 15,000 |
| Voorhees Township NJ | NJ | 29,221 | 2 | $ 15,000 |
| Waldwick NJ | NJ | 9,899 | 2 | $ 15,000 |
| Wallington NJ | NJ | 11,560 | 2 | $ 15,000 |
| Wanaque NJ | NJ | 11,678 | 2 | $ 15,000 |
| Watchung NJ | NJ | 6,025 | 2 | $ 15,000 |
| Wenonah NJ | NJ | 2,235 | 2 | $ 15,000 |
| West Cape May NJ | NJ | 1,001 | 2 | $ 15,000 |
| West Long Branch NJ | NJ | 7,941 | 2 | $ 15,000 |
| West Wildwood NJ | NJ | 565 | 2 | $ 15,000 |
| Westfield NJ | NJ | 30,055 | 2 | $ 15,000 |
| Westville NJ | NJ | 4,187 | 2 | $ 15,000 |
| Wildwood Crest NJ | NJ | 3,125 | 2 | $ 15,000 |
| Wildwood NJ | NJ | 5,080 | 2 | $ 15,000 |
| Woodbine NJ | NJ | 2,473 | 2 | $ 15,000 |
| Woodbridge Township NJ | NJ | 99,997 | 2 | $ 15,000 |
| Woodbury Heights NJ | NJ | 2,991 | 2 | $ 15,000 |
| Woodbury NJ | NJ | 9,912 | 2 | $ 15,000 |
| Woodland Park NJ | NJ | 12,543 | 2 | $ 15,000 |
| Woodlynne NJ | NJ | 2,924 | 2 | $ 15,000 |
| Wood-Ridge NJ | NJ | 8,506 | 2 | $ 15,000 |
| Woodstown NJ | NJ | 3,475 | 2 | $ 15,000 |
| Wrightstown NJ | NJ | 783 | 2 | $ 15,000 |
| Albuquerque NM | NM | 559,626 | 1 | $ 30,000 |
| Bernalillo County NM | NM | 678,165 | 2 | $ 25,000 |
| Bernalillo NM | NM | 9,278 | 2 | $ 15,000 |
| Corrales NM | NM | 8,547 | 2 | $ 15,000 |
| Los Ranchos de Albuquerque NM | NM | 6,127 | 2 | $ 15,000 |
| Rio Rancho NM | NM | 94,500 | 2 | $ 15,000 |
| Sandoval County NM | NM | 140,471 | 2 | $ 25,000 |
| Santa Fe County NM | NM | 148,888 | 2 | $ 25,000 |
| Santa Fe NM | NM | 83,811 | 2 | $ 15,000 |
| Albany County NY | NY | 307,628 | 2 | $ 25,000 |
| Albany NY | NY | 97,939 | 2 | $ 15,000 |
| Amityville NY | NY | 9,495 | 2 | $ 15,000 |
| Angola NY | NY | 2,111 | 2 | $ 15,000 |
| Asharoken NY | NY | 651 | 2 | $ 15,000 |
| Atlantic Beach NY | NY | 1,904 | 2 | $ 15,000 |
| Babylon NY | NY | 12,076 | 2 | $ 15,000 |
| Baldwinsville NY | NY | 7,474 | 2 | $ 15,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Baxter Estates NY | NY | 1,056 | 2 | $ 15,000 |
| Bayville NY | NY | 6,715 | 2 | $ 15,000 |
| Beacon NY | NY | 14,171 | 2 | $ 15,000 |
| Bellerose NY | NY | 1,170 | 2 | $ 15,000 |
| Bellport NY | NY | 2,071 | 2 | $ 15,000 |
| Binghamton NY | NY | 44,401 | 2 | $ 15,000 |
| Black River NY | NY | 1,283 | 2 | $ 15,000 |
| Blasdell NY | NY | 2,622 | 2 | $ 15,000 |
| Briarcliff Manor NY | NY | 7,528 | 2 | $ 15,000 |
| Brightwaters NY | NY | 3,065 | 2 | $ 15,000 |
| Brockport NY | NY | 8,280 | 2 | $ 15,000 |
| Bronxville NY | NY | 6,363 | 2 | $ 15,000 |
| Brookville NY | NY | 3,577 | 2 | $ 15,000 |
| Buchanan NY | NY | 2,256 | 2 | $ 15,000 |
| Buffalo NY | NY | 256,960 | 2 | $ 25,000 |
| Camillus NY | NY | 1,217 | 2 | $ 15,000 |
| Castleton-on-Hudson NY | NY | 1,471 | 2 | $ 15,000 |
| Cedarhurst NY | NY | 6,658 | 2 | $ 15,000 |
| Centre Island NY | NY | 411 | 2 | $ 15,000 |
| Chemung County NY | NY | 88,898 | 2 | $ 15,000 |
| Cohoes NY | NY | 16,840 | 2 | $ 15,000 |
| Colonie NY | NY | 7,797 | 2 | $ 15,000 |
| Cornwall-on-Hudson NY | NY | 2,924 | 2 | $ 15,000 |
| Cove Neck NY | NY | 302 | 2 | $ 15,000 |
| Croton-on-Hudson NY | NY | 8,184 | 2 | $ 15,000 |
| Depew NY | NY | 15,142 | 2 | $ 15,000 |
| Dering Harbor NY | NY | 11 | 2 | $ 15,000 |
| Dobbs Ferry NY | NY | 11,080 | 2 | $ 15,000 |
| Dutchess County NY | NY | 293,049 | 2 | $ 25,000 |
| East Hampton NY | NY | 1,113 | 2 | $ 15,000 |
| East Hills NY | NY | 7,142 | 2 | $ 15,000 |
| East Rochester NY | NY | 6,588 | 2 | $ 15,000 |
| East Rockaway NY | NY | 9,787 | 2 | $ 15,000 |
| Elmira Heights NY | NY | 3,919 | 2 | $ 15,000 |
| Elmira NY | NY | 27,604 | 2 | $ 15,000 |
| Elmsford NY | NY | 4,992 | 2 | $ 15,000 |
| Endicott NY | NY | 12,916 | 2 | $ 15,000 |
| Erie County NY | NY | 918,479 | 2 | $ 25,000 |
| Fairport NY | NY | 5,377 | 2 | $ 15,000 |
| Farmingdale NY | NY | 8,852 | 2 | $ 15,000 |
| Fishkill NY | NY | 2,089 | 2 | $ 15,000 |

**Exhibit A**
**Page 127**

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Floral Park NY | NY | 15,942 | 2 | $ 15,000 |
| Flower Hill NY | NY | 4,793 | 2 | $ 15,000 |
| Fort Edward NY | NY | 3,301 | 2 | $ 15,000 |
| Freeport NY | NY | 43,140 | 2 | $ 15,000 |
| Garden City NY | NY | 22,473 | 2 | $ 15,000 |
| Glen Cove NY | NY | 27,250 | 2 | $ 15,000 |
| Glens Falls NY | NY | 14,356 | 2 | $ 15,000 |
| Grand View-on-Hudson NY | NY | 292 | 2 | $ 15,000 |
| Great Neck Estates NY | NY | 2,841 | 2 | $ 15,000 |
| Great Neck NY | NY | 10,200 | 2 | $ 15,000 |
| Great Neck Plaza NY | NY | 6,968 | 2 | $ 15,000 |
| Green Island NY | NY | 2,596 | 2 | $ 15,000 |
| Greenport NY | NY | 2,211 | 2 | $ 15,000 |
| Hamburg NY | NY | 9,568 | 2 | $ 15,000 |
| Harrison NY | NY | 27,955 | 2 | $ 15,000 |
| Hastings-on-Hudson NY | NY | 7,985 | 2 | $ 15,000 |
| Haverstraw NY | NY | 12,061 | 2 | $ 15,000 |
| Head of the Harbor NY | NY | 1,471 | 2 | $ 15,000 |
| Hempstead NY | NY | 55,380 | 2 | $ 15,000 |
| Hewlett Bay Park NY | NY | 431 | 2 | $ 15,000 |
| Hewlett Harbor NY | NY | 1,274 | 2 | $ 15,000 |
| Hewlett Neck NY | NY | 471 | 2 | $ 15,000 |
| Highland Falls NY | NY | 3,824 | 2 | $ 15,000 |
| Hilton NY | NY | 5,842 | 2 | $ 15,000 |
| Horseheads NY | NY | 6,504 | 2 | $ 15,000 |
| Hudson Falls NY | NY | 7,113 | 2 | $ 15,000 |
| Huntington Bay NY | NY | 1,432 | 2 | $ 15,000 |
| Irvington NY | NY | 6,550 | 2 | $ 15,000 |
| Island Park NY | NY | 4,815 | 2 | $ 15,000 |
| Islandia NY | NY | 3,340 | 2 | $ 15,000 |
| Jefferson County NY | NY | 116,594 | 2 | $ 25,000 |
| Johnson City NY | NY | 14,599 | 2 | $ 15,000 |
| Kenmore NY | NY | 15,168 | 2 | $ 15,000 |
| Kensington NY | NY | 1,172 | 2 | $ 15,000 |
| Kings Point NY | NY | 5,161 | 2 | $ 15,000 |
| Kingston NY | NY | 23,164 | 2 | $ 15,000 |
| Lackawanna NY | NY | 17,851 | 2 | $ 15,000 |
| Lake Grove NY | NY | 11,119 | 2 | $ 15,000 |
| Lake Success NY | NY | 3,098 | 2 | $ 15,000 |
| Lancaster NY | NY | 10,145 | 2 | $ 15,000 |
| Larchmont NY | NY | 6,117 | 2 | $ 15,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Lattingtown NY | NY | 1,774 | 2 | $ 15,000 |
| Laurel Hollow NY | NY | 2,023 | 2 | $ 15,000 |
| Lawrence NY | NY | 6,538 | 2 | $ 15,000 |
| Lewiston NY | NY | 2,586 | 2 | $ 15,000 |
| Lindenhurst NY | NY | 27,033 | 2 | $ 15,000 |
| Liverpool NY | NY | 2,248 | 2 | $ 15,000 |
| Lloyd Harbor NY | NY | 3,681 | 2 | $ 15,000 |
| Long Beach NY | NY | 33,516 | 2 | $ 15,000 |
| Lynbrook NY | NY | 19,555 | 2 | $ 15,000 |
| Malverne NY | NY | 8,537 | 2 | $ 15,000 |
| Mamaroneck NY | NY | 19,273 | 2 | $ 15,000 |
| Manorhaven NY | NY | 6,602 | 2 | $ 15,000 |
| Massapequa Park NY | NY | 17,114 | 2 | $ 15,000 |
| Matinecock NY | NY | 828 | 2 | $ 15,000 |
| Menands NY | NY | 3,943 | 2 | $ 15,000 |
| Mill Neck NY | NY | 964 | 2 | $ 15,000 |
| Monroe County NY | NY | 743,531 | 2 | $ 25,000 |
| Mount Vernon NY | NY | 68,234 | 2 | $ 15,000 |
| Munsey Park NY | NY | 2,719 | 2 | $ 15,000 |
| Muttontown NY | NY | 3,652 | 2 | $ 15,000 |
| Nassau County NY | NY | 1,356,463 | 2 | $ 25,000 |
| New Hartford NY | NY | 1,823 | 2 | $ 15,000 |
| New Hempstead NY | NY | 5,374 | 2 | $ 15,000 |
| New Hyde Park NY | NY | 9,842 | 2 | $ 15,000 |
| New Rochelle NY | NY | 79,446 | 2 | $ 15,000 |
| New York Mills NY | NY | 3,255 | 2 | $ 15,000 |
| New York NY | NY | 8,475,976 | 1 | $ 30,000 |
| Newburgh NY | NY | 28,263 | 2 | $ 15,000 |
| Niagara County NY | NY | 211,534 | 2 | $ 25,000 |
| Niagara Falls NY | NY | 48,643 | 2 | $ 15,000 |
| Nissequogue NY | NY | 1,741 | 2 | $ 15,000 |
| North Haven NY | NY | 877 | 2 | $ 15,000 |
| North Hills NY | NY | 5,742 | 2 | $ 15,000 |
| North Syracuse NY | NY | 6,758 | 2 | $ 15,000 |
| North Tonawanda NY | NY | 30,582 | 2 | $ 15,000 |
| Northport NY | NY | 7,342 | 2 | $ 15,000 |
| Nyack NY | NY | 6,944 | 2 | $ 15,000 |
| Old Brookville NY | NY | 2,185 | 2 | $ 15,000 |
| Old Field NY | NY | 908 | 2 | $ 15,000 |
| Old Westbury NY | NY | 4,716 | 2 | $ 15,000 |
| Oneida County NY | NY | 230,348 | 2 | $ 25,000 |

**Exhibit A**
**Page 129**

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Onondaga County NY | NY | 464,033 | 2 | $ 25,000 |
| Ontario County NY | NY | 109,267 | 2 | $ 25,000 |
| Orange County NY | NY | 378,047 | 2 | $ 25,000 |
| Orchard Park NY | NY | 3,156 | 2 | $ 15,000 |
| Oriskany NY | NY | 1,355 | 2 | $ 15,000 |
| Ossining NY | NY | 25,248 | 2 | $ 15,000 |
| Oyster Bay Cove NY | NY | 2,256 | 2 | $ 15,000 |
| Patchogue NY | NY | 12,431 | 2 | $ 15,000 |
| Peekskill NY | NY | 23,945 | 2 | $ 15,000 |
| Pelham Manor NY | NY | 5,611 | 2 | $ 15,000 |
| Pelham NY | NY | 6,968 | 2 | $ 15,000 |
| Piermont NY | NY | 2,542 | 2 | $ 15,000 |
| Pittsford NY | NY | 1,351 | 2 | $ 15,000 |
| Plandome Heights NY | NY | 1,024 | 2 | $ 15,000 |
| Plandome Manor NY | NY | 888 | 2 | $ 15,000 |
| Plandome NY | NY | 1,436 | 2 | $ 15,000 |
| Pomona NY | NY | 3,201 | 2 | $ 15,000 |
| Poquott NY | NY | 940 | 2 | $ 15,000 |
| Port Chester NY | NY | 29,494 | 2 | $ 15,000 |
| Port Jefferson NY | NY | 7,770 | 2 | $ 15,000 |
| Port of New York | NY | #N/A | 2 | $ 25,000 |
| Port Washington North NY | NY | 3,204 | 2 | $ 15,000 |
| Poughkeepsie NY | NY | 30,153 | 2 | $ 15,000 |
| Putnam County NY | NY | 98,812 | 2 | $ 15,000 |
| Quogue NY | NY | 998 | 2 | $ 15,000 |
| Rensselaer County NY | NY | 159,334 | 2 | $ 25,000 |
| Rensselaer NY | NY | 9,285 | 2 | $ 15,000 |
| Rochester NY | NY | 207,729 | 2 | $ 25,000 |
| Rockland County NY | NY | 312,502 | 2 | $ 25,000 |
| Rockville Centre NY | NY | 24,564 | 2 | $ 15,000 |
| Roslyn Estates NY | NY | 1,241 | 2 | $ 15,000 |
| Roslyn Harbor NY | NY | 1,099 | 2 | $ 15,000 |
| Roslyn NY | NY | 2,839 | 2 | $ 15,000 |
| Russell Gardens NY | NY | 950 | 2 | $ 15,000 |
| Rye Brook NY | NY | 9,481 | 2 | $ 15,000 |
| Rye NY | NY | 15,910 | 2 | $ 15,000 |
| Saddle Rock NY | NY | 942 | 2 | $ 15,000 |
| Sag Harbor NY | NY | 2,274 | 2 | $ 15,000 |
| Sagaponack NY | NY | 322 | 2 | $ 15,000 |
| Sands Point NY | NY | 2,869 | 2 | $ 15,000 |
| Saratoga County NY | NY | 227,048 | 2 | $ 25,000 |

**Exhibit A**
**Page 130**

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Saugerties NY | NY | 3,864 | 2 | $  15,000 |
| Scarsdale NY | NY | 17,830 | 2 | $  15,000 |
| Scottsville NY | NY | 1,933 | 2 | $  15,000 |
| Sea Cliff NY | NY | 5,060 | 2 | $  15,000 |
| Shoreham NY | NY | 539 | 2 | $  15,000 |
| Sleepy Hollow NY | NY | 10,153 | 2 | $  15,000 |
| Sloan NY | NY | 3,578 | 2 | $  15,000 |
| Solvay NY | NY | 6,358 | 2 | $  15,000 |
| South Floral Park NY | NY | 1,788 | 2 | $  15,000 |
| South Glens Falls NY | NY | 3,568 | 2 | $  15,000 |
| South Nyack NY | NY | 3,505 | 2 | $  15,000 |
| Southampton NY | NY | 3,275 | 2 | $  15,000 |
| Spencerport NY | NY | 3,650 | 2 | $  15,000 |
| Stewart Manor NY | NY | 1,968 | 2 | $  15,000 |
| Suffolk County NY | NY | 1,486,804 | 2 | $  25,000 |
| Syracuse NY | NY | 143,181 | 2 | $  25,000 |
| Tarrytown NY | NY | 11,489 | 2 | $  15,000 |
| Thomaston NY | NY | 2,629 | 2 | $  15,000 |
| Tonawanda NY | NY | 14,851 | 2 | $  15,000 |
| Troy NY | NY | 49,593 | 2 | $  15,000 |
| Tuckahoe NY | NY | 6,604 | 2 | $  15,000 |
| Ulster County NY | NY | 179,080 | 2 | $  25,000 |
| Upper Brookville NY | NY | 1,748 | 2 | $  15,000 |
| Upper Nyack NY | NY | 2,160 | 2 | $  15,000 |
| Utica NY | NY | 60,616 | 2 | $  15,000 |
| Valley Stream NY | NY | 37,626 | 2 | $  15,000 |
| Village of the Branch NY | NY | 1,795 | 2 | $  15,000 |
| Voorheesville NY | NY | 2,802 | 2 | $  15,000 |
| Wappingers Falls NY | NY | 5,565 | 2 | $  15,000 |
| Warren County NY | NY | 64,428 | 2 | $  15,000 |
| Washington County NY | NY | 63,343 | 2 | $  15,000 |
| Washingtonville NY | NY | 5,743 | 2 | $  15,000 |
| Waterford NY | NY | 2,173 | 2 | $  15,000 |
| Watervliet NY | NY | 10,118 | 2 | $  15,000 |
| Webster NY | NY | 5,514 | 2 | $  15,000 |
| Wesley Hills NY | NY | 5,847 | 2 | $  15,000 |
| West Haverstraw NY | NY | 10,255 | 2 | $  15,000 |
| Westbury NY | NY | 15,331 | 2 | $  15,000 |
| Westchester County NY | NY | 970,556 | 2 | $  25,000 |
| Westhampton Beach NY | NY | 1,758 | 2 | $  15,000 |
| White Plains NY | NY | 58,002 | 2 | $  15,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Whitesboro NY | NY | 3,660 | 2 | $ 15,000 |
| Woodbury NY | NY | 10,851 | 2 | $ 15,000 |
| Woodsburgh NY | NY | 781 | 2 | $ 15,000 |
| Yonkers NY | NY | 200,083 | 2 | $ 25,000 |
| Yorkville NY | NY | 2,602 | 2 | $ 15,000 |
| Youngstown NY | NY | 1,907 | 2 | $ 15,000 |
| Akron OH | OH | 198,021 | 1 | $ 30,000 |
| Allen County OH | OH | 103,561 | 2 | $ 25,000 |
| Amherst OH | OH | 12,091 | 2 | $ 15,000 |
| Ashland OH | OH | 20,437 | 2 | $ 15,000 |
| Ashtabula OH | OH | 18,241 | 2 | $ 15,000 |
| Aurora OH | OH | 15,862 | 2 | $ 15,000 |
| Avon Lake OH | OH | 23,651 | 2 | $ 15,000 |
| Avon OH | OH | 22,811 | 2 | $ 15,000 |
| Barberton OH | OH | 26,165 | 2 | $ 15,000 |
| Bay Village OH | OH | 15,378 | 2 | $ 15,000 |
| Beachwood OH | OH | 11,703 | 2 | $ 15,000 |
| Beavercreek OH | OH | 46,458 | 2 | $ 15,000 |
| Bedford Heights OH | OH | 10,633 | 2 | $ 15,000 |
| Bedford OH | OH | 12,704 | 2 | $ 15,000 |
| Bellaire OH | OH | 4,143 | 2 | $ 15,000 |
| Bellbrook OH | OH | 7,144 | 2 | $ 15,000 |
| Bellefontaine OH | OH | 13,122 | 2 | $ 15,000 |
| Belpre OH | OH | 6,427 | 2 | $ 15,000 |
| Berea OH | OH | 18,918 | 2 | $ 15,000 |
| Blue Ash OH | OH | 12,152 | 2 | $ 15,000 |
| Bowling Green OH | OH | 31,438 | 2 | $ 15,000 |
| Bratenahl OH | OH | 1,172 | 2 | $ 15,000 |
| Brecksville OH | OH | 13,470 | 2 | $ 15,000 |
| Broadview Heights OH | OH | 19,255 | 2 | $ 15,000 |
| Brook Park OH | OH | 18,739 | 2 | $ 15,000 |
| Brooklyn Heights OH | OH | 1,519 | 2 | $ 15,000 |
| Brookville OH | OH | 5,878 | 2 | $ 15,000 |
| Brunswick OH | OH | 34,646 | 2 | $ 15,000 |
| Bucyrus OH | OH | 11,928 | 2 | $ 15,000 |
| Butler County OH | OH | 378,443 | 2 | $ 25,000 |
| Campbell OH | OH | 7,931 | 2 | $ 15,000 |
| Canal Fulton OH | OH | 5,434 | 2 | $ 15,000 |
| Canal Winchester OH | OH | 7,971 | 2 | $ 15,000 |
| Canfield OH | OH | 7,292 | 2 | $ 15,000 |
| Canton OH | OH | 71,273 | 2 | $ 15,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Carlisle OH | OH | 5,313 | 2 | $ 15,000 |
| Celina OH | OH | 10,274 | 2 | $ 15,000 |
| Centerville OH | OH | 23,812 | 2 | $ 15,000 |
| Cheviot OH | OH | 8,313 | 2 | $ 15,000 |
| Cincinnati OH | OH | 299,707 | 2 | $ 25,000 |
| Circleville OH | OH | 13,856 | 2 | $ 15,000 |
| Clark County OH | OH | 134,701 | 2 | $ 25,000 |
| Clayton OH | OH | 13,178 | 2 | $ 15,000 |
| Clermont County OH | OH | 203,053 | 2 | $ 25,000 |
| Cleveland Heights OH | OH | 44,896 | 2 | $ 15,000 |
| Cleveland OH | OH | 387,708 | 2 | $ 25,000 |
| Columbus OH | OH | 866,918 | 1 | $ 30,000 |
| Coshocton OH | OH | 11,074 | 2 | $ 15,000 |
| Cridersville OH | OH | 1,818 | 2 | $ 15,000 |
| Cuyahoga County OH | OH | 1,254,482 | 2 | $ 25,000 |
| Cuyahoga Falls OH | OH | 49,249 | 2 | $ 15,000 |
| Cuyahoga Heights OH | OH | 618 | 2 | $ 15,000 |
| Dayton OH | OH | 140,858 | 1 | $ 30,000 |
| Deer Park OH | OH | 5,689 | 2 | $ 15,000 |
| Defiance OH | OH | 16,664 | 2 | $ 15,000 |
| Delaware County OH | OH | 196,923 | 2 | $ 25,000 |
| Delaware OH | OH | 38,794 | 2 | $ 15,000 |
| Dover OH | OH | 12,826 | 2 | $ 15,000 |
| Doylestown OH | OH | 3,097 | 2 | $ 15,000 |
| Dublin OH | OH | 45,819 | 2 | $ 15,000 |
| East Canton OH | OH | 1,588 | 2 | $ 15,000 |
| East Cleveland OH | OH | 17,314 | 2 | $ 15,000 |
| East Liverpool OH | OH | 10,703 | 2 | $ 15,000 |
| Eastlake OH | OH | 18,179 | 2 | $ 15,000 |
| Elyria OH | OH | 53,877 | 2 | $ 15,000 |
| Englewood OH | OH | 13,480 | 2 | $ 15,000 |
| Erie County OH | OH | 75,023 | 2 | $ 15,000 |
| Euclid OH | OH | 47,501 | 2 | $ 15,000 |
| Fairborn OH | OH | 33,525 | 2 | $ 15,000 |
| Fairfield County OH | OH | 152,656 | 2 | $ 25,000 |
| Fairfield OH | OH | 42,643 | 2 | $ 15,000 |
| Fairlawn OH | OH | 7,515 | 2 | $ 15,000 |
| Fairview Park OH | OH | 16,391 | 2 | $ 15,000 |
| Findlay OH | OH | 41,294 | 2 | $ 15,000 |
| Forest Park OH | OH | 18,710 | 2 | $ 15,000 |
| Fostoria OH | OH | 13,311 | 2 | $ 15,000 |

**Exhibit A**
**Page 133**

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Franklin County OH | OH | 1,274,580 | 2 | $ 25,000 |
| Franklin OH | OH | 11,755 | 2 | $ 15,000 |
| Fremont OH | OH | 16,213 | 2 | $ 15,000 |
| Garfield Heights OH | OH | 28,013 | 2 | $ 15,000 |
| Geauga County OH | OH | 93,902 | 2 | $ 15,000 |
| Germantown OH | OH | 5,497 | 2 | $ 15,000 |
| Girard OH | OH | 9,459 | 2 | $ 15,000 |
| Glenwillow OH | OH | 935 | 2 | $ 15,000 |
| Grafton OH | OH | 6,218 | 2 | $ 15,000 |
| Grandview Heights OH | OH | 7,681 | 2 | $ 15,000 |
| Greene County OH | OH | 165,315 | 2 | $ 25,000 |
| Grove City OH | OH | 40,030 | 2 | $ 15,000 |
| Groveport OH | OH | 5,610 | 2 | $ 15,000 |
| Hamilton County OH | OH | 811,572 | 2 | $ 25,000 |
| Hamilton OH | OH | 62,244 | 2 | $ 15,000 |
| Hanover OH | OH | 1,167 | 2 | $ 15,000 |
| Harrison OH | OH | 11,094 | 2 | $ 15,000 |
| Hartville OH | OH | 3,017 | 2 | $ 15,000 |
| Heath OH | OH | 10,627 | 2 | $ 15,000 |
| Highland Hills OH | OH | 966 | 2 | $ 15,000 |
| Hilliard OH | OH | 35,127 | 2 | $ 15,000 |
| Huber Heights OH | OH | 38,014 | 2 | $ 15,000 |
| Hudson OH | OH | 22,249 | 2 | $ 15,000 |
| Huron OH | OH | 6,952 | 2 | $ 15,000 |
| Independence OH | OH | 7,139 | 2 | $ 15,000 |
| Ironton OH | OH | 10,787 | 2 | $ 15,000 |
| Jefferson County OH | OH | 66,941 | 2 | $ 15,000 |
| Kent OH | OH | 30,077 | 2 | $ 15,000 |
| Kettering OH | OH | 55,261 | 2 | $ 15,000 |
| Kirtland OH | OH | 6,811 | 2 | $ 15,000 |
| Lake County OH | OH | 229,623 | 2 | $ 25,000 |
| Lakewood OH | OH | 50,542 | 2 | $ 15,000 |
| Lancaster OH | OH | 39,844 | 2 | $ 15,000 |
| Lawrence County OH | OH | 60,681 | 2 | $ 15,000 |
| Lebanon OH | OH | 20,608 | 2 | $ 15,000 |
| Licking County OH | OH | 171,993 | 2 | $ 25,000 |
| Lima OH | OH | 37,291 | 2 | $ 15,000 |
| Lithopolis OH | OH | 1,443 | 2 | $ 15,000 |
| Lorain County OH | OH | 306,619 | 2 | $ 25,000 |
| Lorain OH | OH | 63,707 | 2 | $ 15,000 |
| Louisville OH | OH | 9,337 | 2 | $ 15,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Loveland OH | OH | 12,715 | 2 | $ 15,000 |
| Lowellville OH | OH | 1,110 | 2 | $ 15,000 |
| Lucas County OH | OH | 432,783 | 2 | $ 25,000 |
| Lyndhurst OH | OH | 13,637 | 2 | $ 15,000 |
| Macedonia OH | OH | 11,892 | 2 | $ 15,000 |
| Mahoning County OH | OH | 230,375 | 2 | $ 25,000 |
| Mansfield OH | OH | 46,709 | 2 | $ 15,000 |
| Maple Heights OH | OH | 22,545 | 2 | $ 15,000 |
| Marble Cliff OH | OH | 676 | 2 | $ 15,000 |
| Marietta OH | OH | 13,594 | 2 | $ 15,000 |
| Marion OH | OH | 36,373 | 2 | $ 15,000 |
| Martins Ferry OH | OH | 6,722 | 2 | $ 15,000 |
| Marysville OH | OH | 23,488 | 2 | $ 15,000 |
| Mason OH | OH | 32,928 | 2 | $ 15,000 |
| Massillon OH | OH | 32,310 | 2 | $ 15,000 |
| Maumee OH | OH | 13,858 | 2 | $ 15,000 |
| Medina County OH | OH | 176,901 | 2 | $ 25,000 |
| Medina OH | OH | 26,215 | 2 | $ 15,000 |
| Mentor OH | OH | 46,900 | 2 | $ 15,000 |
| Mentor-on-the-Lake OH | OH | 7,386 | 2 | $ 15,000 |
| Miami County OH | OH | 104,587 | 2 | $ 25,000 |
| Miamisburg OH | OH | 19,964 | 2 | $ 15,000 |
| Middleburg Heights OH | OH | 15,660 | 2 | $ 15,000 |
| Middletown OH | OH | 48,885 | 2 | $ 15,000 |
| Milford OH | OH | 6,884 | 2 | $ 15,000 |
| Monroe OH | OH | 13,506 | 2 | $ 15,000 |
| Montgomery County OH | OH | 531,863 | 2 | $ 25,000 |
| Montgomery OH | OH | 10,672 | 2 | $ 15,000 |
| Moraine OH | OH | 6,448 | 2 | $ 15,000 |
| Mount Healthy OH | OH | 6,073 | 2 | $ 15,000 |
| Munroe Falls OH | OH | 5,059 | 2 | $ 15,000 |
| Navarre OH | OH | 1,877 | 2 | $ 15,000 |
| New Franklin OH | OH | 14,159 | 2 | $ 15,000 |
| New Middletown OH | OH | 1,578 | 2 | $ 15,000 |
| New Philadelphia OH | OH | 17,462 | 2 | $ 15,000 |
| Newark OH | OH | 48,944 | 2 | $ 15,000 |
| Newburgh Heights OH | OH | 2,094 | 2 | $ 15,000 |
| Newton Falls OH | OH | 4,566 | 2 | $ 15,000 |
| Niles OH | OH | 18,355 | 2 | $ 15,000 |
| North Canton OH | OH | 17,369 | 2 | $ 15,000 |
| North College Hill OH | OH | 9,316 | 2 | $ 15,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| North Olmsted OH | OH | 31,911 | 2 | $ 15,000 |
| North Randall OH | OH | 1,005 | 2 | $ 15,000 |
| North Ridgeville OH | OH | 33,028 | 2 | $ 15,000 |
| North Royalton OH | OH | 30,347 | 2 | $ 15,000 |
| Northwood OH | OH | 5,380 | 2 | $ 15,000 |
| Norton OH | OH | 12,048 | 2 | $ 15,000 |
| Norwood OH | OH | 19,917 | 2 | $ 15,000 |
| Oakwood OH | OH | 9,015 | 2 | $ 15,000 |
| Oakwood OH | OH | 3,685 | 2 | $ 15,000 |
| Oberlin OH | OH | 8,327 | 2 | $ 15,000 |
| Obetz OH | OH | 4,886 | 2 | $ 15,000 |
| Olmsted Falls OH | OH | 8,931 | 2 | $ 15,000 |
| Ontario OH | OH | 6,088 | 2 | $ 15,000 |
| Orange OH | OH | 3,283 | 2 | $ 15,000 |
| Oregon OH | OH | 20,019 | 2 | $ 15,000 |
| Ottawa County OH | OH | 40,486 | 2 | $ 15,000 |
| Ottawa Hills OH | OH | 4,442 | 2 | $ 15,000 |
| Painesville OH | OH | 19,791 | 2 | $ 15,000 |
| Parma Heights OH | OH | 20,178 | 2 | $ 15,000 |
| Parma OH | OH | 79,646 | 2 | $ 15,000 |
| Pataskala OH | OH | 15,436 | 2 | $ 15,000 |
| Perrysburg OH | OH | 21,421 | 2 | $ 15,000 |
| Pickerington OH | OH | 20,047 | 2 | $ 15,000 |
| Piqua OH | OH | 20,887 | 2 | $ 15,000 |
| Portage County OH | OH | 162,595 | 2 | $ 25,000 |
| Portsmouth OH | OH | 20,363 | 2 | $ 15,000 |
| Powell OH | OH | 12,809 | 2 | $ 15,000 |
| Ravenna OH | OH | 11,531 | 2 | $ 15,000 |
| Reading OH | OH | 10,297 | 2 | $ 15,000 |
| Richland County OH | OH | 121,280 | 2 | $ 25,000 |
| Richmond Heights OH | OH | 10,451 | 2 | $ 15,000 |
| Rittman OH | OH | 6,583 | 2 | $ 15,000 |
| Riverlea OH | OH | 567 | 2 | $ 15,000 |
| Riverside OH | OH | 25,058 | 2 | $ 15,000 |
| Rocky River OH | OH | 20,330 | 2 | $ 15,000 |
| Rossford OH | OH | 6,511 | 2 | $ 15,000 |
| Salem OH | OH | 11,879 | 2 | $ 15,000 |
| Sandusky OH | OH | 24,982 | 2 | $ 15,000 |
| Seven Hills OH | OH | 11,688 | 2 | $ 15,000 |
| Shaker Heights OH | OH | 27,635 | 2 | $ 15,000 |
| Sharonville OH | OH | 13,817 | 2 | $ 15,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Shawnee Hills OH | OH | 773 | 2 | $ 15,000 |
| Sheffield Lake OH | OH | 9,000 | 2 | $ 15,000 |
| Sheffield OH | OH | 4,087 | 2 | $ 15,000 |
| Sidney OH | OH | 20,613 | 2 | $ 15,000 |
| Silverton OH | OH | 4,765 | 2 | $ 15,000 |
| Solon OH | OH | 23,083 | 2 | $ 15,000 |
| South Euclid OH | OH | 21,721 | 2 | $ 15,000 |
| South Point OH | OH | 3,903 | 2 | $ 15,000 |
| Springboro OH | OH | 18,402 | 2 | $ 15,000 |
| Springdale OH | OH | 11,229 | 2 | $ 15,000 |
| Springfield OH | OH | 58,893 | 2 | $ 15,000 |
| St. Bernard OH | OH | 4,370 | 2 | $ 15,000 |
| Stark County OH | OH | 373,449 | 2 | $ 25,000 |
| Steubenville OH | OH | 18,059 | 2 | $ 15,000 |
| Stow OH | OH | 34,733 | 2 | $ 15,000 |
| Streetsboro OH | OH | 14,713 | 2 | $ 15,000 |
| Strongsville OH | OH | 44,748 | 2 | $ 15,000 |
| Struthers OH | OH | 10,308 | 2 | $ 15,000 |
| Summit County OH | OH | 541,646 | 2 | $ 25,000 |
| Swanton OH | OH | 3,830 | 2 | $ 15,000 |
| Sylvania OH | OH | 18,887 | 2 | $ 15,000 |
| Tallmadge OH | OH | 17,560 | 2 | $ 15,000 |
| The Village of Indian Hill OH | OH | 5,865 | 2 | $ 15,000 |
| Tiffin OH | OH | 17,547 | 2 | $ 15,000 |
| Tipp City OH | OH | 9,898 | 2 | $ 15,000 |
| Toledo OH | OH | 278,780 | 1 | $ 30,000 |
| Toronto OH | OH | 5,063 | 2 | $ 15,000 |
| Trenton OH | OH | 12,769 | 2 | $ 15,000 |
| Trotwood OH | OH | 24,350 | 2 | $ 15,000 |
| Troy OH | OH | 25,735 | 2 | $ 15,000 |
| Trumbull County OH | OH | 201,709 | 2 | $ 25,000 |
| Twinsburg OH | OH | 18,871 | 2 | $ 15,000 |
| Union OH | OH | 6,610 | 2 | $ 15,000 |
| University Heights OH | OH | 13,167 | 2 | $ 15,000 |
| Upper Arlington OH | OH | 35,239 | 2 | $ 15,000 |
| Urbana OH | OH | 11,388 | 2 | $ 15,000 |
| Valley View OH | OH | 2,007 | 2 | $ 15,000 |
| Valleyview OH | OH | 639 | 2 | $ 15,000 |
| Vandalia OH | OH | 15,064 | 2 | $ 15,000 |
| Wadsworth OH | OH | 23,097 | 2 | $ 15,000 |
| Walton Hills OH | OH | 2,298 | 2 | $ 15,000 |

**Exhibit A**
**Page 137**

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Warren County OH | OH | 226,582 | 2 | $ 25,000 |
| Warren OH | OH | 39,811 | 2 | $ 15,000 |
| Warrensville Heights OH | OH | 13,269 | 2 | $ 15,000 |
| Washington Court House OH | OH | 14,145 | 2 | $ 15,000 |
| Waterville OH | OH | 5,481 | 2 | $ 15,000 |
| Wayne County OH | OH | 116,670 | 2 | $ 25,000 |
| West Carrollton OH | OH | 12,941 | 2 | $ 15,000 |
| Westlake OH | OH | 32,377 | 2 | $ 15,000 |
| Wickliffe OH | OH | 12,723 | 2 | $ 15,000 |
| Willoughby Hills OH | OH | 9,510 | 2 | $ 15,000 |
| Willoughby OH | OH | 22,863 | 2 | $ 15,000 |
| Willowick OH | OH | 14,129 | 2 | $ 15,000 |
| Wood County OH | OH | 129,808 | 2 | $ 25,000 |
| Woodlawn OH | OH | 3,304 | 2 | $ 15,000 |
| Worthington OH | OH | 14,629 | 2 | $ 15,000 |
| Wyoming OH | OH | 8,530 | 2 | $ 15,000 |
| Xenia OH | OH | 26,290 | 2 | $ 15,000 |
| Youngstown OH | OH | 64,358 | 2 | $ 15,000 |
| Zanesville OH | OH | 25,348 | 2 | $ 15,000 |
| Albany OR | OR | 52,689 | 2 | $ 15,000 |
| Benton County OR | OR | 89,743 | 2 | $ 15,000 |
| Clackamas County OR | OR | 406,794 | 1 | $ 30,000 |
| Fairview OR | OR | 9,361 | 1 | $ 20,000 |
| Gladstone OR | OR | 12,078 | 1 | $ 20,000 |
| Gresham OR | OR | 111,813 | 1 | $ 30,000 |
| Happy Valley OR | OR | 19,357 | 1 | $ 20,000 |
| Keizer OR | OR | 38,765 | 2 | $ 15,000 |
| Lake Oswego OR | OR | 38,658 | 1 | $ 20,000 |
| Linn County OR | OR | 122,730 | 2 | $ 25,000 |
| Marion County OR | OR | 335,816 | 2 | $ 25,000 |
| Millersburg OR | OR | 1,672 | 2 | $ 15,000 |
| Milwaukie OR | OR | 21,013 | 1 | $ 20,000 |
| Multnomah County OR | OR | 803,741 | 1 | $ 30,000 |
| Oregon City OR | OR | 36,027 | 1 | $ 20,000 |
| Polk County OR | OR | 81,468 | 2 | $ 15,000 |
| Port of Portland | OR | #N/A | 1 | $ 30,000 |
| Portland OR | OR | 643,136 | 1 | $ 30,000 |
| Rivergrove OR | OR | 369 | 1 | $ 20,000 |
| Salem OR | OR | 166,599 | 1 | $ 30,000 |
| Troutdale OR | OR | 16,693 | 2 | $ 15,000 |
| West Linn OR | OR | 26,634 | 1 | $ 20,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Wilsonville OR | OR | 23,670 | 1 | $ 20,000 |
| Aldan PA | PA | 4,158 | 2 | $ 15,000 |
| Avalon PA | PA | 4,617 | 2 | $ 15,000 |
| Avoca PA | PA | 2,623 | 2 | $ 15,000 |
| Avondale PA | PA | 1,399 | 2 | $ 15,000 |
| Baldwin Township PA | PA | 1,934 | 2 | $ 15,000 |
| Bellevue PA | PA | 8,204 | 2 | $ 15,000 |
| Ben Avon Heights PA | PA | 367 | 2 | $ 15,000 |
| Ben Avon PA | PA | 1,766 | 2 | $ 15,000 |
| Berks County PA | PA | 415,748 | 2 | $ 25,000 |
| Berwick PA | PA | 10,159 | 2 | $ 15,000 |
| Big Beaver PA | PA | 1,901 | 2 | $ 15,000 |
| Birdsboro PA | PA | 5,125 | 2 | $ 15,000 |
| Briar Creek PA | PA | 684 | 2 | $ 15,000 |
| Bridgeport PA | PA | 4,575 | 2 | $ 15,000 |
| Bridgeville PA | PA | 5,053 | 2 | $ 15,000 |
| Bristol PA | PA | 9,609 | 2 | $ 15,000 |
| Bristol Township PA | PA | 53,751 | 2 | $ 15,000 |
| Brookhaven PA | PA | 8,041 | 2 | $ 15,000 |
| Bryn Athyn PA | PA | 1,392 | 2 | $ 15,000 |
| Bucks County PA | PA | 625,925 | 2 | $ 25,000 |
| Camp Hill PA | PA | 7,918 | 2 | $ 15,000 |
| Canonsburg PA | PA | 8,867 | 2 | $ 15,000 |
| Carnegie PA | PA | 7,936 | 2 | $ 15,000 |
| Castle Shannon PA | PA | 8,215 | 2 | $ 15,000 |
| Catawissa PA | PA | 1,500 | 2 | $ 15,000 |
| Centerport PA | PA | 359 | 2 | $ 15,000 |
| Chalfont PA | PA | 4,046 | 2 | $ 15,000 |
| Chester County PA | PA | 516,813 | 2 | $ 25,000 |
| Chester Heights PA | PA | 2,615 | 2 | $ 15,000 |
| Chester PA | PA | 33,973 | 2 | $ 15,000 |
| Chester Township PA | PA | 4,084 | 2 | $ 15,000 |
| Clifton Heights PA | PA | 6,695 | 2 | $ 15,000 |
| Collingdale PA | PA | 8,791 | 2 | $ 15,000 |
| Colwyn PA | PA | 2,552 | 2 | $ 15,000 |
| Conshohocken PA | PA | 8,032 | 2 | $ 15,000 |
| Coraopolis PA | PA | 5,577 | 2 | $ 15,000 |
| Courtdale PA | PA | 725 | 2 | $ 15,000 |
| Cressona PA | PA | 1,614 | 2 | $ 15,000 |
| Danville PA | PA | 4,603 | 2 | $ 15,000 |
| Darby PA | PA | 10,697 | 2 | $ 15,000 |

**Exhibit A**
**Page 139**

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Darby Township PA | PA | 9,276 | 2 | $ 15,000 |
| Darlington PA | PA | 242 | 2 | $ 15,000 |
| Dauphin County PA | PA | 274,266 | 2 | $ 25,000 |
| Delaware County PA | PA | 563,490 | 2 | $ 25,000 |
| Delaware Water Gap PA | PA | 715 | 2 | $ 15,000 |
| Downingtown PA | PA | 7,928 | 2 | $ 15,000 |
| Doylestown PA | PA | 8,300 | 2 | $ 15,000 |
| Dupont PA | PA | 2,684 | 2 | $ 15,000 |
| Duryea PA | PA | 4,861 | 2 | $ 15,000 |
| East Lansdowne PA | PA | 2,671 | 2 | $ 15,000 |
| Easton PA | PA | 27,051 | 2 | $ 15,000 |
| Eddystone PA | PA | 2,410 | 2 | $ 15,000 |
| Edwardsville PA | PA | 4,719 | 2 | $ 15,000 |
| Emsworth PA | PA | 2,402 | 2 | $ 15,000 |
| Erie PA | PA | 98,239 | 2 | $ 15,000 |
| Exeter PA | PA | 5,594 | 2 | $ 15,000 |
| Exeter Township PA | PA | 25,724 | 2 | $ 15,000 |
| Folcroft PA | PA | 6,627 | 2 | $ 15,000 |
| Forty Fort PA | PA | 4,114 | 2 | $ 15,000 |
| Franklin Park PA | PA | 14,439 | 2 | $ 15,000 |
| Glenfield PA | PA | 210 | 2 | $ 15,000 |
| Glenolden PA | PA | 7,158 | 2 | $ 15,000 |
| Great Bend PA | PA | 684 | 2 | $ 15,000 |
| Green Tree PA | PA | 4,913 | 2 | $ 15,000 |
| Hallstead PA | PA | 1,239 | 2 | $ 15,000 |
| Hamburg PA | PA | 4,354 | 2 | $ 15,000 |
| Harrisburg PA | PA | 49,172 | 2 | $ 15,000 |
| Hatboro PA | PA | 7,432 | 2 | $ 15,000 |
| Heidelberg PA | PA | 1,226 | 2 | $ 15,000 |
| Horsham Township PA | PA | 26,503 | 2 | $ 15,000 |
| Hughestown PA | PA | 1,377 | 2 | $ 15,000 |
| Hulmeville PA | PA | 993 | 2 | $ 15,000 |
| Ingram PA | PA | 3,268 | 2 | $ 15,000 |
| Ivyland PA | PA | 1,042 | 2 | $ 15,000 |
| Jenkintown PA | PA | 4,440 | 2 | $ 15,000 |
| Kenhorst PA | PA | 2,869 | 2 | $ 15,000 |
| Kennett Square PA | PA | 6,160 | 2 | $ 15,000 |
| Kingston PA | PA | 12,891 | 2 | $ 15,000 |
| Kingston Township PA | PA | 6,895 | 2 | $ 15,000 |
| Laflin PA | PA | 1,441 | 2 | $ 15,000 |
| Lake City PA | PA | 2,952 | 2 | $ 15,000 |

**Exhibit A**
**Page 140**

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Langhorne Manor PA | PA | 1,430 | 2 | $ 15,000 |
| Langhorne PA | PA | 1,592 | 2 | $ 15,000 |
| Lansdowne PA | PA | 10,642 | 2 | $ 15,000 |
| Larksville PA | PA | 4,403 | 2 | $ 15,000 |
| Laureldale PA | PA | 3,895 | 2 | $ 15,000 |
| Lawrence Park Township PA | PA | 3,850 | 2 | $ 15,000 |
| Leesport PA | PA | 1,886 | 2 | $ 15,000 |
| Luzerne County PA | PA | 317,018 | 2 | $ 25,000 |
| Malvern PA | PA | 3,428 | 2 | $ 15,000 |
| Marcus Hook PA | PA | 2,402 | 2 | $ 15,000 |
| McDonald PA | PA | 2,086 | 2 | $ 15,000 |
| Mechanicsburg PA | PA | 8,995 | 2 | $ 15,000 |
| Media PA | PA | 5,356 | 2 | $ 15,000 |
| Midway PA | PA | 885 | 2 | $ 15,000 |
| Milford Township PA | PA | 10,073 | 2 | $ 15,000 |
| Millbourne PA | PA | 1,161 | 2 | $ 15,000 |
| Montgomery County PA | PA | 820,084 | 2 | $ 25,000 |
| Moosic PA | PA | 5,744 | 2 | $ 15,000 |
| Morrisville PA | PA | 8,583 | 2 | $ 15,000 |
| Morton PA | PA | 2,667 | 2 | $ 15,000 |
| Narberth PA | PA | 4,353 | 2 | $ 15,000 |
| Nescopeck PA | PA | 1,545 | 2 | $ 15,000 |
| New Britain PA | PA | 2,963 | 2 | $ 15,000 |
| New Castle  PA | PA | 24,060 | 2 | $ 15,000 |
| New Hope PA | PA | 2,497 | 2 | $ 15,000 |
| Newtown PA | PA | 2,244 | 2 | $ 15,000 |
| Norristown PA | PA | 34,511 | 2 | $ 15,000 |
| Northampton County PA | PA | 301,364 | 2 | $ 25,000 |
| Norwood PA | PA | 5,893 | 2 | $ 15,000 |
| Old Forge PA | PA | 7,990 | 2 | $ 15,000 |
| Parkside PA | PA | 2,327 | 2 | $ 15,000 |
| Penndel PA | PA | 2,188 | 2 | $ 15,000 |
| Pennsbury Village PA | PA | 664 | 2 | $ 15,000 |
| Philadelphia PA | PA | 1,576,390 | 1 | $ 30,000 |
| Phoenixville PA | PA | 16,945 | 2 | $ 15,000 |
| Pittston Township PA | PA | 3,378 | 2 | $ 15,000 |
| Plymouth PA | PA | 5,814 | 2 | $ 15,000 |
| Plymouth Township PA | PA | 17,594 | 2 | $ 15,000 |
| Port Clinton PA | PA | 313 | 2 | $ 15,000 |
| Pottstown PA | PA | 22,703 | 2 | $ 15,000 |
| Pottsville PA | PA | 14,340 | 2 | $ 15,000 |

**Exhibit A**
**Page 141**

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Pringle PA | PA | 958 | 2 | $ 15,000 |
| Prospect Park PA | PA | 6,488 | 2 | $ 15,000 |
| Reading PA | PA | 88,145 | 2 | $ 15,000 |
| Ridley Park PA | PA | 7,039 | 2 | $ 15,000 |
| Riverside PA | PA | 1,890 | 2 | $ 15,000 |
| Rockledge PA | PA | 2,541 | 2 | $ 15,000 |
| Rose Valley PA | PA | 948 | 2 | $ 15,000 |
| Rosslyn Farms PA | PA | 420 | 2 | $ 15,000 |
| Royersford PA | PA | 4,776 | 2 | $ 15,000 |
| Rutledge PA | PA | 798 | 2 | $ 15,000 |
| Sewickley Hills PA | PA | 726 | 2 | $ 15,000 |
| Sharon Hill PA | PA | 5,685 | 2 | $ 15,000 |
| Shillington PA | PA | 5,289 | 2 | $ 15,000 |
| Shoemakersville PA | PA | 1,378 | 2 | $ 15,000 |
| Sinking Spring PA | PA | 4,091 | 2 | $ 15,000 |
| Sugar Notch PA | PA | 967 | 2 | $ 15,000 |
| Swarthmore PA | PA | 6,249 | 2 | $ 15,000 |
| Swoyersville PA | PA | 4,955 | 2 | $ 15,000 |
| Taylor PA | PA | 5,980 | 2 | $ 15,000 |
| Thornburg PA | PA | 445 | 2 | $ 15,000 |
| Trainer PA | PA | 1,846 | 2 | $ 15,000 |
| Trappe PA | PA | 3,526 | 2 | $ 15,000 |
| Tullytown PA | PA | 1,931 | 2 | $ 15,000 |
| Upland PA | PA | 3,309 | 2 | $ 15,000 |
| Upper St. Clair Township PA | PA | 19,743 | 2 | $ 15,000 |
| Warrior Run PA | PA | 575 | 2 | $ 15,000 |
| West Chester PA | PA | 20,021 | 2 | $ 15,000 |
| West Conshohocken PA | PA | 1,394 | 2 | $ 15,000 |
| West Grove PA | PA | 2,850 | 2 | $ 15,000 |
| West Pittston PA | PA | 4,764 | 2 | $ 15,000 |
| West Reading PA | PA | 4,201 | 2 | $ 15,000 |
| West View PA | PA | 6,641 | 2 | $ 15,000 |
| West Wyoming PA | PA | 2,681 | 2 | $ 15,000 |
| Wormleysburg PA | PA | 3,073 | 2 | $ 15,000 |
| Wyoming PA | PA | 3,019 | 2 | $ 15,000 |
| Wyomissing PA | PA | 10,432 | 2 | $ 15,000 |
| Yardley PA | PA | 2,470 | 2 | $ 15,000 |
| Yatesville PA | PA | 606 | 2 | $ 15,000 |
| Yeadon PA | PA | 11,494 | 2 | $ 15,000 |
| Central Falls RI | RI | 19,480 | 2 | $ 15,000 |
| Cranston RI | RI | 81,188 | 2 | $ 15,000 |

**Exhibit A**
**Page 142**

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| East Providence RI | RI | 47,492 | 2 | $ 15,000 |
| Pawtucket RI | RI | 71,798 | 2 | $ 15,000 |
| Providence RI | RI | 179,720 | 2 | $ 25,000 |
| Warwick RI | RI | 80,977 | 2 | $ 15,000 |
| Woonsocket RI | RI | 41,567 | 2 | $ 15,000 |
| Laurens County SC | SC | 66,656 | 2 | $ 15,000 |
| Pickens County SC | SC | 123,042 | 2 | $ 25,000 |
| Alcoa TN | TN | 9,690 | 2 | $ 15,000 |
| Anderson County TN | TN | 75,583 | 2 | $ 15,000 |
| Bartlett TN | TN | 58,853 | 2 | $ 15,000 |
| Blount County TN | TN | 128,259 | 2 | $ 25,000 |
| Bristol TN | TN | 26,968 | 2 | $ 15,000 |
| Chattanooga TN | TN | 177,104 | 1 | $ 30,000 |
| Farragut TN | TN | 22,210 | 2 | $ 15,000 |
| Hamilton County TN | TN | 357,858 | 2 | $ 25,000 |
| Knox County TN | TN | 455,650 | 2 | $ 25,000 |
| Knoxville TN | TN | 185,193 | 1 | $ 30,000 |
| Lenoir City TN | TN | 9,077 | 2 | $ 15,000 |
| Loudon County TN | TN | 51,348 | 2 | $ 15,000 |
| Marion County TN | TN | 28,351 | 2 | $ 15,000 |
| Maryville TN | TN | 28,448 | 2 | $ 15,000 |
| Memphis TN | TN | 653,184 | 1 | $ 30,000 |
| Monroe County TN | TN | 45,879 | 2 | $ 15,000 |
| Oak Ridge TN | TN | 28,956 | 2 | $ 15,000 |
| Portland TN | TN | 12,553 | 2 | $ 15,000 |
| Roane County TN | TN | 52,862 | 2 | $ 15,000 |
| Shelby County TN | TN | 936,759 | 2 | $ 25,000 |
| Signal Mountain TN | TN | 8,531 | 2 | $ 15,000 |
| Sumner County TN | TN | 179,143 | 2 | $ 25,000 |
| Alamo TX | TX | 19,596 | 2 | $ 15,000 |
| Alton TX | TX | 16,810 | 2 | $ 15,000 |
| Alvin TX | TX | 26,210 | 2 | $ 15,000 |
| Angleton TX | TX | 19,381 | 2 | $ 15,000 |
| Arcola TX | TX | 2,280 | 2 | $ 15,000 |
| Arlington TX | TX | 394,780 | 1 | $ 30,000 |
| Balch Springs TX | TX | 25,270 | 2 | $ 15,000 |
| Baytown TX | TX | 76,544 | 2 | $ 15,000 |
| Bedford TX | TX | 49,554 | 2 | $ 15,000 |
| Bellaire TX | TX | 18,824 | 2 | $ 15,000 |
| Benbrook TX | TX | 22,934 | 2 | $ 15,000 |
| Bexar County TX | TX | 1,929,530 | 2 | $ 25,000 |

**Exhibit A**
**Page 143**

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Blue Mound TX | TX | 2,492 | 2 | $ 15,000 |
| Brazoria County TX | TX | 353,778 | 2 | $ 25,000 |
| Cameron County TX | TX | 422,137 | 2 | $ 25,000 |
| Chambers County TX | TX | 40,247 | 2 | $ 15,000 |
| Clear Lake Shores | TX | 1,190 | 2 | $ 15,000 |
| Clute TX | TX | 11,525 | 2 | $ 15,000 |
| Cockrell Hill TX | TX | 4,276 | 2 | $ 15,000 |
| Colleyville TX | TX | 26,186 | 2 | $ 15,000 |
| Cove TX | TX | 519 | 2 | $ 15,000 |
| Dallas County TX | TX | 2,592,844 | 2 | $ 25,000 |
| Dallas TX | TX | 1,324,477 | 1 | $ 30,000 |
| Dalworthington Gardens TX | TX | 2,388 | 2 | $ 15,000 |
| Deer Park TX | TX | 34,034 | 2 | $ 15,000 |
| Dickinson TX | TX | 20,563 | 2 | $ 15,000 |
| Donna TX | TX | 16,617 | 2 | $ 15,000 |
| Edcouch TX | TX | 3,328 | 2 | $ 15,000 |
| Edinburg TX | TX | 93,053 | 2 | $ 15,000 |
| Euless TX | TX | 54,902 | 2 | $ 15,000 |
| Fort Bend County TX | TX | 743,303 | 2 | $ 25,000 |
| Fort Worth TX | TX | 856,902 | 1 | $ 30,000 |
| Freeport TX | TX | 12,050 | 2 | $ 15,000 |
| Friendswood TX | TX | 39,411 | 2 | $ 15,000 |
| Galena Park TX | TX | 11,097 | 2 | $ 15,000 |
| Galveston County TX | TX | 328,822 | 2 | $ 25,000 |
| Galveston TX | TX | 50,238 | 2 | $ 15,000 |
| Grand Prairie TX | TX | 192,300 | 2 | $ 25,000 |
| Haltom City TX | TX | 44,485 | 2 | $ 15,000 |
| Harlingen TX | TX | 65,289 | 2 | $ 15,000 |
| Harris County TX | TX | 4,629,189 | 1 | $ 30,000 |
| Helotes TX | TX | 8,781 | 2 | $ 15,000 |
| Hidalgo County TX | TX | 850,798 | 2 | $ 25,000 |
| Hidalgo TX | TX | 13,774 | 2 | $ 15,000 |
| Hitchcock TX | TX | 7,824 | 2 | $ 15,000 |
| Houston TX | TX | 2,309,752 | 1 | $ 30,000 |
| Hurst TX | TX | 39,164 | 2 | $ 15,000 |
| Hutchins TX | TX | 5,622 | 2 | $ 15,000 |
| Irving TX | TX | 240,086 | 1 | $ 30,000 |
| Jacinto City TX | TX | 10,754 | 2 | $ 15,000 |
| Kemah TX | TX | 2,001 | 2 | $ 15,000 |
| Kennedale TX | TX | 7,931 | 2 | $ 15,000 |
| La Feria TX | TX | 7,133 | 2 | $ 15,000 |

**Exhibit A**
**Page 144**

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| La Joya TX | TX | 4,269 | 2 | $ 15,000 |
| La Marque TX | TX | 16,374 | 2 | $ 15,000 |
| La Porte TX | TX | 35,477 | 2 | $ 15,000 |
| Lake Jackson TX | TX | 27,268 | 2 | $ 15,000 |
| Lake Worth TX | TX | 4,973 | 2 | $ 15,000 |
| Lancaster TX | TX | 39,192 | 2 | $ 15,000 |
| League City TX | TX | 101,800 | 2 | $ 25,000 |
| Leon Valley TX | TX | 11,373 | 2 | $ 15,000 |
| Mansfield TX | TX | 66,217 | 2 | $ 15,000 |
| McAllen TX | TX | 142,418 | 2 | $ 25,000 |
| Mercedes TX | TX | 16,625 | 2 | $ 15,000 |
| Mesquite TX | TX | 139,824 | 1 | $ 30,000 |
| Mission TX | TX | 83,788 | 2 | $ 15,000 |
| Missouri City TX | TX | 74,190 | 2 | $ 15,000 |
| Mont Belvieu TX | TX | 5,568 | 2 | $ 15,000 |
| Nassau Bay TX | TX | 4,084 | 2 | $ 15,000 |
| North Richland Hills TX | TX | 69,999 | 2 | $ 15,000 |
| Palmhurst TX | TX | 2,719 | 2 | $ 15,000 |
| Palmview TX | TX | 5,756 | 2 | $ 15,000 |
| Pantego TX | TX | 2,549 | 2 | $ 15,000 |
| Pasadena TX | TX | 154,632 | 2 | $ 25,000 |
| Pearland TX | TX | 116,332 | 2 | $ 25,000 |
| Pharr TX | TX | 77,846 | 2 | $ 15,000 |
| Richland Hills TX | TX | 8,093 | 2 | $ 15,000 |
| Richwood TX | TX | 3,883 | 2 | $ 15,000 |
| River Oaks TX | TX | 7,706 | 2 | $ 15,000 |
| Saginaw TX | TX | 22,884 | 2 | $ 15,000 |
| San Antonio TX | TX | 1,488,512 | 1 | $ 30,000 |
| San Benito TX | TX | 24,524 | 2 | $ 15,000 |
| San Juan TX | TX | 36,835 | 2 | $ 15,000 |
| Sansom Park TX | TX | 4,880 | 2 | $ 15,000 |
| Santa Fe TX | TX | 13,288 | 2 | $ 15,000 |
| Seabrook TX | TX | 13,768 | 2 | $ 15,000 |
| Seagoville TX | TX | 16,362 | 2 | $ 15,000 |
| Southside Place TX | TX | 1,848 | 2 | $ 15,000 |
| Stafford TX | TX | 18,478 | 2 | $ 15,000 |
| Tarrant County TX | TX | 2,024,925 | 2 | $ 25,000 |
| Taylor Lake Village TX | TX | 3,666 | 2 | $ 15,000 |
| Texas City TX | TX | 48,052 | 2 | $ 15,000 |
| Watauga TX | TX | 24,674 | 2 | $ 15,000 |
| Webster TX | TX | 11,144 | 2 | $ 15,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Weslaco TX | TX | 39,929 | 2 | $ 15,000 |
| West University Place TX | TX | 15,649 | 2 | $ 15,000 |
| Westworth Village TX | TX | 2,673 | 2 | $ 15,000 |
| White Settlement TX | TX | 17,235 | 2 | $ 15,000 |
| Wilmer TX | TX | 4,083 | 2 | $ 15,000 |
| American Fork UT | UT | 28,660 | 2 | $ 15,000 |
| Bluffdale UT | UT | 11,717 | 2 | $ 15,000 |
| Cedar Hills UT | UT | 10,301 | 2 | $ 15,000 |
| Draper UT | UT | 47,084 | 2 | $ 15,000 |
| Eagle Mountain UT | UT | 28,869 | 2 | $ 15,000 |
| Highland UT | UT | 18,465 | 2 | $ 15,000 |
| Lehi UT | UT | 61,675 | 2 | $ 15,000 |
| Lindon UT | UT | 10,854 | 2 | $ 15,000 |
| Orem UT | UT | 96,865 | 2 | $ 15,000 |
| Pleasant Grove UT | UT | 38,485 | 2 | $ 15,000 |
| Provo UT | UT | 116,573 | 2 | $ 25,000 |
| Salt Lake County UT | UT | 1,120,684 | 2 | $ 25,000 |
| Saratoga Springs UT | UT | 26,596 | 2 | $ 15,000 |
| Spanish Fork UT | UT | 38,683 | 2 | $ 15,000 |
| Springville UT | UT | 32,970 | 2 | $ 15,000 |
| Utah County UT | UT | 590,082 | 2 | $ 25,000 |
| Vineyard UT | UT | 4,143 | 2 | $ 15,000 |
| Abingdon VA | VA | 8,034 | 2 | $ 15,000 |
| Alexandria VA | VA | 157,045 | 2 | $ 25,000 |
| Arlington County VA | VA | 231,582 | 1 | $ 30,000 |
| Augusta County VA | VA | 74,793 | 2 | $ 15,000 |
| Bristol VA | VA | 16,843 | 2 | $ 15,000 |
| Chesapeake VA | VA | 237,591 | 1 | $ 30,000 |
| Chesterfield County VA | VA | 338,414 | 1 | $ 30,000 |
| Danville VA | VA | 41,641 | 2 | $ 15,000 |
| Fairfax County VA | VA | 1,143,229 | 1 | $ 30,000 |
| Fairfax VA | VA | 23,835 | 2 | $ 15,000 |
| Falls Church VA | VA | 13,782 | 2 | $ 15,000 |
| Fredericksburg VA | VA | 28,379 | 2 | $ 15,000 |
| Hampton VA | VA | 135,238 | 1 | $ 30,000 |
| Henrico County VA | VA | 325,589 | 1 | $ 30,000 |
| Hopewell VA | VA | 22,553 | 2 | $ 15,000 |
| James City County VA | VA | 73,994 | 2 | $ 15,000 |
| Loudoun County VA | VA | 385,524 | 2 | $ 25,000 |
| Lynchburg VA | VA | 80,038 | 2 | $ 15,000 |
| Manassas Park VA | VA | 16,143 | 2 | $ 15,000 |

**Exhibit A**
**Page 146**

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Manassas VA | VA | 41,435 | 2 | $ 15,000 |
| Montgomery County VA | VA | 98,254 | 2 | $ 15,000 |
| Newport News VA | VA | 180,179 | 1 | $ 30,000 |
| Norfolk VA | VA | 245,843 | 1 | $ 30,000 |
| Petersburg VA | VA | 31,698 | 2 | $ 15,000 |
| Poquoson VA | VA | 11,943 | 2 | $ 15,000 |
| Portsmouth VA | VA | 95,094 | 1 | $ 20,000 |
| Prince William County VA | VA | 457,023 | 1 | $ 30,000 |
| Radford VA | VA | 17,420 | 2 | $ 15,000 |
| Richmond  VA | VA | 204,451 | 2 | $ 25,000 |
| Roanoke County VA | VA | 93,371 | 2 | $ 15,000 |
| Roanoke VA | VA | 99,572 | 2 | $ 15,000 |
| Salem VA | VA | 25,438 | 2 | $ 15,000 |
| Stafford County VA | VA | 143,578 | 2 | $ 25,000 |
| Staunton VA | VA | 24,266 | 2 | $ 15,000 |
| Suffolk VA | VA | 89,322 | 2 | $ 15,000 |
| Vienna VA | VA | 16,482 | 2 | $ 15,000 |
| Vinton VA | VA | 8,043 | 2 | $ 15,000 |
| Virginia Beach VA | VA | 451,136 | 1 | $ 30,000 |
| York County VA | VA | 67,812 | 2 | $ 15,000 |
| Burlington VT | VT | 42,303 | 2 | $ 15,000 |
| Essex Junction VT | VT | 10,386 | 2 | $ 15,000 |
| South Burlington VT | VT | 18,921 | 2 | $ 15,000 |
| St. Albans VT | VT | 6,821 | 2 | $ 15,000 |
| Winooski VT | VT | 7,159 | 2 | $ 15,000 |
| Asotin County WA | WA | 22,275 | 2 | $ 15,000 |
| Auburn WA | WA | 78,660 | 2 | $ 15,000 |
| Bainbridge Island WA | WA | 24,165 | 2 | $ 15,000 |
| Bellevue WA | WA | 141,927 | 2 | $ 25,000 |
| Bellingham WA | WA | 87,038 | 2 | $ 15,000 |
| Benton County WA | WA | 193,652 | 2 | $ 25,000 |
| Bothell WA | WA | 44,818 | 2 | $ 15,000 |
| Bremerton WA | WA | 40,536 | 2 | $ 15,000 |
| Brier WA | WA | 6,814 | 2 | $ 15,000 |
| Burien WA | WA | 51,435 | 2 | $ 15,000 |
| Burlington WA | WA | 8,719 | 2 | $ 15,000 |
| Camas WA | WA | 22,586 | 2 | $ 15,000 |
| Centralia WA | WA | 16,859 | 2 | $ 15,000 |
| Chelan County WA | WA | 75,977 | 2 | $ 15,000 |
| Clark County WA | WA | 465,310 | 1 | $ 30,000 |
| Clarkston WA | WA | 7,344 | 2 | $ 15,000 |

**Exhibit A**
**Page 147**

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Clyde Hill WA | WA | 3,290 | 2 | $    15,000 |
| Cowlitz County WA | WA | 104,826 | 2 | $    25,000 |
| Des Moines WA | WA | 31,379 | 2 | $    15,000 |
| Douglas County WA | WA | 41,426 | 2 | $    15,000 |
| DuPont WA | WA | 9,404 | 2 | $    15,000 |
| East Wenatchee WA | WA | 13,894 | 2 | $    15,000 |
| Edgewood WA | WA | 10,659 | 2 | $    15,000 |
| Edmonds WA | WA | 41,757 | 2 | $    15,000 |
| Ellensburg WA | WA | 19,763 | 2 | $    15,000 |
| Federal Way WA | WA | 97,241 | 2 | $    15,000 |
| Fife WA | WA | 10,063 | 2 | $    15,000 |
| Franklin County WA | WA | 90,315 | 2 | $    15,000 |
| Gig Harbor WA | WA | 9,493 | 2 | $    15,000 |
| Grant County WA | WA | 94,512 | 2 | $    15,000 |
| Kelso WA | WA | 11,976 | 2 | $    15,000 |
| Kenmore WA | WA | 22,524 | 2 | $    15,000 |
| Kennewick WA | WA | 80,153 | 2 | $    15,000 |
| Kent WA | WA | 128,316 | 2 | $    25,000 |
| King County WA | WA | 2,166,602 | 1 | $    30,000 |
| Kirkland WA | WA | 88,062 | 2 | $    15,000 |
| Kitsap County WA | WA | 263,283 | 2 | $    25,000 |
| Lacey WA | WA | 47,366 | 2 | $    15,000 |
| Lake Forest Park WA | WA | 13,362 | 2 | $    15,000 |
| Lakewood WA | WA | 59,741 | 2 | $    15,000 |
| Lewis County WA | WA | 76,622 | 2 | $    15,000 |
| Longview WA | WA | 37,033 | 2 | $    15,000 |
| Lynnwood WA | WA | 38,061 | 2 | $    15,000 |
| Medina WA | WA | 3,266 | 2 | $    15,000 |
| Mercer Island WA | WA | 25,618 | 2 | $    15,000 |
| Milton WA | WA | 8,169 | 2 | $    15,000 |
| Moses Lake WA | WA | 22,470 | 2 | $    15,000 |
| Mount Vernon WA | WA | 34,506 | 2 | $    15,000 |
| Mountlake Terrace WA | WA | 21,135 | 2 | $    15,000 |
| Newcastle WA | WA | 11,599 | 2 | $    15,000 |
| Normandy Park WA | WA | 6,700 | 2 | $    15,000 |
| Olympia WA | WA | 50,728 | 2 | $    15,000 |
| Pasco WA | WA | 71,618 | 2 | $    15,000 |
| Pierce County WA | WA | 860,072 | 1 | $    30,000 |
| Port of Olympia | WA | #N/A | 2 | $    25,000 |
| Port of Seattle | WA | #N/A | 1 | $    30,000 |
| Port of Tacoma | WA | #N/A | 1 | $    30,000 |

**Exhibit A**
**Page 148**

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Port Orchard WA | WA | 13,833 | 2 | $ 15,000 |
| Poulsbo WA | WA | 10,308 | 2 | $ 15,000 |
| Puyallup WA | WA | 40,344 | 2 | $ 15,000 |
| Redmond WA | WA | 62,863 | 2 | $ 15,000 |
| Renton WA | WA | 101,638 | 2 | $ 25,000 |
| Richland WA | WA | 54,742 | 2 | $ 15,000 |
| SeaTac WA | WA | 29,181 | 2 | $ 15,000 |
| Seattle WA | WA | 710,510 | 1 | $ 30,000 |
| Sedro-Woolley WA | WA | 11,495 | 2 | $ 15,000 |
| Selah WA | WA | 7,723 | 2 | $ 15,000 |
| Shoreline WA | WA | 55,751 | 2 | $ 15,000 |
| Skagit County WA | WA | 123,709 | 2 | $ 25,000 |
| Snohomish County WA | WA | 787,695 | 1 | $ 30,000 |
| Spokane County WA | WA | 497,143 | 2 | $ 25,000 |
| Spokane Valley WA | WA | 95,794 | 2 | $ 15,000 |
| Spokane WA | WA | 214,990 | 2 | $ 25,000 |
| Steilacoom WA | WA | 6,262 | 2 | $ 15,000 |
| Tacoma WA | WA | 210,268 | 1 | $ 30,000 |
| Thurston County WA | WA | 273,721 | 2 | $ 25,000 |
| Tukwila WA | WA | 20,217 | 2 | $ 15,000 |
| Tumwater WA | WA | 22,380 | 2 | $ 15,000 |
| Union Gap WA | WA | 6,154 | 2 | $ 15,000 |
| University Place WA | WA | 32,984 | 2 | $ 15,000 |
| Vancouver WA | WA | 178,627 | 2 | $ 25,000 |
| Walla Walla County WA | WA | 60,094 | 2 | $ 15,000 |
| Washougal WA | WA | 15,467 | 2 | $ 15,000 |
| Wenatchee WA | WA | 34,228 | 2 | $ 15,000 |
| West Richland WA | WA | 14,216 | 2 | $ 15,000 |
| Whatcom County WA | WA | 216,569 | 2 | $ 25,000 |
| Woodinville WA | WA | 12,054 | 2 | $ 15,000 |
| Yakima County WA | WA | 249,691 | 2 | $ 25,000 |
| Yakima WA | WA | 93,572 | 2 | $ 15,000 |
| Algoma WI | WI | 3,075 | 2 | $ 15,000 |
| Allouez WI | WI | 13,841 | 2 | $ 15,000 |
| Appleton WI | WI | 74,433 | 2 | $ 15,000 |
| Ashwaubenon WI | WI | 17,184 | 2 | $ 15,000 |
| Bayside WI | WI | 4,410 | 2 | $ 15,000 |
| Bellevue WI | WI | 15,570 | 2 | $ 15,000 |
| Beloit WI | WI | 36,691 | 2 | $ 15,000 |
| Big Bend WI | WI | 1,315 | 2 | $ 15,000 |
| Brookfield  WI | WI | 39,200 | 1 | $ 20,000 |

**Exhibit A**
**Page 149**

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Brown County WI | WI | 259,546 | 2 | $   25,000 |
| Brown Deer WI | WI | 12,051 | 2 | $   15,000 |
| Burlington WI | WI | 10,658 | 2 | $   15,000 |
| Butler WI | WI | 1,821 | 2 | $   15,000 |
| Caledonia WI | WI | 24,841 | 2 | $   15,000 |
| Calumet County WI | WI | 49,600 | 2 | $   15,000 |
| Cedarburg WI | WI | 11,503 | 2 | $   15,000 |
| Chippewa County WI | WI | 63,526 | 2 | $   15,000 |
| Chippewa Falls WI | WI | 14,003 | 2 | $   15,000 |
| Combined Locks WI | WI | 3,577 | 2 | $   15,000 |
| Cudahy WI | WI | 18,980 | 2 | $   15,000 |
| Dane County WI | WI | 530,885 | 2 | $   25,000 |
| De Pere WI | WI | 24,850 | 2 | $   15,000 |
| Delafield WI | WI | 7,502 | 2 | $   15,000 |
| Douglas County WI | WI | 43,351 | 2 | $   15,000 |
| Eau Claire County WI | WI | 102,941 | 2 | $   25,000 |
| Eau Claire WI | WI | 68,276 | 2 | $   15,000 |
| Eden WI | WI | 874 | 2 | $   15,000 |
| Elmwood Park WI | WI | 506 | 2 | $   15,000 |
| Fitchburg WI | WI | 28,814 | 1 | $   20,000 |
| Fond du Lac County WI | WI | 102,201 | 2 | $   25,000 |
| Fond du Lac WI | WI | 42,853 | 2 | $   15,000 |
| Fox Point WI | WI | 6,705 | 2 | $   15,000 |
| Franklin WI | WI | 36,262 | 2 | $   15,000 |
| Glendale WI | WI | 13,078 | 2 | $   15,000 |
| Grafton WI | WI | 11,583 | 2 | $   15,000 |
| Green Bay WI | WI | 104,719 | 2 | $   25,000 |
| Greendale WI | WI | 14,256 | 2 | $   15,000 |
| Greenfield WI | WI | 36,943 | 1 | $   20,000 |
| Hobart WI | WI | 8,555 | 2 | $   15,000 |
| Holmen WI | WI | 9,843 | 2 | $   15,000 |
| Howard WI | WI | 19,318 | 2 | $   15,000 |
| Howards Grove WI | WI | 3,245 | 2 | $   15,000 |
| Hudson WI | WI | 13,605 | 2 | $   15,000 |
| Janesville WI | WI | 64,029 | 2 | $   15,000 |
| Jefferson County WI | WI | 84,485 | 2 | $   15,000 |
| Kaukauna WI | WI | 15,941 | 2 | $   15,000 |
| Kenosha County WI | WI | 167,954 | 2 | $   25,000 |
| Kenosha WI | WI | 99,485 | 2 | $   15,000 |
| Kewaskum WI | WI | 4,153 | 2 | $   15,000 |
| Kimberly WI | WI | 6,735 | 2 | $   15,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Kohler WI | WI | 2,087 | 2 | $ 15,000 |
| Kronenwetter WI | WI | 7,587 | 2 | $ 15,000 |
| La Crosse County WI | WI | 117,733 | 2 | $ 25,000 |
| La Crosse WI | WI | 51,851 | 2 | $ 15,000 |
| Lake Hallie WI | WI | 6,625 | 2 | $ 15,000 |
| Lannon WI | WI | 1,167 | 2 | $ 15,000 |
| Little Chute WI | WI | 11,289 | 2 | $ 15,000 |
| Madison WI | WI | 252,485 | 1 | $ 30,000 |
| Manitowoc WI | WI | 32,845 | 2 | $ 15,000 |
| Maple Bluff WI | WI | 1,344 | 2 | $ 15,000 |
| Marathon County WI | WI | 135,057 | 2 | $ 25,000 |
| Marinette WI | WI | 10,615 | 2 | $ 15,000 |
| McFarland WI | WI | 8,427 | 2 | $ 15,000 |
| Menasha WI | WI | 17,698 | 2 | $ 15,000 |
| Menomonee Falls WI | WI | 36,755 | 2 | $ 15,000 |
| Mequon WI | WI | 23,476 | 2 | $ 15,000 |
| Merrill WI | WI | 9,157 | 2 | $ 15,000 |
| Merton WI | WI | 3,599 | 2 | $ 15,000 |
| Middleton WI | WI | 19,062 | 1 | $ 20,000 |
| Milton WI | WI | 5,556 | 2 | $ 15,000 |
| Milwaukee County WI | WI | 948,301 | 1 | $ 30,000 |
| Milwaukee WI | WI | 597,123 | 1 | $ 30,000 |
| Monona WI | WI | 8,170 | 1 | $ 20,000 |
| Mosinee WI | WI | 3,992 | 2 | $ 15,000 |
| Mount Pleasant WI | WI | 26,699 | 2 | $ 15,000 |
| Mukwonago WI | WI | 7,823 | 2 | $ 15,000 |
| Muskego WI | WI | 24,867 | 2 | $ 15,000 |
| Neenah WI | WI | 25,845 | 2 | $ 15,000 |
| New Berlin WI | WI | 39,770 | 2 | $ 15,000 |
| North Bay WI | WI | 237 | 2 | $ 15,000 |
| North Fond du Lac WI | WI | 5,088 | 2 | $ 15,000 |
| Oak Creek WI | WI | 36,037 | 2 | $ 15,000 |
| Oconomowoc Lake WI | WI | 590 | 2 | $ 15,000 |
| Oconomowoc WI | WI | 16,558 | 2 | $ 15,000 |
| Oliver WI | WI | 407 | 2 | $ 15,000 |
| Omro WI | WI | 3,566 | 2 | $ 15,000 |
| Onalaska WI | WI | 18,627 | 2 | $ 15,000 |
| Oshkosh WI | WI | 66,517 | 2 | $ 15,000 |
| Outagamie County WI | WI | 184,755 | 2 | $ 25,000 |
| Ozaukee County WI | WI | 88,327 | 2 | $ 15,000 |
| Paddock Lake WI | WI | 2,984 | 2 | $ 15,000 |

**Exhibit A**
**Page 151**

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Pewaukee WI | WI | 14,332 | 1 | $ 20,000 |
| Pewaukee WI | WI | 8,184 | 2 | $ 15,000 |
| Pleasant Prairie WI | WI | 20,759 | 2 | $ 15,000 |
| Plover WI | WI | 12,651 | 2 | $ 15,000 |
| Port Washington WI | WI | 11,656 | 2 | $ 15,000 |
| Portage WI | WI | 10,349 | 2 | $ 15,000 |
| Racine County WI | WI | 194,913 | 2 | $ 25,000 |
| Racine WI | WI | 77,455 | 2 | $ 15,000 |
| Richfield WI | WI | 11,618 | 2 | $ 15,000 |
| River Falls WI | WI | 15,336 | 2 | $ 15,000 |
| River Hills WI | WI | 1,599 | 2 | $ 15,000 |
| Rock County WI | WI | 161,394 | 2 | $ 25,000 |
| Rothschild WI | WI | 5,310 | 2 | $ 15,000 |
| Saukville WI | WI | 4,465 | 2 | $ 15,000 |
| Schofield WI | WI | 2,184 | 2 | $ 15,000 |
| Sheboygan County WI | WI | 115,099 | 2 | $ 25,000 |
| Sheboygan Falls WI | WI | 7,853 | 2 | $ 15,000 |
| Sheboygan WI | WI | 48,576 | 2 | $ 15,000 |
| Sherwood WI | WI | 2,878 | 2 | $ 15,000 |
| Shorewood Hills WI | WI | 2,039 | 2 | $ 15,000 |
| Shorewood WI | WI | 13,423 | 2 | $ 15,000 |
| South Milwaukee WI | WI | 21,124 | 2 | $ 15,000 |
| St. Croix County WI | WI | 87,603 | 2 | $ 15,000 |
| St. Francis WI | WI | 9,471 | 2 | $ 15,000 |
| Stevens Point WI | WI | 26,363 | 2 | $ 15,000 |
| Stoughton WI | WI | 13,126 | 1 | $ 20,000 |
| Suamico WI | WI | 12,535 | 2 | $ 15,000 |
| Superior WI | WI | 26,334 | 2 | $ 15,000 |
| Superior WI | WI | 660 | 2 | $ 15,000 |
| Sussex WI | WI | 10,773 | 2 | $ 15,000 |
| Thiensville WI | WI | 3,182 | 2 | $ 15,000 |
| Twin Lakes WI | WI | 6,062 | 2 | $ 15,000 |
| Two Rivers WI | WI | 11,211 | 2 | $ 15,000 |
| Washington County WI | WI | 134,386 | 2 | $ 25,000 |
| Waukesha WI | WI | 68,376 | 2 | $ 15,000 |
| Waukesha County WI | WI | 398,561 | 2 | $ 25,000 |
| Waunakee WI | WI | 13,581 | 2 | $ 15,000 |
| Wausau  WI | WI | 38,430 | 2 | $ 15,000 |
| West Bend WI | WI | 31,654 | 2 | $ 15,000 |
| West Milwaukee WI | WI | 4,181 | 2 | $ 15,000 |
| West Salem WI | WI | 4,983 | 2 | $ 15,000 |

**Exhibit A**
**Page 152**

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Weston WI | WI | 15,099 | 2 | $ 15,000 |
| Whitefish Bay WI | WI | 14,061 | 2 | $ 15,000 |
| Wind Point WI | WI | 1,703 | 2 | $ 15,000 |
| Winnebago County WI | WI | 169,637 | 2 | $ 25,000 |
| Wisconsin Rapids WI | WI | 17,898 | 2 | $ 15,000 |
| Belle WV | WV | 1,185 | 2 | $ 15,000 |
| Benwood WV | WV | 1,332 | 2 | $ 15,000 |
| Bethlehem WV | WV | 2,396 | 2 | $ 15,000 |
| Bluefield WV | WV | 10,056 | 2 | $ 15,000 |
| Ceredo WV | WV | 1,340 | 2 | $ 15,000 |
| Charleston WV | WV | 48,784 | 2 | $ 15,000 |
| Chesapeake WV | WV | 1,482 | 2 | $ 15,000 |
| Clarksburg WV | WV | 15,883 | 2 | $ 15,000 |
| Dunbar WV | WV | 7,473 | 2 | $ 15,000 |
| Eleanor WV | WV | 1,577 | 2 | $ 15,000 |
| Fairmont WV | WV | 18,489 | 2 | $ 15,000 |
| Follansbee WV | WV | 2,801 | 2 | $ 15,000 |
| Glen Dale WV | WV | 1,440 | 2 | $ 15,000 |
| Huntington WV | WV | 47,592 | 2 | $ 15,000 |
| Kenova WV | WV | 3,094 | 2 | $ 15,000 |
| Marmet WV | WV | 1,432 | 2 | $ 15,000 |
| McMechen WV | WV | 1,810 | 2 | $ 15,000 |
| Montgomery WV | WV | 1,570 | 2 | $ 15,000 |
| Moundsville WV | WV | 8,647 | 2 | $ 15,000 |
| Nitro WV | WV | 6,655 | 2 | $ 15,000 |
| Parkersburg WV | WV | 30,373 | 2 | $ 15,000 |
| Poca WV | WV | 986 | 2 | $ 15,000 |
| South Charleston WV | WV | 12,723 | 2 | $ 15,000 |
| St. Albans WV | WV | 10,454 | 2 | $ 15,000 |
| Vienna WV | WV | 10,474 | 2 | $ 15,000 |
| Weirton WV | WV | 18,867 | 2 | $ 15,000 |
| Wellsburg WV | WV | 2,624 | 2 | $ 15,000 |
| Wheeling WV | WV | 27,408 | 2 | $ 15,000 |
| Williamstown WV | WV | 2,931 | 2 | $ 15,000 |
| Winfield WV | WV | 2,350 | 2 | $ 15,000 |

# Exhibit B

# Exhibit B- List of U.S. EPA 303(d) water bodies impaired by PCBs

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| AL | AL03150106-0514-100 | Choccolocco Creek | |
| AL | AL03150106-0603-111 | Coosa River (Logan Martin Lake) | |
| AL | AL03150106-0603-112 | Coosa River (Logan Martin Lake) | |
| AL | AL03150106-0803-100 | Coosa River (Logan Martin Lake) | |
| AL | AL03150106-0204-101 | Coosa River (Lake Neely Henry) | |
| AL | AL03150106-0204-102 | Coosa River (Lake Neely Henry) | |
| AL | AL03150107-0503-110 | Coosa River (Lay Lake) | |
| AL | AL03150106-0810-102 | Coosa River (Lay Lake) | |
| AL | AL03150107-0301-102 | Coosa River (Lay Lake) | |
| AL | AL03150106-0507-102 | Choccolocco Creek | |
| CA | CAE5100000020041005163014 | DELTA WATERWAYS (NORTHERN PORTION) | CENTRAL VALLEY |
| CA | CAB1100000020020108173626 | EUREKA PLAIN HU, HUMBOLDT BAY | NORTH COAST |
| CA | CAB2031201019981217171707 | SAN FRANCISCO BAY, CENTRAL | SAN FRANCISCO BAY |
| CA | CAB2061001019980928100945 | SAN PABLO BAY | SAN FRANCISCO BAY |
| CA | CAB2071002020011017135055 | SUISUN BAY | SAN FRANCISCO BAY |
| CA | CAB8011100019990308101956 | ANAHEIM BAY | SANTA ANA |
| CA | CAB8011100019990323095254 | HUNTINGTON HARBOUR | SANTA ANA |
| CA | CAB8011400019990322141859 | NEWPORT BAY, LOWER | SANTA ANA |
| CA | CAC4031100020050916175043 | VENTURA MARINA JETTIES | LOS ANGELES |
| CA | CAC4031100020050920160349 | PORT HUENEME PIER | LOS ANGELES |
| CA | CAE2071001019980929134510 | SACRAMENTO SAN JOAQUIN DELTA | SAN FRANCISCO BAY |
| CA | CAL5181200020020430135809 | OROVILLE, LAKE | |
| CA | CAL8017100019990208151909 | BIG BEAR LAKE | SANTA ANA |
| CA | CAR3091101020021007193102 | SALINAS RIVER (LOWER, ESTUARY TO NEAR GONZALES RD CROSSING, WATERSHEDS 30910 AND 30920) | CENTRAL COAST |
| CA | CAR5192100019980813142021 | AMERICAN RIVER, LOWER (NIMBUS DAM TO CONFLUENCE WITH SACRAMENTO RIVER) | CENTRAL VALLEY |
| CA | CAR5192100019980817101740 | NATOMAS EAST MAIN DRAINAGE CANAL (AKA STEELHEAD CREEK, UPSTREAM OF CONFLUENCE WITH ARCADE CREEK) | CENTRAL VALLEY |
| CA | CAR5192100020021209150207 | NATOMAS EAST MAIN DRAINAGE CANAL (AKA STEELHEAD CREEK, DOWNSTREAM OF CONFLUENCE WITH ARCADE CREEK) | CENTRAL VALLEY |
| CA | CAR5192200019980817161057 | FEATHER RIVER, LOWER (LAKE OROVILLE DAM TO CONFLUENCE WITH SACRAMENTO RIVER) | CENTRAL VALLEY |
| CA | CAR5201000019990126140752 | SACRAMENTO RIVER (RED BLUFF TO KNIGHTS LANDING) | |
| CA | CAR3041202219980827084709 | SAN LORENZO RIVER | CENTRAL COAST |
| CA | CAR3051003019980826115152 | PAJARO RIVER | CENTRAL COAST |
| CA | CAL2053005020000304122049 | ANDERSON RESERVOIR | SAN FRANCISCO BAY |

| State | Waterbody ID | Waterbody Name | Region |
|---|---|---|---|
| CA | CAL205500312005051918284 | STEVENS CREEK RESERVOIR | SAN FRANCISCO BAY |
| CA | CAL206600122002012913401 | SAN PABLO RESERVOIR | SAN FRANCISCO BAY |
| CA | CAE544000002002111514140 | DELTA WATERWAYS (STOCKTON SHIP CHANNEL) | CENTRAL VALLEY |
| CA | CAE801140001999032309080 | NEWPORT BAY, UPPER (ECOLOGICAL RESERVE) | SANTA ANA |
| CA | CAR51811050200205021437 18 | FEATHER RIVER, SOUTH FORK (FROM LITTLE GRASS VALLEY RESERVOIR TO LAKE OROVILLE, BUTTE AND PLUMAS COUNTIES) | |
| CA | CAR51812000200206101441 32 | FEATHER RIVER, NORTH FORK (BELOW LAKE ALMANOR) | CENTRAL VALLEY |
| CA | CAR71947000199902051114 15 | COACHELLA VALLEY STORM WATER CHANNEL | COLORADO RIVER BASIN |
| CA | CAR72310000199902051029 48 | NEW RIVER (IMPERIAL COUNTY) | COLORADO RIVER BASIN |
| CA | CAR72310000199902051503 23 | IMPERIAL VALLEY DRAINS | COLORADO RIVER BASIN |
| CA | CAX404120001999092217084 | LAS TUNAS BEACH | LOS ANGELES |
| CA | CAX404160001999092214401 | CARBON BEACH | LOS ANGELES |
| CA | CAX404350001999092310430 | PARADISE COVE BEACH | LOS ANGELES |
| CA | CAE405120002002022610174 | LOS ANGELES RIVER ESTUARY (QUEENSWAY BAY) | LOS ANGELES |
| CA | CAB20410010199809251313 22 | SAN FRANCISCO BAY, LOWER | SAN FRANCISCO BAY |
| CA | CAB20510000199809161648 39 | SAN FRANCISCO BAY, SOUTH | SAN FRANCISCO BAY |
| CA | CAB40512000200002290821 07 | LOS ANGELES HARBOR - CONSOLIDATED SLIP | LOS ANGELES |
| CA | CAL802310001999020815110 | ELSINORE, LAKE | SANTA ANA |
| CA | CAL204300242005051918154 | DEL VALLE RESERVOIR | SAN FRANCISCO BAY |
| CA | CAR51000000200212101143 30 | SACRAMENTO RIVER (KNIGHTS LANDING TO THE DELTA) | CENTRAL VALLEY |
| CA | CAX404160001999092216284 | LA COSTA BEACH | LOS ANGELES |
| CA | CAX404370001999092408385 | TRANCAS BEACH (BROAD BEACH) | LOS ANGELES |
| CA | CAX405110001999092308031 | MALAGA COVE BEACH | LOS ANGELES |
| CA | CAX801140002002100308390 | BALBOA BEACH | SANTA ANA |
| CA | CAE207100201998092813460 | CARQUINEZ STRAIT | SAN FRANCISCO BAY |
| CA | CAL201120122005060221173 | SOULAJULE RESERVOIR | SAN FRANCISCO BAY |
| CA | CAL204200302006051515493 | LAKE CHABOT (ALAMEDA CO) | SAN FRANCISCO BAY |
| CA | CAL515400002000020914281 | THERMALITO AFTERBAY | |
| CA | CAL515400002000020914320 | THERMALITO FOREBAY | |
| CA | CAX404310002000031216083 | AMARILLO BEACH | LOS ANGELES |
| CA | CAX404340001999092215321 | ESCONDIDO BEACH | LOS ANGELES |
| CA | CAX404350001999092310495 | POINT DUME BEACH | LOS ANGELES |
| CA | CAX404440001999092307441 | NICHOLAS CANYON BEACH | LOS ANGELES |
| CA | CAX405120001999092214180 | CABRILLO BEACH (OUTER) | LOS ANGELES |
| CA | CAE405120002005020315451 | DOMINGUEZ CHANNEL ESTUARY (UNLINED PORTION BELOW VERMONT AVE) | LOS ANGELES |
| CA | CAB20312010199809291205 9 | RICHARDSON BAY | SAN FRANCISCO BAY |
| CA | CAB40512000200502071221 3 | LOS ANGELES/LONG BEACH INNER HARBOR | LOS ANGELES |
| CA | CAX404130001999092408155 | TOPANGA BEACH | LOS ANGELES |
| CA | CAX404310001999092313003 | PUERCO BEACH | LOS ANGELES |
| CA | CAX405110001999092312425 | PORTUGUESE BEND BEACH | LOS ANGELES |
| CA | CAX405120001999092311040 | POINT FERMIN PARK BEACH | LOS ANGELES |

| State | Waterbody ID | Waterbody Name | Region |
|-------|-------------|----------------|--------|
| CA | CAX405130002000040710460 3 | CASTLEROCK BEACH | LOS ANGELES |
| CA | CAX801110001999101315352 7 | HUNTINGTON BEACH STATE PARK | SANTA ANA |
| CA | CAC910100002005091817274 5 | PACIFIC OCEAN SHORELINE, IMPERIAL BEACH PIER | SAN DIEGO |
| CA | CAR40311000200002281509 1 0 | RIO DE SANTA CLARA/OXNARD DRAIN NO. 3 | LOS ANGELES |
| CA | CAX404150001999092216592 4 | LAS FLORES BEACH | LOS ANGELES |
| CA | CAX404410001999092313484 3 | ROBERT H. MEYER MEMORIAL BEACH | LOS ANGELES |
| CA | CAX405110001999092215462 6 | FLAT ROCK POINT BEACH AREA | LOS ANGELES |
| CA | CAX405110001999092217210 3 | LONG POINT BEACH | LOS ANGELES |
| CA | CAX405110001999092408583 9 | WHITES POINT BEACH | LOS ANGELES |
| CA | CAX405110001999092409365 5 | ABALONE COVE BEACH | LOS ANGELES |
| CA | CAX801110001999101316040 5 | SEAL BEACH | SANTA ANA |
| CA | CAL405520001998091811380 3 | PUDDINGSTONE RESERVOIR | LOS ANGELES |
| CA | CAC310240212010040411584 8 | PACIFIC OCEAN AT AVILA BEACH (AVILA PIER) | |
| CA | CAR72310000199902050930 2 3 | ALAMO RIVER | COLORADO RIVER BASIN |
| CA | CAX404210001999092308401 9 | MALIBU LAGOON BEACH (SURFRIDER) | LOS ANGELES |
| CA | CAX404360001999092409185 0 | ZUMA BEACH (WESTWARD BEACH) | LOS ANGELES |
| CA | CAX404410002000030109190 8 | SEA LEVEL BEACH | LOS ANGELES |
| CA | CAX405110001999092210550 3 | BLUFF COVE BEACH | LOS ANGELES |
| CA | CAX405120001999092313293 4 | REDONDO BEACH | LOS ANGELES |
| CA | CAB204400102002093015493 7 | CENTRAL BASIN, SAN FRANCISCO (PART OF SF BAY, CENTRAL) | SAN FRANCISCO BAY |
| CA | CAX404310001999092210122 3 | BIG ROCK BEACH | LOS ANGELES |
| CA | CAX405110001999092216430 6 | INSPIRATION POINT BEACH | LOS ANGELES |
| CA | CAX405110001999092315353 1 | ROYAL PALMS BEACH | LOS ANGELES |
| CA | CAE204400102002012915132 7 | MISSION CREEK | SAN FRANCISCO BAY |
| CA | CAB204200402002093018415 1 | OAKLAND INNER HARBOR (PACIFIC DRY-DOCK YARD 1 SITE, PART OF SF BAY, CENTRAL) | SAN FRANCISCO BAY |
| CA | CAB405180002005020809210 7 | LOS ANGELES/LONG BEACH OUTER HARBOR (INSIDE BREAKWATER) | LOS ANGELES |
| CA | CAB405120001999092115174 0 | SAN PEDRO BAY NEAR/OFF SHORE ZONES | LOS ANGELES |
| CA | CAB910100001999021013242 2 | SAN DIEGO BAY | SAN DIEGO |
| CA | CAL405150102000022815500 2 | ECHO PARK LAKE | LOS ANGELES |
| CA | CAL405120002000022908493 8 | MACHADO LAKE (HARBOR PARK LAKE) | LOS ANGELES |
| CA | CAT405120002000022913332 2 | COLORADO LAGOON | LOS ANGELES |
| CA | CAB405180002000022911391 9 | LOS ANGELES HARBOR - FISH HARBOR | LOS ANGELES |
| CA | CAL515400002008081018553 4 | ROBINSONS RIFFLE POND (BUTTE COUNTY) | |
| CA | CAL403110001999020311004 7 | MCGRATH LAKE | LOS ANGELES |
| CA | CAL207320102005051918231 3 | LAFAYETTE RESERVOIR | SAN FRANCISCO BAY |
| CA | CAB405130001999092116431 8 | SANTA MONICA BAY OFFSHORE/NEARSHORE | LOS ANGELES |
| CA | CAB801140002005020117251 0 | RHINE CHANNEL | SANTA ANA |
| CA | CAB405120002005020117510 0 | LOS ANGELES HARBOR - INNER CABRILLO BEACH AREA | LOS ANGELES |
| CA | CAB405120002005020710495 4 | LOS ANGELES HARBOR - CABRILLO MARINA | LOS ANGELES |
| CA | CAL204300802005062418231 4 | SHADOW CLIFFS RESERVOIR | SAN FRANCISCO BAY |
| CT | CT-W1_001-SB | LIS WB INNER - BRIDGEPORT HARBOR, BRIDGEPORT | |

| State | Waterbody ID | Waterbody Name | Region |
|---|---|---|---|
| CT | CT-C1_019-SB | LIS CB INNER - HOUSATONIC RIVER (MOUTH), MILFORD | |
| CT | CT4000-00_02 | CONNECTICUT RIVER-02 | |
| CT | CT-E1_024-SB | LIS EB INNER - CONNECTICUT RIVER (MOUTH), OLD LYME | |
| CT | CT-E1_029-SB | LIS EB INNER - CONNECTICUT RIVER (LOWER), ESSEX | |
| CT | CT3805-00-3-L7_01 | VERSAILLES POND (SPRAGUE) | |
| CT | CT-C1_013-SB | LIS CB INNER - NEW HAVEN HARBOR, NEW HAVEN | |
| CT | CT-C2_017-SB | LIS CB SHORE - MORRIS COVE, NEW HAVEN | |
| CT | CT-E1_031-SB | LIS EB INNER - CONNECTICUT RIVER (UPPER), CHESTER | |
| CT | CT4000-00_03 | CONNECTICUT RIVER-03 | |
| CT | CT-C1_014-SB | LIS CB INNER - QUINNIPIAC RIVER (MOUTH), NEW HAVEN | |
| CT | CT-C1_017 | LIS CB INNER - OYSTER RIVER, MILFORD | |
| CT | CT4000-00_01 | CONNECTICUT RIVER-01 | |
| CT | CT5200-00-4-L2_01 | HANOVER POND (MERIDEN) | |
| CT | CT3805-00_02 | LITTLE RIVER (SPRAGUE)-02 | |
| CT | CT-C2_024-SB | LIS CB SHORE - HOUSATONIC RIVER MOUTH, STRATFORD | |
| CT | CT5200-00_03 | QUINNIPIAC RIVER-03 | |
| CT | CT5200-00_04 | QUINNIPIAC RIVER-04 | |
| CT | CT6100-00_02a | BLACKBERRY RIVER (NORTH CANAAN)-02A | HOUSATONIC RIVER |
| CT | CT3805-00-3-L6_01 | PAPERMILL POND (SPRAGUE) | |
| CT | CT-C1_015-SB | LIS CB INNER - WEST RIVER (LOWER), WEST HAVEN | |
| CT | CT6100-00_02b | BLACKBERRY RIVER (NORTH CANAAN)-02B | HOUSATONIC RIVER |
| CT | CT5200-00_05 | QUINNIPIAC RIVER-05 | |
| CT | CT7103-00-2-L5_01 | PEMBROKE LAKES (BRIDGEPORT) | |
| CT | CT-C2_018-SB | LIS CB SHORE - NEW HAVEN HARBOR (WEST), WEST HAVEN | |
| CT | CT6100-00_01 | BLACKBERRY RIVER (NORTH CANAAN)-01 | |
| CT | CT-C1_022 | LIS CB INNER - WEST RIVER (UPPER), WEST HAVEN | |
| CT | CT-W1_002-SB | LIS WB INNER - BLACK ROCK HARBOR, BRIDGEPORT | |
| CT | CT5200-00_06 | QUINNIPIAC RIVER-06 | |
| CT | CT-C1_012 | LIS CB INNER - MORRIS CREEK, EAST HAVEN | |
| CT | CT-C1_016 | LIS CB INNER - COVE RIVER, WEST HAVEN | |
| CT | CT-C3_015-SB | LIS CB MIDSHORE - NEW HAVEN HARBOR, NEW HAVEN | |
| DC | DCPMS00E_03 | POTOMAC DC | |
| DC | DCTCO01L_00 | CHESAPEAKE AND OHIO CANAL | |
| DC | DCTOR01R_00 | OXON RUN | |
| DC | DCTDA01R_00 | DALECARLIA TRIBUTARY | |
| DC | DCPMS00E_01 | POTOMAC DC | |
| DC | DCTFD01R_00 | FORT DAVIS TRIBUTARY | |
| DC | DCANA00E_02 | ANACOSTIA DC | |
| DC | DCRCR00R_01 | ROCK CREEK DC | |
| DC | DCPMS00E_02 | POTOMAC DC | |
| DC | DCTWB00R_02 | WATTS BRANCH DC | |
| DC | DCPWC04E_00 | WASHINGTON SHIP CHANNEL | |
| DC | DCPTB01L_00 | TIDAL BASIN | |

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| DC | DCRCR00R_02 | ROCK CREEK DC | |
| DC | DCTBR01R_00 | BROAD BRANCH | |
| DC | DCTFC01R_00 | FORT CHAPLIN RUN | |
| DC | DCTTX27R_00 | TEXAS AVENUE TRIBUTARY | |
| DC | DCANA00E_01 | ANACOSTIA DC | |
| DC | DCAKL00L_00 | KINGMAN LAKE | |
| DE | DE120-004-01_(A) | LOWER CHRISTINA CREEK - MAINSTEM | CHRISTINA RIVER WATERSHED |
| DE | DE010-001-02_(A) | APPOQUINIMINK RIVER - FRESH TIDAL | APPOQUINIMINK RIVER WATERSHED |
| DE | DE090-001_(A) | CHESAPEAKE AND DELAWARE CANAL | CHESAPEAKE AND DELAWARE CANAL |
| DE | DE290-001-01_(A) | LOWER SAINT JONES - OLD LONDON BRIDGE TO MOUTH | SAINT JONES RIVER WATERSHED |
| DE | DE290-001-02_(A) | UPPER SAINT JONES - SILVER LAKE TO OLD LEBANON ROAD | SAINT JONES RIVER WATERSHED |
| DE | DE010-001-01_(A) | APPOQUINIMINK RIVER - SALINE TIDAL | APPOQUINIMINK RIVER WATERSHED |
| DE | DE290-L02_(A) | SILVER LAKE | SAINT JONES RIVER WATERSHED |
| DE | DE120-001_(A) | CHRISTINA RIVER - LOWER | CHRISTINA RIVER WATERSHED |
| DE | DE120-002_(A) | CHRISTINA RIVER - MIDDLE | CHRISTINA RIVER WATERSHED |
| DE | DE290-002_(E) | WYOMING MILL POND | SAINT JONES RIVER WATERSHED |
| DE | DE120-007-01_(A) | LITTLE MILL CREEK AND WILOW RUN - CHESTNUT RUN TO CHRISTINA RIVE | CHRISTINA RIVER WATERSHED |
| DE | DE270-001-01_(A) | RED LION - LOWER FROM ROUTE 13 TO MOUTH | RED LION CREEK WATERSHED |
| DE | DE300-001-01_(A) | LOWER SHELLPOT CREEK - HEAD OF TIDE TO MOUTH | SHELLPOT CREEK WATERSHED |
| DE | DE040-001_(A) | LOWER BRANDYWINE - MAINSTEM | BRANDYWINE CREEK WATERSHED |
| DE | DE260-001_(A) | RED CLAY CREEK - PA-DE LINE TO WHITE CLAY CREEK | RED CLAY CREEK WATERSHED |
| DE | DE010-L02_(A) | SILVER LAKE | APPOQUINIMINK RIVER WATERSHED |
| DE | DE120-003_(A) | UPPER CHRISTINA RIVER - UPPER - MAINSTEM | CHRISTINA RIVER WATERSHED |
| DE | DE120-L02_(A) | BECKS POND | CHRISTINA RIVER WATERSHED |
| DE | DE290-L01_(A) | MOORES LAKE | SAINT JONES RIVER WATERSHED |
| DE | DE120-L01_(A) | SMALLEYS POND | CHRISTINA RIVER WATERSHED |
| GA | GAR031501020801 | Coosawattee River | |
| GA | GAR031501020811 | Coosawattee River | |
| HI | HI-OAHU-PEARL HARBOR | PEARL HARBOR | OAHU |
| IA | IA 05-PLA-00285-L_0 | MCKINLEY LAKE | |
| IA | IA 06-WEM-00265-L_0 | CARTER LAKE | |
| IA | IA 02-CED-02250-L_0 | CEDAR LAKE | |
| IL | IL_DL 07 | KICKAPOO CREEK | LOWER ILLINOIS |
| IL | IL_E 04 | SANGAMON RIVER | LOWER ILLINOIS |
| IL | IL_E 24 | SANGAMON RIVER | LOWER ILLINOIS |
| IL | IL_GB 11 | DUPAGE RIVER | UPPER ILLINOIS |

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| IL | IL_GB 16 | DUPAGE RIVER | UPPER ILLINOIS |
| IL | IL_J 36 | MISSISSIPPI RIVER | UPPER MISSISSIPPI - MERAMEC |
| IL | IL_M 02 | MISSISSIPPI RIVER | UPPER MISSISSIPPI - SKUNK - WAPSIPINICON |
| IL | ILRTF _RTF | FOX | UPPER ILLINOIS |
| IL | ILRTF _RTQ | GRASS | UPPER ILLINOIS |
| IL | ILRTF _RTR | MARIE (LAKE) | UPPER ILLINOIS |
| IL | ILRTF _RTU | PISTAKEE | UPPER ILLINOIS |
| IL | ILPQ02 _PQ 02 | KISHWAUKEE RIVER | ROCK RIVER |
| IL | ILPQ10 _PQ 13 | KISHWAUKEE RIVER | ROCK RIVER |
| IL | ILPQ12 _PQ 12 | KISHWAUKEE RIVER | ROCK RIVER |
| IL | ILPQ14 _PQ 14 | KISHWAUKEE RIVER | ROCK RIVER |
| IL | ILPQC06 _PQC 05 | S. BR. KISHWAUKEE RIVER | ROCK RIVER |
| IL | ILPQC06 _PQC 06 | S. BR. KISHWAUKEE RIVER | ROCK RIVER |
| IL | ILPQC06 _PQC 09 | S. BR. KISHWAUKEE RIVER | ROCK RIVER |
| IL | ILPQC07 _PQC 13 | S. BR. KISHWAUKEE RIVER | ROCK RIVER |
| IL | ILPW01 _PW 02 | PECATONICA RIVER | ROCK RIVER |
| IL | ILK06 _K 21 | MISSISSIPPI RIVER | UPPER MISSISSIPPI - SALT |
| IL | ILLDD01_LDD 23 | CEDAR CREEK | |
| IL | ILA31 _A 31 | OHIO RIVER | LOWER OHIO |
| IL | ILA33 _A 33 | OHIO RIVER | LOWER OHIO |
| IL | ILA34 _A 34 | OHIO RIVER | UPPER MISSISSIPPI - MERAMEC |
| IL | ILP04 _P 04 | ROCK RIVER | ROCK RIVER |
| IL | ILP04 _P 24 | ROCK RIVER | ROCK RIVER |
| IL | ILP04 _P 25 | ROCK RIVER | ROCK RIVER |
| IL | ILP06 _P 06 | ROCK RIVER | ROCK RIVER |
| IL | ILP06 _P 21 | ROCK RIVER | ROCK RIVER |
| IL | ILP14 _P 23 | ROCK RIVER | ROCK RIVER |
| IL | ILP15 _P 15 | ROCK RIVER | ROCK RIVER |
| IL | ILP20 _P 20 | ROCK RIVER | ROCK RIVER |
| IL | ILE25 _E 25 | SANGAMON RIVER | LOWER ILLINOIS |
| IL | ILE26 _E 26 | SANGAMON RIVER | LOWER ILLINOIS |
| IL | ILO13 _O 13 | KASKASKIA RIVER | KASKASKIA RIVER |
| IL | ILO15 _O 02 | KASKASKIA RIVER | KASKASKIA RIVER |
| IL | ILO15 _O 15 | KASKASKIA RIVER | KASKASKIA RIVER |
| IL | ILO15 _O 17 | KASKASKIA RIVER | KASKASKIA RIVER |
| IL | ILG11 _G 11 | DESPLAINES RIVER | UPPER ILLINOIS |
| IL | ILG23 _G 23 | DESPLAINES RIVER | UPPER ILLINOIS |
| IL | ILG30 _G 07 | DESPLAINES RIVER | UPPER ILLINOIS |
| IL | ILG30 _G 15 | DESPLAINES RIVER | UPPER ILLINOIS |
| IL | ILG30 _G 22 | DESPLAINES RIVER | UPPER ILLINOIS |
| IL | ILG30 _G 30 | DESPLAINES RIVER | UPPER ILLINOIS |
| IL | ILG30 _G 36 | DESPLAINES RIVER | UPPER ILLINOIS |
| IL | ILGL09 _GL 03 | SALT CREEK | UPPER ILLINOIS |
| IL | ILGL09 _GL 09 | SALT CREEK | UPPER ILLINOIS |
| IL | ILGL09 _RGZX | BUSSE WOODS | UPPER ILLINOIS |
| IL | ILH01 _H 01 | CALUMET-SAG CHANNEL | UPPER ILLINOIS |
| IL | ILHBD04 _HBD 04 | THORN CREEK | |
| IL | ILDK12 _DK 12 | MACKINAW RIVER | LOWER ILLINOIS |
| IL | ILDK12 _DK 19 | MACKINAW RIVER | LOWER ILLINOIS |
| IL | ILDK13 _DK 13 | MACKINAW RIVER | LOWER ILLINOIS |
| IL | ILDK17 _DK 17 | MACKINAW RIVER | LOWER ILLINOIS |
| IL | ILDK17 _DK 20 | MACKINAW RIVER | LOWER ILLINOIS |

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| IL | ILDK17 _DK 21 | MACKINAW RIVER | LOWER ILLINOIS |
| IL | ILDL01 _DL 01 | KICKAPOO CREEK | LOWER ILLINOIS |
| IL | ILDT22 _DT 18 | FOX RIVER | UPPER ILLINOIS |
| IL | ILDT22 _DT 20 | FOX RIVER | UPPER ILLINOIS |
| IL | ILDT22 _DT 23 | FOX RIVER | UPPER ILLINOIS |
| IL | ILDT38_DT 38 | FOX RIVER | UPPER ILLINOIS |
| IL | ILDT38_DT 58 | FOX RIVER | UPPER ILLINOIS |
| IL | ILDT46 _DT 02 | FOX RIVER | UPPER ILLINOIS |
| IL | ILDT46 _DT 41 | FOX RIVER | UPPER ILLINOIS |
| IL | ILDV03 _DV 06 | MAZON RIVER | UPPER ILLINOIS |
| IL | ILDV04 _DV 04 | MAZON RIVER | UPPER ILLINOIS |
| IL | ILE09 _E 09 | SANGAMON RIVER | LOWER ILLINOIS |
| IL | ILE16 _E 05 | SANGAMON RIVER | LOWER ILLINOIS |
| IL | ILE16 _E 11 | SANGAMON RIVER | LOWER ILLINOIS |
| IL | ILE16 _E 16 | SANGAMON RIVER | LOWER ILLINOIS |
| IL | ILE16 _E 27 | SANGAMON RIVER | LOWER ILLINOIS |
| IL | ILE16 _E 32 | SANGAMON RIVER | LOWER ILLINOIS |
| IL | ILI84 _I 84 | MISSISSIPPI RIVER | UPPER MISSISSIPPI - MERAMEC |
| IL | ILJ83 _J 05 | MISSISSIPPI RIVER | UPPER MISSISSIPPI - SALT |
| IL | IL_M 12 | MISSISSIPPI RIVER | UPPER MISSISSIPPI - MAQUOKETA - PLUM |
| IL | IL_N 06 | BIG MUDDY RIVER | UPPER MISSISSIPPI - MERAMEC |
| IL | IL_OW 03 | LAKE FORK | KASKASKIA RIVER |
| IL | ILPW06 _PW 06 | PECATONICA RIVER | ROCK RIVER |
| IL | ILPW07_PW 07 | PECATONICA RIVER | ROCK RIVER |
| IL | ILPW08_PW 04 | PECATONICA RIVER | ROCK RIVER |
| IL | ILPW13 _PW 13 | PECATONICA RIVER | ROCK RIVER |
| IL | ILPWB01 _PWB 01 | SUGAR RIVER | ROCK RIVER |
| IL | ILPWB01 _PWB 03 | SUGAR RIVER | ROCK RIVER |
| IL | ILREA _REA | DECATUR | LOWER ILLINOIS |
| IL | ILRNA _RNA | CRAB ORCHARD | UPPER MISSISSIPPI - MERAMEC |
| IL | ILD31 _D 31 | ILLINOIS RIVER | LOWER ILLINOIS |
| IL | ILD32_D 32 | ILLINOIS RIVER | |
| IL | ILCA03 _CA 02 | SKILLET FK. | WABASH RIVER |
| IL | ILCA03 _CA 05 | SKILLET FK. | WABASH RIVER |
| IL | ILCA06 _CA 06 | SKILLET FK. | WABASH RIVER |
| IL | ILCA06 _CA 08 | SKILLET FK. | WABASH RIVER |
| IL | ILCA06 _CA 09 | SKILLET FK. | WABASH RIVER |
| IL | ILNJ07 _NJ 10 | CASEY FK. | UPPER MISSISSIPPI - MERAMEC |
| IL | ILK03 _K 17 | MISSISSIPPI RIVER | UPPER MISSISSIPPI - SALT |
| IL | ILK04 _K 22 | MISSISSIPPI RIVER | UPPER MISSISSIPPI - SKUNK - WAPSIPINICON |
| IL | ILMQ01 _MQ 01 | GALENA RIVER | UPPER MISSISSIPPI - MAQUOKETA - PLUM |
| IL | ILMQ01 _MQ 02 | GALENA RIVER | UPPER MISSISSIPPI - MAQUOKETA - PLUM |
| IL | ILN11 _N 11 | BIG MUDDY RIVER | UPPER MISSISSIPPI - MERAMEC |
| IL | ILD01 _D 01 | ILLINOIS RIVER | LOWER ILLINOIS |
| IL | ILD09 _D 09 | ILLINOIS RIVER | LOWER ILLINOIS |
| IL | ILD10 _D 10 | ILLINOIS RIVER | UPPER ILLINOIS |

**Exhibit A**
**Page 161**

| State | Waterbody ID | Waterbody Name | Region |
|---|---|---|---|
| IL | ILD16 _D  16 | ILLINOIS RIVER | LOWER ILLINOIS |
| IL | ILD20 _D  20 | ILLINOIS RIVER | LOWER ILLINOIS |
| IL | ILD23 _D  23 | ILLINOIS RIVER | UPPER ILLINOIS |
| IL | ILD30 _D  30 | ILLINOIS RIVER | LOWER ILLINOIS |
| IL | ILB06 _B  06 | WABASH RIVER | WABASH RIVER |
| IL | ILB07 _B  01 | WABASH RIVER | WABASH RIVER |
| IL | ILB07 _B  03 | WABASH RIVER | WABASH RIVER |
| IL | ILBPJC06 _BPJCA | BONEYARD CREEK | WABASH RIVER |
| IL | ILPQ10 _PQ  10 | KISHWAUKEE RIVER | ROCK RIVER |
| IL | ILPQC06 _PQC 02 | S. BR. KISHWAUKEE RIVER | ROCK RIVER |
| IL | ILPQC06 _PQC 11 | S. BR. KISHWAUKEE RIVER | ROCK RIVER |
| IL | ILLDD01_LDD-C3 | CEDAR CREEK | |
| IL | ILP14 _P  14 | ROCK RIVER | ROCK RIVER |
| IL | ILG11 _G  03 | DESPLAINES RIVER | UPPER ILLINOIS |
| IL | ILGBK05_GBK 05 | W. BR. DUPAGE RIVER | |
| IL | ILGI02 _GI 02 | CHIC. SAN. & SHIP CANAL | UPPER ILLINOIS |
| IL | ILGL09 _GL | SALT CREEK | UPPER ILLINOIS |
| IL | ILGLA01_GLA 04 | ADDISON CR. | UPPER ILLINOIS |
| IL | ILH02 _H  02 | CALUMET-SAG CHANNEL | UPPER ILLINOIS |
| IL | ILHCC07 _HCC 07 | N. BR. CHICAGO RIVER | UPPER ILLINOIS |
| IL | ILDJHD01_SDZA | BRACKEN | LOWER ILLINOIS |
| IL | ILDK13 _DK  04 | MACKINAW RIVER | LOWER ILLINOIS |
| IL | ILDK13 _DK  15 | MACKINAW RIVER | LOWER ILLINOIS |
| IL | ILE09 _E  06 | SANGAMON RIVER | LOWER ILLINOIS |
| IL | ILJMAC02 _RJM | FRANK HOLTEN 3 | UPPER MISSISSIPPI - MERAMEC |
| IL | IL_OW 02 | LAKE FORK | KASKASKIA RIVER |
| IL | ILCA03 _CA 03 | SKILLET FK. | WABASH RIVER |
| IL | ILNJ07 _NJ  07 | CASEY FK. | UPPER MISSISSIPPI - MERAMEC |
| IL | ILNJ07 _NJ  14 | CASEY FK. | UPPER MISSISSIPPI - MERAMEC |
| IL | ILNJ07 _NJ  28 | CASEY FK. | UPPER MISSISSIPPI - MERAMEC |
| IL | IL_HBD 02 | THORN CREEK | UPPER ILLINOIS |
| IL | ILRTF _RTI | CHANNEL | UPPER ILLINOIS |
| IL | ILPQ10 _PQ  07 | KISHWAUKEE RIVER | ROCK RIVER |
| IL | ILLAKEMICHIGAN_5 | WAUKEGAN HARBOR | LAKE MICHIGAN |
| IL | ILLDD01_LDD-C6 | CEDAR CREEK | |
| IL | ILA32 _A  32 | OHIO RIVER | LOWER OHIO |
| IL | ILOW01 _OW  01 | LAKE FORK | KASKASKIA RIVER |
| IL | ILP09 _P  09 | ROCK RIVER | ROCK RIVER |
| IL | ILO13 _O  35 | KASKASKIA RIVER | KASKASKIA RIVER |
| IL | ILO13 _O  37 | KASKASKIA RIVER | KASKASKIA RIVER |
| IL | ILG30 _G  26 | DESPLAINES RIVER | UPPER ILLINOIS |
| IL | ILGI03 _GI 03 | CHIC. SAN. & SHIP CANAL | UPPER ILLINOIS |
| IL | ILHAA01_RHO | CALUMET | SOUTHWESTERN LAKE MICHIGAN |
| IL | ILDT22 _DT  06 | FOX RIVER | UPPER ILLINOIS |
| IL | ILDT22 _DT  22 | FOX RIVER | UPPER ILLINOIS |
| IL | ILDT38 _DT 09 | FOX RIVER | UPPER ILLINOIS |
| IL | ILDT46 _DT 36 | FOX RIVER | UPPER ILLINOIS |
| IL | ILE16 _E  13 | SANGAMON RIVER | LOWER ILLINOIS |
| IL | ILG01 _G  12 | DESPLAINES RIVER | UPPER ILLINOIS |
| IL | ILG01 _G  24 | DESPLAINES RIVER | UPPER ILLINOIS |

| State | Waterbody ID | Waterbody Name | Region |
|-------|-------------|----------------|--------|
| IL | ILQ01 _QC 03 | WAUKEGAN RIVER | SOUTHWESTERN LAKE MICHIGAN |
| IL | ILCA06 _CA 07 | SKILLET FK. | WABASH RIVER |
| IL | ILD05 _D 05 | ILLINOIS RIVER | LOWER ILLINOIS |
| IL | ILPW01_PW 01 | PECATONICA RIVER | |
| IL | ILLDD01_LDD-A1 | CEDAR CREEK | |
| IL | ILO13 _O 31 | KASKASKIA RIVER | KASKASKIA RIVER |
| IL | ILG30 _G 32 | DESPLAINES RIVER | UPPER ILLINOIS |
| IL | ILGL09 _GL 10 | SALT CREEK | UPPER ILLINOIS |
| IL | ILH01 _RHH | SAGANASHKEE | UPPER ILLINOIS |
| IL | ILHA04_HA 04 | LITTLE CALUMET RIVER N. | |
| IL | ILHAB01_HAB 41 | GRAND CALUMET RIVER | |
| IL | ILHBD04_RHI | SAUK TRAIL | UPPER ILLINOIS |
| IL | ILDT38_DT 03 | FOX RIVER | UPPER ILLINOIS |
| IL | ILDT46 _DT 01 | FOX RIVER | UPPER ILLINOIS |
| IL | ILE16 _E 30 | SANGAMON RIVER | LOWER ILLINOIS |
| IL | ILG01 _G 01 | DESPLAINES RIVER | UPPER ILLINOIS |
| IL | IL_HCCA02 | NORTH SHORE CHANNEL | UPPER ILLINOIS |
| IL | ILGL09 _GL 19 | SALT CREEK | UPPER ILLINOIS |
| IL | ILHAA01_HAA 01 | CALUMET RIVER | |
| IL | ILDT46 _DT 11 | FOX RIVER | UPPER ILLINOIS |
| IL | ILDT46 _DT 46 | FOX RIVER | UPPER ILLINOIS |
| IL | ILRTF _RTD | CATHERINE | UPPER ILLINOIS |
| IL | ILLDD01_LDD-C1 | CEDAR CREEK | |
| IL | ILG11 _G 39 | DESPLAINES RIVER | UPPER ILLINOIS |
| IL | ILG30 _G 28 | DESPLAINES RIVER | UPPER ILLINOIS |
| IL | ILG30 _G 35 | DESPLAINES RIVER | UPPER ILLINOIS |
| IL | ILHCC08 _HCC 08 | N. BR. CHICAGO RIVER | UPPER ILLINOIS |
| IL | ILHCCA01_HCCA04 | N. SHORE CHANNEL | |
| IL | ILQ01 _QA C4 | PETTIBONE CREEK | SOUTHWESTERN LAKE MICHIGAN |
| IL | ILQ01 _QC 05 | WAUKEGAN RIVER | SOUTHWESTERN LAKE MICHIGAN |
| IL | ILLDD01_LDD-C3A | CEDAR CREEK | UPPER MISSISSIPPI - SKUNK - WAPSIPINICON |
| IL | ILGI02 _GI 06 | CHIC. SAN. & SHIP CANAL | UPPER ILLINOIS |
| IL | ILHC01 _HC 01 | S. BR. CHICAGO RIVER | UPPER ILLINOIS |
| IL | ILDT38 _DT 69 | FOX RIVER | UPPER ILLINOIS |
| IL | ILQ01 _QAA D1 | S. BR. PETTIBONE CREEK | SOUTHWESTERN LAKE MICHIGAN |
| IL | ILHC01 _HCB 01 | CHICAGO RIVER | UPPER ILLINOIS |
| IL | IL_HA 05 | LITTLE CALUMET RIVER N. | SOUTHWESTERN LAKE MICHIGAN |
| IL | ILLDD01_LDD-C2 | CEDAR CREEK | |
| IL | ILHCC08 _HCC 02 | N. BR. CHICAGO RIVER | UPPER ILLINOIS |
| IL | ILPW08_PW 08 | PECATONICA RIVER | ROCK RIVER |
| IL | ILHBA01_RHZI | MIDLOTHIAN RESERVOIR | UPPER ILLINOIS |
| IL | ILHAA01_RHA | WOLF | SOUTHWESTERN LAKE MICHIGAN |
| IL | ILJ81 _RJC | HORSESHOE (MADISON) | UPPER MISSISSIPPI - MERAMEC |
| IL | ILPQCL01_RPZG | SYCAMORE LAKE | ROCK RIVER |
| IL | ILJMAC02 _RJK | FRANK HOLTEN 1 | UPPER MISSISSIPPI - MERAMEC |
| IL | ILG30 _SGF | SCHILLER POND | UPPER ILLINOIS |

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| IL | ILNDB01_RNZH | CAMPUS | UPPER MISSISSIPPI - MERAMEC |
| IN | INB0186_00A | ROCK CREEK - UNNAMED TRIBUTARY | WABASH RIVER |
| IN | INB0186_00J | ROCK CREEK - UNNAMED TRIBUTARY | WABASH RIVER |
| IN | INB0722_T1036B | WEST FORK LITTLE WILDCAT CREEK - UNNAMED TRIBUTARY | WABASH RIVER |
| IN | INB0737_01D | WILDCAT CREEK, MIDDLE FORK - UNNAMED TRIBUTARY | WABASH RIVER |
| IN | INB0744_T1019E | WILDCAT CREEK, SOUTH FORK- UNNAMED TRIBUTARY | WABASH RIVER |
| IN | INA0365_T1067 | ST. JOSEPH RIVER | WESTERN LAKE ERIE |
| IN | INA0371_00 | DAVIS DITCH AND TRIBS | WESTERN LAKE ERIE |
| IN | INA0375_P1024 | CEDARVILLE RESERVOIR - LOWER | WESTERN LAKE ERIE |
| IN | INA0393_T1033 | CEDAR CREEK-MAINSTEM | WESTERN LAKE ERIE |
| IN | INA0399_T1037 | CEDAR CREEK | WESTERN LAKE ERIE |
| IN | INA3A4_M1042 | ST. JOSEPH RIVER | WESTERN LAKE ERIE |
| IN | INA3A4_P1044 | ST. JOSEPH RESERVOIR | WESTERN LAKE ERIE |
| IN | INA03P1002_00 | CLEAR LAKE | WESTERN LAKE ERIE |
| IN | INW08H7_M1070 | EAST FORK WHITE RIVER | WABASH RIVER |
| IN | INW0191_M1038 | WHITE RIVER | WABASH RIVER |
| IN | INW01AF_T1047 | FALL CREEK | WABASH RIVER |
| IN | INW01B5_T1050 | FALL CREEK-DEVON CREEK | WABASH RIVER |
| IN | INA0465_00 | JUNK DITCH AND OTHER TRIBS | WESTERN LAKE ERIE |
| IN | INA0465_T1002 | ST. MARYS RIVER | WESTERN LAKE ERIE |
| IN | INA0511_M1007 | MAUMEE RIVER | WESTERN LAKE ERIE |
| IN | INB0164_00 | WABASH RIVER AND TRIBUTARY | WABASH RIVER |
| IN | INB0171_T1002 | WABASH RIVER MAINSTEM | WABASH RIVER |
| IN | INB01E1_M1010 | WABASH RIVER MAINSTEM | WABASH RIVER |
| IN | INB01E3_M1029 | WABASH RIVER MAINSTEM | WABASH RIVER |
| IN | INB01F2_M1013 | WABASH RIVER MAINSTEM | WABASH RIVER |
| IN | INB01G3_M1019 | WABASH RIVER MAINSTEM | WABASH RIVER |
| IN | INW041C_T1007 | BIG BLUE RIVER | WABASH RIVER |
| IN | INW0552_T1013 | FLATROCK RIVER-WILLOW PARK | WABASH RIVER |
| IN | INW0623_M1013 | EAST FORK WHITE RIVER | WABASH RIVER |
| IN | INW0665_M1021 | EAST FORK WHITE RIVER | WABASH RIVER |
| IN | INW0822_M1003 | EAST FORK WHITE R-TUNNELTON | WABASH RIVER |
| IN | INW0894_T1023 | SALT CREEK | WABASH RIVER |
| IN | INW08A3_M1058 | EAST FORK WHITE RIVER | WABASH RIVER |
| IN | INH6_00 | OHIO RIVER - CANNELTON TO NEWBURGH | LOWER OHIO |
| IN | INH8_M01 | OHIO RIVER - EVANSVILLE TO UNIONTOWN | LOWER OHIO |
| IN | INJ01C6_T1001 | VAN NATTA DITCH | SOUTHEASTERN LAKE MICHIGAN |
| IN | INJ01D3_M1012 | ST. JOSEPH RIVER | SOUTHEASTERN LAKE MICHIGAN |
| IN | INJ01F5_M1009 | ST. JOSEPH RIVER | SOUTHEASTERN LAKE MICHIGAN |
| IN | INJ01G6_00 | CHRISTIANA CREEK-OUTLET (MICHIGAN) | SOUTHEASTERN LAKE MICHIGAN |
| IN | INN04JE_00 | LITTLE BLUE RIVER-ALTON | LOWER OHIO |
| IN | INP0948_T1008 | PATOKA RIVER | WABASH RIVER |
| IN | INP0964_T1011 | PATOKA RIVER | WABASH RIVER |
| IN | INP0969_T1015 | PATOKA RIVER | WABASH RIVER |
| IN | INP0981_T1016 | PATOKA RIVER | WABASH RIVER |
| IN | INV0339_03 | TANNERS CREEK (LAWRENCEBURGH, IN) | MIDDLE OHIO |
| IN | INV0345_00 | NORTH HOGAN CREEK-WILMINGTON | MIDDLE OHIO |

| State | Waterbody ID | Waterbody Name | Region |
|---|---|---|---|
| IN | INV034B_00 | SOUTH HOGAN CREEK-COCHRAN | MIDDLE OHIO |
| IN | INC0121_T1001 | INDIANA HARBOR CANAL - MAIN CHANNEL | SOUTHWESTERN LAKE MICHIGAN |
| IN | INC0164_T1086 | LITTLE CALUMET RIVER | SOUTHWESTERN LAKE MICHIGAN |
| IN | INC0164_T1108 | PORTAGE BURNS WATERWAY | SOUTHWESTERN LAKE MICHIGAN |
| IN | INC0173_T1020 | TRAIL CREEK | SOUTHWESTERN LAKE MICHIGAN |
| IN | INW01G6_M1094 | WHITE RIVER | WABASH RIVER |
| IN | INW0221_M1009 | WHITE RIVER | WABASH RIVER |
| IN | INW0229_M1013 | WHITE RIVER | WABASH RIVER |
| IN | INW025A_M1033 | WHITE RIVER - ELNORA TO SMOTHERS CR CUTOFF | WABASH RIVER |
| IN | INW0272_M1036 | WHITE RIVER - EDWARDSPORT TO INDIAN CREEK | WABASH RIVER |
| IN | INW0291_M1039 | WHITE RIVER - MAYSVILLE | WABASH RIVER |
| IN | INW02A3_M1052 | WHITE RIVER | WABASH RIVER |
| IN | INW02AA_M1055 | WHITE RIVER | WABASH RIVER |
| IN | INK0165_00 | YELLOW RIVER - LISTENBERGER/CLIFFTON DITCHES | UPPER ILLINOIS |
| IN | INK0166_01 | YELLOW RIVER | UPPER ILLINOIS |
| IN | INK0166_T1002 | YELLOW RIVER - UNNAMED TRIBUTARY (MARSHALL CO) | UPPER ILLINOIS |
| IN | INK0166_T1006 | BICKLE DITCH | UPPER ILLINOIS |
| IN | INK016A_01 | YELLOW RIVER | UPPER ILLINOIS |
| IN | INK016A_T1002 | CANNON DITCH | UPPER ILLINOIS |
| IN | INK0187_M1112 | KANKAKEE RIVER | UPPER ILLINOIS |
| IN | INK01A1_01 | WOLF CREEK (UPSTREAM OF SR 49) | UPPER ILLINOIS |
| IN | INK01A2_00 | WOLF CREEK-HICKAM LATERAL | UPPER ILLINOIS |
| IN | INV0384_01 | LAUGHERY CREEK, SOUTH FORK | MIDDLE OHIO |
| IN | INW0115_T1005 | WHITE RIVER | WABASH RIVER |
| IN | INW0011C_T1008 | WHITE RIVER | WABASH RIVER |
| IN | INW0148_T1018 | WHITE RIVER - ANDERSON TO INDIAN CR | WABASH RIVER |
| IN | ING0314_00 | WHITEWATER RIVER - PRONGHORN RUN | GREAT MIAMI RIVER |
| IN | ING0314_T1003 | WHITEWATER RIVER, WEST FORK | GREAT MIAMI RIVER |
| IN | ING0348_T1010 | WHITEWATER RIVER, WEST FORK | GREAT MIAMI RIVER |
| IN | ING0389_T1019 | WHITEWATER RIVER (UPSTREAM OF WHISTLE CREEK) | GREAT MIAMI RIVER |
| IN | ING0389_T1020 | WHITEWATER RIVER - MAINSTEM | GREAT MIAMI RIVER |
| IN | ING038A_00 | LOGAN CREEK AND OTHER TRIBS | GREAT MIAMI RIVER |
| IN | INH1_00 | OHIO RIVER - OHIO STATE LINE TO MARKLAND DAM | MIDDLE OHIO |
| IN | INH3_00 | OHIO RIVER - KENTUCKY R TO BATTLE CR | LOWER OHIO |
| IN | INH3_M01 | OHIO RIVER - BATTLE CR TO MCALPINE DAM | LOWER OHIO |
| IN | INH4_00 | OHIO RIVER - MCALPINE TO GREENWOOD, KY | LOWER OHIO |
| IN | INH5_00 | OHIO RIVER - SALT CR TO CANNELTON | LOWER OHIO |
| IN | INB0881_M1015 | WABASH RIVER | WABASH RIVER |
| IN | INB08F1_M1023 | WABASH RIVER - SUGAR CR TO LTL RACCOON CR (VERMILLION) | WABASH RIVER |
| IN | INB08K2_T1029 | BIG RACCOON CREEK - MECCA | WABASH RIVER |
| IN | INB08M4_M1033 | WABASH RIVER | WABASH RIVER |
| IN | INB1041_00 | SUGAR CREEK TRIBUTARIES NEAR GARFIELD | WABASH RIVER |
| IN | INB1043_T1005 | LITTLE SUGAR CREEK | WABASH RIVER |
| IN | INB1046_00 | WALNUT FORK - ABOVE LITTLE SUGAR CREEK | WABASH RIVER |

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| IN | INB1054_T1007 | SUGAR CREEK | WABASH RIVER |
| IN | INB105A_T1011 | SUGAR CREEK | WABASH RIVER |
| IN | INB1067_T1012 | SUGAR CREEK | WABASH RIVER |
| IN | INB1069_T1013 | SUGAR CREEK-MAIN STEM | WABASH RIVER |
| IN | INB1176_M1006 | WABASH RIVER-ASHMORE CREEK (ILL) | WABASH RIVER |
| IN | INB11F4_M1012 | WABASH RIVER-BUZZARD POND | WABASH RIVER |
| IN | INB11H1_M1014 | WABASH RIVER | WABASH RIVER |
| IN | INB11M1_M1019 | WABASH RIVER | WABASH RIVER |
| IN | INB1333_M1005 | WABASH RIVER | WABASH RIVER |
| IN | INB1354_M1007 | WABASH RIVER | WABASH RIVER |
| IN | INK0116_00 | GEYER DITCH - GORDON AIRPORT/ CRUMSTOWN | UPPER ILLINOIS |
| IN | INK011A_00 | KANKAKEE RIVER-SOUSLEY LAKE-TASCHER DT | UPPER ILLINOIS |
| IN | INK0125_03 | POTATO CREEK-KARTOFFEL CREEK | UPPER ILLINOIS |
| IN | INB0663_T1021 | TIPPECANOE RIVER | WABASH RIVER |
| IN | INB0666_T1022 | TIPPECANOE RIVER | WABASH RIVER |
| IN | INB0667_T1023 | TIPPECANOE RIVER | WABASH RIVER |
| IN | INB0669_T1024 | TIPPECANOE RIVER | WABASH RIVER |
| IN | INB06A3_P1031 | LAKE SHAFER | WABASH RIVER |
| IN | INK01B3_M1020B | KANKAKEE RIVER | UPPER ILLINOIS |
| IN | INK01C4_M1021 | KANKAKEE RIVER | UPPER ILLINOIS |
| IN | INK01C5_T1106 | WILLIAMS DITCH | UPPER ILLINOIS |
| IN | INK0235_00 | BICE DITCH (LOWER) - OTHER TRIBUTARIES | UPPER ILLINOIS |
| IN | INK0243_T1005 | IROQUOIS RIVER | UPPER ILLINOIS |
| IN | INK0244_T1006 | IROQUOIS RIVER | UPPER ILLINOIS |
| IN | INK0247_T1008 | IROQUOIS RIVER | UPPER ILLINOIS |
| IN | INK0254_T1011 | IROQUOIS RIVER | UPPER ILLINOIS |
| IN | INK0272_02 | SUGAR CREEK (DOWNSTREAM OF EARL PARK, IN) | UPPER ILLINOIS |
| IN | INK0335_T1004 | LITTLE CALUMET RIVER | UPPER ILLINOIS |
| IN | INK0335_T1005 | LITTLE CALUMET RIVER | UPPER ILLINOIS |
| IN | INN01EH_T1003 | SILVER CREEK | LOWER OHIO |
| IN | INN04A3_00 | INDIAN CREEK-DEVILS BACKBONE | LOWER OHIO |
| IN | INB0441_T1006 | EEL RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0444_T1009 | EEL RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0451_T1013 | EEL RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0464_T1018 | EEL RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0471_T1019 | EEL RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0475_T1020 | EEL RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0511_M1001 | WABASH RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0532_M1003 | WABASH RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0533_M1004 | WABASH RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0534_M1005 | WABASH RIVER - MAINSTEM | WABASH RIVER |
| IN | INB06F8_M1097 | TIPPECANOE RIVER | WABASH RIVER |
| IN | INB071A_T1034 | WILDCAT CREEK - MAINSTEM | WABASH RIVER |
| IN | INB0721_T1008 | WILDCAT CREEK (UPSTREAM OF SPRING RUN) | WABASH RIVER |
| IN | INB0726_T1012 | WILDCAT CREEK - MAINSTEM | WABASH RIVER |
| IN | INB0727_T1040 | WILDCAT CREEK - MAINSTEM | WABASH RIVER |
| IN | INB072A_T1016 | WILDCAT CREEK - MAINSTEM | WABASH RIVER |
| IN | INB01HB_T1030 | PIPE CREEK | WABASH RIVER |
| IN | INB01HD_00 | PIPE CREEK | WABASH RIVER |
| IN | INB01J2_M1021 | WABASH RIVER MAINSTEM | WABASH RIVER |
| IN | INB0218_01 | SALAMONIE RIVER | WABASH RIVER |
| IN | INB0242_T1002 | SALAMONIE RIVER-LANCASTER | WABASH RIVER |

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| IN | INB0248_00 | SALAMONIE RIVER (BELOW DAM) | WABASH RIVER |
| IN | INB0311_T1001 | MISSISSINEWA RIVER - MAINSTEM ABOVE LTL MISSISSINEWA R | WABASH RIVER |
| IN | INB0316_T1005 | MISSISSINEWA RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0317_T1006 | MISSISSINEWA RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0321_T1007 | MISSISSINEWA RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0354_T1018 | MISSISSINEWA RIVER (DOWNSTREAM OF BARREN CREEK) | WABASH RIVER |
| IN | INB035A_T1018 | MISSISSINEWA RIVER - MAINSTEM | WABASH RIVER |
| IN | INB036A_00 | MISSISSINEWA RIVER (DOWNSTREAM OF DAM) | WABASH RIVER |
| IN | INB0412_T1000 | EEL RIVER | WABASH RIVER |
| IN | INB0414_T1002 | EEL RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0432_T1003 | EEL RIVER (EAST OF CR 500W) | WABASH RIVER |
| IN | INB055B_T1008 | DEER CREEK | WABASH RIVER |
| IN | INB055C_T1009 | DEER CREEK | WABASH RIVER |
| IN | INB0561_M1010 | WABASH RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0635_T1011 | TIPPECANOE RIVER | WABASH RIVER |
| IN | INB0641_T1013 | TIPPECANOE RIVER | WABASH RIVER |
| IN | INB0648_T1014 | TIPPECANOE RIVER | WABASH RIVER |
| IN | INB0654_T1018 | TIPPECANOE RIVER | WABASH RIVER |
| IN | INB06CB_00 | HONEY CREEK - SHAFER DAM | WABASH RIVER |
| IN | INB06D1_00 | TIPPECANOE RIVER (UPSTREAM OF TIMMONS DITCH) | WABASH RIVER |
| IN | INB06D1_01 | TIPPECANOE RIVER (DOWNSTREAM OF TIMMONS DITCH) | WABASH RIVER |
| IN | INB06E1_00 | PIKE CREEK (WHITE) | WABASH RIVER |
| IN | INB0744_T1019 | SOUTH FORK WILDCAT CREEK - MAINSTEM | WABASH RIVER |
| IN | INB074B_T1021 | SOUTH FORK WILDCAT CREEK | WABASH RIVER |
| IN | INB074D_T1022 | SOUTH FORK WILDCAT CREEK | WABASH RIVER |
| IN | INB074D_T1029 | SOUTH FORK WILDCAT CREEK | WABASH RIVER |
| IN | INB0826_T1045 | WEA CREEK | WABASH RIVER |
| IN | INB0827_T1013 | ELLIOT DITCH | WABASH RIVER |
| IN | INB0829_T1039 | WEA CREEK - ELLIOT DT TO MOUTH | WABASH RIVER |
| IN | INB0831_M1003 | WABASH RIVER - D/S WEA CREEK | WABASH RIVER |
| IN | INB0854_00 | MUD PINE CREEK-BRISCO | WABASH RIVER |
| IN | INB0861_T1011 | BIG PINE CREEK | WABASH RIVER |
| IN | INB0186_00H | ROCK CREEK - UNNAMED TRIBUTARY | WABASH RIVER |
| IN | INB0186_00E | GORDON DITCH | WABASH RIVER |
| IN | INA0371_T1059 | ST. JOSEPH RIVER | WESTERN LAKE ERIE |
| IN | INA0393_T1034 | CEDAR CREEK | WESTERN LAKE ERIE |
| IN | INA0398_T1036 | CEDAR CREEK | WESTERN LAKE ERIE |
| IN | INW08H3_M1067 | EAST FORK WHITE RIVER | WABASH RIVER |
| IN | INW08H4_M1068 | EAST FORK WHITE RIVER | WABASH RIVER |
| IN | INW0194_M1053 | WHITE RIVER | WABASH RIVER |
| IN | INW01ED_M1082 | WHITE RIVER-HENDERSON BRIDGE | WABASH RIVER |
| IN | INA0516_M1005 | MAUMEE RIVER | WESTERN LAKE ERIE |
| IN | INB0162_00 | WABASH RIVER | |
| IN | INB0186_00 | ROCK CREEK - LOWER MIDDLE | WABASH RIVER |
| IN | INB01F1_M1012 | WABASH RIVER MAINSTEM | WABASH RIVER |
| IN | INB01F8_M1015 | WABASH RIVER MAINSTEM | WABASH RIVER |
| IN | INB01G4_M1020 | WABASH RIVER MAINSTEM | WABASH RIVER |
| IN | INW07B7_M1005 | MUSCATATUCK RIVER | WABASH RIVER |
| IN | INW089D_T1031 | SALT CREEK | WABASH RIVER |
| IN | INW08A3_M1009 | EAST FORK WHITE RIVER | WABASH RIVER |

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| IN | INW08C5_M1011 | EAST FORK WHITE RIVER | WABASH RIVER |
| IN | INH9_00 | OHIO RIVER - UNIONTOWN TO WABASH R | LOWER OHIO |
| IN | INJ01C6_02 | PIGEON RIVER (DOWNSTREAM OF SCTOO, IN) | SOUTHEASTERN LAKE MICHIGAN |
| IN | INP0961_T1009 | PATOKA RIVER | WABASH RIVER |
| IN | INP0966_T1013 | PATOKA RIVER | WABASH RIVER |
| IN | INP0985_T1017 | PATOKA RIVER | WABASH RIVER |
| IN | INP0985_T1070 | PATOKA RIVER - ABOVE HOUCHINS DT | WABASH RIVER |
| IN | INV0345_T1039 | HOGAN CREEK | MIDDLE OHIO |
| IN | INC0143_02 | BURNS DITCH (OSRW) | SOUTHWESTERN LAKE MICHIGAN |
| IN | INW01FJ_T1091 | WHITE LICK CREEK | WABASH RIVER |
| IN | INW01G3_M1093 | WHITE RIVER | WABASH RIVER |
| IN | INW01J3_M1104 | WHITE RIVER-PARAGON BRIDGE | WABASH RIVER |
| IN | INW0226_M1012 | WHITE RIVER | WABASH RIVER |
| IN | INW0231_M1026 | WHITE RIVER | WABASH RIVER |
| IN | INW0241_T1019 | RICHLAND CREEK | WABASH RIVER |
| IN | INW0258_M1030 | WHITE RIVER | WABASH RIVER |
| IN | INW0259_M1032 | WHITE RIVER | WABASH RIVER |
| IN | INW0275_M1037 | WHITE RIVER - WHEATLAND | WABASH RIVER |
| IN | INW02AC_M1056 | WHITE RIVER | WABASH RIVER |
| IN | INK0166_T1005 | YELLOW RIVER - UNNAMED TRIBUTARY | UPPER ILLINOIS |
| IN | INK0166_T1006B | BOLEN DITCH | UPPER ILLINOIS |
| IN | INK0199_T1015 | CROOKED CREEK | UPPER ILLINOIS |
| IN | INW0114_T1004 | WHITE RIVER | WABASH RIVER |
| IN | INW0145_00 | KILLBUCK CREEK | WABASH RIVER |
| IN | INW0159_00 | PIPE CREEK - HAMILTON COUNTY | WABASH RIVER |
| IN | INW0173_T1033 | WHITE RIVER - RIVERWOOD TO CICERO CR | WABASH RIVER |
| IN | ING034B_00 | WHITEWATER RIVER | GREAT MIAMI RIVER |
| IN | ING0376_00 | SHORT CREEK AND OTHER TRIBS | GREAT MIAMI RIVER |
| IN | ING037B_T1016 | WHITEWATER RIVER, EAST FORK | GREAT MIAMI RIVER |
| IN | INH2_00 | OHIO RIVER - MARKLAND TO KENTUCKY RIVER | MIDDLE OHIO |
| IN | INH4_M01 | OHIO RIVER - GREENWOOD, KY TO SALT CR | LOWER OHIO |
| IN | INB0871_M1014 | WABASH RIVER - ATTICA | WABASH RIVER |
| IN | INB0891_M1019 | WABASH RIVER | WABASH RIVER |
| IN | INB08E1_M1050A | WABASH RIVER | WABASH RIVER |
| IN | INB08K2_00 | BIG RACCOON CREEK TRIBUTARIES - MECCA | WABASH RIVER |
| IN | INB1041_T1003 | SUGAR CREEK - GARFIELD | WABASH RIVER |
| IN | INB1056_T1008 | SUGAR CREEK | WABASH RIVER |
| IN | INB1059_T1010 | SUGAR CREEK | WABASH RIVER |
| IN | INB1194_M1007 | WABASH RIVER | WABASH RIVER |
| IN | INB11H2_M1015 | WABASH RIVER | WABASH RIVER |
| IN | INB11M3_M1020 | WABASH RIVER | WABASH RIVER |
| IN | INB13A1_M1011 | WABASH RIVER | WABASH RIVER |
| IN | INB13A3_M1012 | WABASH RIVER | WABASH RIVER |
| IN | INJ01T4_M1003 | ST. JOSEPH RIVER | SOUTHEASTERN LAKE MICHIGAN |
| IN | INK0124_02 | POTATO CREEK (DOWNSTREAM OF WORSTER LAKE) | UPPER ILLINOIS |
| IN | INK0131_T1003 | KANKAKEE RIVER - MAINSTEM | UPPER ILLINOIS |
| IN | INK0133_T1004 | KANKAKEE RIVER - MAINSTEM | UPPER ILLINOIS |
| IN | INB0662_T1020 | TIPPECANOE RIVER | WABASH RIVER |
| IN | INB066B_T1025 | TIPPECANOE RIVER | WABASH RIVER |
| IN | INB0684_T1027 | TIPPECANOE RIVER | WABASH RIVER |

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| IN | INK01B3_M1020A | KANKAKEE RIVER | UPPER ILLINOIS |
| IN | INK0226_T1004B | IROQUOIS RIVER (DOWNSTREAM OF RENSSELAER, IN) | UPPER ILLINOIS |
| IN | INK0251_T1010 | IROQUOIS RIVER | UPPER ILLINOIS |
| IN | INK0272_01 | SUGAR CREEK (UPSTREAM OF EARL PARK, IN) | UPPER ILLINOIS |
| IN | INK0272_T1003 | SUGAR CREEK - UNNAMED TRIBUTARY | UPPER ILLINOIS |
| IN | INK0272_T1006 | SUGAR CREEK - UNNAMED TRIBUTARY | UPPER ILLINOIS |
| IN | INK02F3_00 | DEARDURFF DITCH AND OTHER TRIBUTARYS | UPPER ILLINOIS |
| IN | INK02F3_T1014 | BEAVER CREEK | UPPER ILLINOIS |
| IN | INN04F6_T1039 | BLUE RIVER | LOWER OHIO |
| IN | INN04F7_T1008 | BLUE RIVER | LOWER OHIO |
| IN | INB0435_T1005 | EEL RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0447_T1011 | EEL RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0462_T1017 | EEL RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0476_T1027 | EEL RIVER - MAINSTEM | WABASH RIVER |
| IN | INB06F5_M1094 | TIPPECANOE RIVER | WABASH RIVER |
| IN | INB0721_T1009 | WILDCAT CREEK (DOWNSTREAM OF SPRING RUN) | WABASH RIVER |
| IN | INB0722_T1036 | LITTLE WILDCAT CREEK - WEST FORK | WABASH RIVER |
| IN | INB0728_T1014 | WILDCAT CREEK - MAINSTEM | WABASH RIVER |
| IN | INB0729_T1015 | WILDCAT CREEK (U/S OF UNNAMED TRIBUTARY AT PRINCE WM RD) | WABASH RIVER |
| IN | INB0222_01 | SALAMONIE RIVER | WABASH RIVER |
| IN | INB0242_01 | SALAMONIE RIVER | WABASH RIVER |
| IN | INB0312_T1002 | LITTLE MISSISSINEWA RIVER MAINSTEM | WABASH RIVER |
| IN | INB0313_T1003 | MISSISSINEWA RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0357_T1024 | MISSISSINEWA RIVER - MAINSTEM | WABASH RIVER |
| IN | INB035D_T1019 | MISSISSINEWA RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0413_T1001 | EEL RIVER (EAST OF EEL RIVER FORT MONUMENT) | WABASH RIVER |
| IN | INB0558_T1009 | DEER CREEK (AT CAMDEN) | WABASH RIVER |
| IN | INB0573_M1012 | WABASH RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0618_T1003 | TIPPECANOE RIVER | WABASH RIVER |
| IN | INB0631_T1009 | TIPPECANOE RIVER | WABASH RIVER |
| IN | INB0644_T1041 | TIPPECANOE RIVER AND TRIBUTARY | WABASH RIVER |
| IN | INB0649_T1015 | TIPPECANOE RIVER | WABASH RIVER |
| IN | INB0737_01 | WILDCAT CREEK, MIDDLE FORK | WABASH RIVER |
| IN | INB074E_T1023 | SOUTH FORK WILDCAT CREEK | WABASH RIVER |
| IN | INB0186_00C | ROCK CREEK - UNNAMED TRIBUTARY | WABASH RIVER |
| IN | INB0186_00G | ROCK CREEK - UNNAMED TRIBUTARY | WABASH RIVER |
| IN | INB0186_00D | WHITELOCK DITCH | WABASH RIVER |
| IN | INB0737_01C | WILDCAT CREEK, MIDDLE FORK - UNNAMED TRIBUTARY | WABASH RIVER |
| IN | INA0367_T1058 | ST. JOSEPH RIVER | WESTERN LAKE ERIE |
| IN | INW0192_M1052 | WHITE RIVER | WABASH RIVER |
| IN | INW0195_M1054 | WHITE RIVER-HAVERSTICK CREEK/HOWLAND DITCH TRIBUTARYS | WABASH RIVER |
| IN | INW0198_M1055 | WHITE RIVER | WABASH RIVER |
| IN | INW01B2_T1049 | FALL CREEK | WABASH RIVER |
| IN | INW01B6_T1051 | FALL CREEK | WABASH RIVER |
| IN | INW01CB_T1071 | EAGLE CREEK-DAM TO LITTLE EAGLE CREEK | WABASH RIVER |
| IN | INW01E3_M1079 | WHITE RIVER | WABASH RIVER |
| IN | INW01E6_M1081 | WHITE RIVER | WABASH RIVER |
| IN | INA03P1011_00 | HAMILTON LAKE | WESTERN LAKE ERIE |
| IN | INA0518_M1004 | MAUMEE RIVER | WESTERN LAKE ERIE |

| State | Waterbody ID | Waterbody Name | Region |
|-------|-------------|----------------|--------|
| IN | INA051A_M1003 | MAUMEE RIVER | WESTERN LAKE ERIE |
| IN | INA051D_M1001 | MAUMEE RIVER | WESTERN LAKE ERIE |
| IN | INB0164_T1001 | WABASH RIVER MAINSTEM | WABASH RIVER |
| IN | INB0187_T1001 | EIKENBERRY DITCH | WABASH RIVER |
| IN | INB01FA_M1017 | WABASH RIVER MAINSTEM | WABASH RIVER |
| IN | INB01G1_M1018 | WABASH RIVER MAINSTEM | WABASH RIVER |
| IN | INW0418_T1005 | BIG BLUE RIVER | WABASH RIVER |
| IN | INW0627_M1014 | EAST FORK WHITE RIVER | WABASH RIVER |
| IN | INW0643_M1016 | EAST FORK WHITE RIVER | WABASH RIVER |
| IN | INW0664_M1020 | EAST FORK WHITE RIVER | WABASH RIVER |
| IN | INW0892_T1021 | CLEAR CREEK | WABASH RIVER |
| IN | INW0893_T1022 | CLEAR CREEK | WABASH RIVER |
| IN | INW0899_T1028 | PLEASANT RUN | WABASH RIVER |
| IN | INW08E4_M1014 | EAST FORK WHITE RIVER | WABASH RIVER |
| IN | INH8_00 | OHIO RIVER - GREEN RIVER TO EVANSVILLE | LOWER OHIO |
| IN | INJ01C6_T1001A | VAN NATTA DITCH - UNNAMED TRIBUTARY | SOUTHEASTERN LAKE MICHIGAN |
| IN | INP0986_T1018 | PATOKA RIVER | WABASH RIVER |
| IN | INP0987_T1019 | PATOKA RIVER | WABASH RIVER |
| IN | INV0339_01 | TANNERS CREEK (UPSTREAM OF GREENDALE, IN) | MIDDLE OHIO |
| IN | INB13D2_M1018 | WABASH RIVER | WABASH RIVER |
| IN | INC0121_00 | INDIANA HARBOR CANAL - LAKE GEORGE BR | SOUTHWESTERN LAKE MICHIGAN |
| IN | INE017C_01 | ANDERSON RIVER | LOWER OHIO |
| IN | INW01J9_M1106 | WHITE RIVER | WABASH RIVER |
| IN | INW0224_M1011 | WHITE RIVER | WABASH RIVER |
| IN | INW0235_M1027 | WHITE RIVER | WABASH RIVER |
| IN | INW0297_M1040 | WHITE RIVER | WABASH RIVER |
| IN | INK0166_T1001 | YELLOW RIVER - UNNAMED TRIBUTARY (MARSHALL CO) | UPPER ILLINOIS |
| IN | INK0166_T1006A | SARBER DITCH | UPPER ILLINOIS |
| IN | INK0183_M1011 | KANKAKEE RIVER-ENGLISH LAKE | UPPER ILLINOIS |
| IN | INK0187_M1012 | KANKAKEE RIVER | UPPER ILLINOIS |
| IN | INK0195_T1013 | CROOKED CREEK | UPPER ILLINOIS |
| IN | INK0197_T1014 | CROOKED CREEK | UPPER ILLINOIS |
| IN | INK01A1_02 | WOLF CREEK (DOWNSTREAM OF SR 49) | UPPER ILLINOIS |
| IN | INK01A1_T1008 | WOLF CREEK - UNNAMED TRIBUTARY | UPPER ILLINOIS |
| IN | INV0385_01 | LAUGHERY CREEK | MIDDLE OHIO |
| IN | INW0112_T1002 | WHITE RIVER | WABASH RIVER |
| IN | INW0119_T1006 | WHITE RIVER | WABASH RIVER |
| IN | INW0126_T1010 | WHITE RIVER | WABASH RIVER |
| IN | INW0132_T1014 | WHITE RIVER | WABASH RIVER |
| IN | INW0172_T1032 | WHITE RIVER - DUCK CR TO RIVERWOOD | WABASH RIVER |
| IN | INW0177_T1041 | STONEY CREEK | WABASH RIVER |
| IN | INE024A_T1003 | PIGEON CREEK-KLEYMEYER PARK | LOWER OHIO |
| IN | ING034D_00 | WHITEWATER RIVER | GREAT MIAMI RIVER |
| IN | ING037C_T1017 | WHITEWATER RIVER, EAST FORK | GREAT MIAMI RIVER |
| IN | INB0863_T1012 | BIG PINE CREEK EXC | WABASH RIVER |
| IN | INB08E6_M1051 | WABASH RIVER - LTL VERMILLION R TO SUGAR CR | WABASH RIVER |
| IN | INB08M3_M1032 | WABASH RIVER | WABASH RIVER |
| IN | INB1142_M1002 | WABASH RIVER - OTTER CREEK TO ABOVE WABASH GEN STA OUTFALL | WABASH RIVER |
| IN | INB1145_M1003 | WABASH RIVER | WABASH RIVER |

| State | Waterbody ID | Waterbody Name | Region |
|-------|-------------|----------------|--------|
| IN | INB1156_M1004 | WABASH RIVER-TERRE HAUTE AREA | WABASH RIVER |
| IN | INB11C4_M1009 | WABASH RIVER | WABASH RIVER |
| IN | INB11F1_M1010 | WABASH RIVER | WABASH RIVER |
| IN | INB11F3_M1011 | WABASH RIVER | WABASH RIVER |
| IN | INB1316_M1003 | WABASH RIVER | WABASH RIVER |
| IN | INB1341_M1006 | WABASH RIVER-GREATHOUSE CREEK (ILL) | WABASH RIVER |
| IN | INB1361_M1008 | WABASH RIVER | WABASH RIVER |
| IN | INB1382_M1010 | WABASH RIVER | WABASH RIVER |
| IN | INB13A4_M1013 | WABASH RIVER | WABASH RIVER |
| IN | INJ01T2_M1005 | ST. JOSEPH RIVER | SOUTHEASTERN LAKE MICHIGAN |
| IN | INJ01T3_M1004 | ST. JOSEPH RIVER | SOUTHEASTERN LAKE MICHIGAN |
| IN | INJ01T6_M1001 | ST. JOSEPH RIVER | SOUTHEASTERN LAKE MICHIGAN |
| IN | INB0682_M1026 | TIPPECANOE RIVER | WABASH RIVER |
| IN | INK0226_T1004A | IROQUOIS RIVER (UPSTREAM OF RENSSELAER, IN) | UPPER ILLINOIS |
| IN | INK0235_T1019 | SLOUGH CREEK | UPPER ILLINOIS |
| IN | INK025A_T1012 | IROQUOIS RIVER-SOUTH CONCORD BRANCH (ILL) | UPPER ILLINOIS |
| IN | INK0272_T1004 | SUGAR CREEK - UNNAMED TRIBUTARY | UPPER ILLINOIS |
| IN | INK0336_T1002 | LITTLE CALUMET RIVER | UPPER ILLINOIS |
| IN | INN04A1_00 | INDIAN CREEK-NORTH KARST AREA | LOWER OHIO |
| IN | INN04A4_00 | INDIAN CREEK-BLUE SPRING | LOWER OHIO |
| IN | INB0448_T1012 | EEL RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0457_T1015 | EEL RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0521_M1002 | WABASH RIVER - MAINSTEM | WABASH RIVER |
| IN | INB06F5_M1096 | TIPPECANOE RIVER | WABASH RIVER |
| IN | INB071C_T1026 | KOKOMO CREEK | WABASH RIVER |
| IN | INB0722_00 | LITTLE WILDCAT CREEK - EAST FORK | WABASH RIVER |
| IN | INB01J4_M1022 | WABASH RIVER MAINSTEM | WABASH RIVER |
| IN | INB0216_00 | SALAMONIE RIVER - MILLER DITCH | WABASH RIVER |
| IN | INB0224_00 | SALAMONIE RIVER - EAST CREEK | WABASH RIVER |
| IN | INB0236_00 | SALAMONIE RIVER - CUSTARD DRAIN | WABASH RIVER |
| IN | INB0312_00 | GETTINGER DITCH AND OTHER TRIBUTARIES | WABASH RIVER |
| IN | INB0315_T1004 | MISSISSINEWA RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0324_T1009 | MISSISSINEWA RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0326_T1010 | MISSISSINEWA RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0327_T1011 | MISSISSINEWA RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0351_T1015 | MISSISSINEWA RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0352_T1016 | MISSISSINEWA RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0432_T1004 | EEL RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0562_M1011 | WABASH RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0621_T1004 | TIPPECANOE RIVER | WABASH RIVER |
| IN | INB0624_T1006 | TIPPECANOE RIVER | WABASH RIVER |
| IN | INB06E2_M1093 | TIPPECANOE RIVER | WABASH RIVER |
| IN | INB0751_T1028 | WILDCAT CREEK | WABASH RIVER |
| IN | INB0186_00I | ROCK CREEK - UNNAMED TRIBUTARY | WABASH RIVER |
| IN | INB0737_01E | WILDCAT CREEK, MIDDLE FORK - UNNAMED TRIBUTARY | WABASH RIVER |
| IN | INW08H5_M1069 | EAST FORK WHITE RIVER | WABASH RIVER |
| IN | INW08H7_M1069 | WHITE RIVER, EAST FOR (UPSTREAM OF BEECH CREEK) | WABASH RIVER |
| IN | IN_05120201010100 | WHITE RIVER | WABASH RIVER |

| State | Waterbody ID | Waterbody Name | Region |
|---|---|---|---|
| IN | IN_05120208170010 | EAST FORK WHITE RIVER | WABASH RIVER |
| IN | INW0198_M1118 | WHITE RIVER | WABASH RIVER |
| IN | INW01D6_M1075 | WHITE RIVER | WABASH RIVER |
| IN | INA0466_T1022 | ST. MARYS RIVER | WESTERN LAKE ERIE |
| IN | INA0514_M1006 | MAUMEE RIVER | WESTERN LAKE ERIE |
| IN | INA051C_M1002 | MAUMEE RIVER | WESTERN LAKE ERIE |
| IN | INW0414_T1003 | BIG BLUE RIVER | WABASH RIVER |
| IN | INW0415_T1004 | BIG BLUE RIVER | WABASH RIVER |
| IN | INW0451_T1018 | BIG BLUE RIVER-SR44 | WABASH RIVER |
| IN | INW0455_T1020 | BIG BLUE RIVER | WABASH RIVER |
| IN | INW0811_M1001 | EAST FORK WHITE RIVER | WABASH RIVER |
| IN | INW0826_M1005 | EAST FORK WHITE RIVER | WABASH RIVER |
| IN | INW0842_M1006 | EAST FORK WHITE RIVER | WABASH RIVER |
| IN | INW0845_M1053 | EAST FORK WHITE RIVER (ABOVE BEDFORD WATER INTAKE) | WABASH RIVER |
| IN | INW0899_T1027 | SALT CREEK | WABASH RIVER |
| IN | INW089B_T1029 | SALT CREEK | WABASH RIVER |
| IN | INW08A2_M1008 | EAST FORK WHITE RIVER | WABASH RIVER |
| IN | INH7_00 | OHIO RIVER - NEWBURGH TO GREEN R | LOWER OHIO |
| IN | INJ01C6_01 | PIGEON RIVER (UPSTREAM OF SCOTT, IN) | SOUTHEASTERN LAKE MICHIGAN |
| IN | INP0928_T1005 | PATOKA RIVER | WABASH RIVER |
| IN | INP0968_T1014 | PATOKA RIVER | WABASH RIVER |
| IN | INP0986_T1072 | PATOKA RIVER - CUTOFF BY HOUCHINS DT | WABASH RIVER |
| IN | INP0988_T1020 | PATOKA RIVER | WABASH RIVER |
| IN | INB13C1_M1015 | WABASH RIVER | |
| IN | INB13D1_M1017 | WABASH RIVER | WABASH RIVER |
| IN | INC0142_T1009 | LITTLE CALUMET RIVER | SOUTHWESTERN LAKE MICHIGAN |
| IN | INC0143_01 | BURNS DITCH | SOUTHWESTERN LAKE MICHIGAN |
| IN | INC0181G_G1093 | LAKE MICHIGAN SHORELINE-DUNES | SOUTHWESTERN LAKE MICHIGAN |
| IN | INW01FJ_00 | MONICAL BRANCH | WABASH RIVER |
| IN | INW01G1_M1092 | WHITE RIVER | WABASH RIVER |
| IN | INW01J6_M1105 | WHITE RIVER | WABASH RIVER |
| IN | INW0223_M1010 | WHITE RIVER | WABASH RIVER |
| IN | INW022F_M1014 | WHITE RIVER | WABASH RIVER |
| IN | INW022F_M1061 | WHITE RIVER | WABASH RIVER |
| IN | INK013C_T1007 | KANKAKEE RIVER-MAINSTEM | UPPER ILLINOIS |
| IN | INK01A1_T1003 | LATERAL NO 77 | UPPER ILLINOIS |
| IN | INK01A1_T1004 | WOLF CREEK - UNNAMED TRIBUTARY | UPPER ILLINOIS |
| IN | INV0378_00 | LAUGHERY CREEK-MUD LICK | MIDDLE OHIO |
| IN | INW0147_T1017 | KILLBUCK CREEK - TO MOUTH | WABASH RIVER |
| IN | ING0376_T1013 | WHITEWATER RIVER, EAST FORK | GREAT MIAMI RIVER |
| IN | ING0376_T1027 | WHITEWATER RIVER, EAST FORK | GREAT MIAMI RIVER |
| IN | INB0886_M1018 | WABASH RIVER | WABASH RIVER |
| IN | INB08E6_M1022 | WABASH RIVER - MILL CR TO BELOW LTL VERMILLION R | WABASH RIVER |
| IN | INB1051_T1006 | SUGAR CREEK | WABASH RIVER |
| IN | INB1057_T1009 | SUGAR CREEK | WABASH RIVER |
| IN | INB11A5_M1008 | WABASH RIVER-RIVERVIEW | WABASH RIVER |
| IN | INB1311_M1001 | WABASH RIVER | WABASH RIVER |
| IN | INB1331_M1004 | WABASH RIVER | WABASH RIVER |
| IN | INB1381_M1009 | WABASH RIVER | WABASH RIVER |

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| IN | INB13A5_M1014 | WABASH RIVER-WABASH LEVEE DITCH (ILL) | WABASH RIVER |
| IN | INK0134_T1005 | KANKAKEE RIVER-MAINSTEM | UPPER ILLINOIS |
| IN | INB06A2_M1095 | TIPPECANOE RIVER | WABASH RIVER |
| IN | INK0272_T1002 | SUGAR CREEK - UNNAMED TRIBUTARY | UPPER ILLINOIS |
| IN | INB0461_T1016 | EEL RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0476_T1021 | EEL RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0477_T1023 | EEL RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0717_T1001 | WILDCAT CREEK | WABASH RIVER |
| IN | INB071A_T1025 | WILDCAT CREEK - UPSTREAM OF WATER INTAKE | WABASH RIVER |
| IN | INB0722_T1009 | KELLY WEST DITCH | WABASH RIVER |
| IN | INB0727_T1013 | WILDCAT CREEK - MAINSTEM | WABASH RIVER |
| IN | INB0729_T1016 | WILDCAT CREEK (D/S OF UNNAMED TRIBUTARY AT PRINCE WM RD) | WABASH RIVER |
| IN | INB0233_00 | SALAMONIE RIVER | WABASH RIVER |
| IN | INB0241_01 | SALAMONIE RIVER (DOWNSTREAM OF DETAMORE DITCH) | WABASH RIVER |
| IN | INB0354_T1017 | MISSISSINEWA RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0362_T1021 | MISSISSINEWA RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0431_T1003 | EEL RIVER | WABASH RIVER |
| IN | INB074A_T1020 | SOUTH FORK WILDCAT CREEK - MAINSTEM | WABASH RIVER |
| IN | INB0813_M1001 | WABASH RIVER | WABASH RIVER |
| IN | INB0829_00 | WEA CREEK TRIBUTARIES | WABASH RIVER |
| IN | INB0839_M1006 | WABASH RIVER | WABASH RIVER |
| IN | INB0854_T1053 | MUD PINE CREEK | WABASH RIVER |
| IN | INB0722_00B | EAST FORK LITTLE WILDCAT CREEK - UNNAMED TRIBUTARY | WABASH RIVER |
| IN | INB0737_01A | WILDCAT CREEK, MIDDLE FORK - UNNAMED TRIBUTARY | WABASH RIVER |
| IN | INB0737_01B | WILDCAT CREEK, MIDDLE FORK - UNNAMED TRIBUTARY | WABASH RIVER |
| IN | INW01CE_T1072 | EAGLE CREEK-NEELD DITCH/BLUE LAKE | WABASH RIVER |
| IN | INW01D2_M1059 | WHITE RIVER | WABASH RIVER |
| IN | INW01D4_M1060 | WHITE RIVER | WABASH RIVER |
| IN | INW01D8_M1076 | WHITE RIVER | WABASH RIVER |
| IN | INB0163_00 | WABASH RIVER - THREEMILE CREEK | WABASH RIVER |
| IN | INB01F5_M1014 | WABASH RIVER MAINSTEM | WABASH RIVER |
| IN | INW041B_T1006 | BIG BLUE RIVER | WABASH RIVER |
| IN | INW0641_M1015 | EAST FORK WHITE R-REDDINGTON | WABASH RIVER |
| IN | INW0662_M1019 | EAST FORK WHITE RIVER | WABASH RIVER |
| IN | INW089C_T1030 | SALT CREEK-DARK HOLLOW KARST AREA | WABASH RIVER |
| IN | INW08E1_M1012 | EAST FORK WHITE RIVER | WABASH RIVER |
| IN | INW08E2_M1013 | EAST FORK WHITE RIVER | WABASH RIVER |
| IN | INP0947_T1007 | PATOKA RIVER | WABASH RIVER |
| IN | INC0121G_G1075 | LAKE MICHIGAN SHORELINE WEST OF IHC | SOUTHWESTERN LAKE MICHIGAN |
| IN | INC0121G_G1078 | INDIANA HARBOR | SOUTHWESTERN LAKE MICHIGAN |
| IN | INC0122_T1097 | GRAND CALUMET RIVER - GARY TO INDIANA HARBOR CANAL | SOUTHWESTERN LAKE MICHIGAN |
| IN | INE01F8_T1007 | LITTLE PIGEON CREEK | LOWER OHIO |
| IN | INW0218_T1006 | BEANBLOSSOM CREEK | WABASH RIVER |
| IN | INW0251_M1028 | WHITE RIVER | WABASH RIVER |
| IN | INK0147_T1009 | KANKAKEE RIVER | UPPER ILLINOIS |
| IN | INK0166_T1004 | YELLOW RIVER - UNNAMED TRIBUTARY | UPPER ILLINOIS |

| State | Waterbody ID | Waterbody Name | Region |
|---|---|---|---|
| IN | INK016A_T1002A | CANNON DITCH | UPPER ILLINOIS |
| IN | INK01A1_T1006A | SCHRADER DITCH - UNNAMED TRIBUTARY | UPPER ILLINOIS |
| IN | INK01A1_T1007 | WOLF CREEK - UNNAMED TRIBUTARY (WHEATFIELD, IN) | UPPER ILLINOIS |
| IN | INW0113_T1003 | WHITE RIVER | WABASH RIVER |
| IN | INW0126_T1012 | BUCK CREEK | WABASH RIVER |
| IN | INW0133_T1015 | WHITE RIVER - CHESTERFIELD TO ANDERSON | WABASH RIVER |
| IN | INW0145_T1016 | KILLBUCK CREEK | WABASH RIVER |
| IN | INW014A_T1019 | WHITE RIVER-PERKINSVILLE | WABASH RIVER |
| IN | INW0176_T1040 | STONEY CREEK | WABASH RIVER |
| IN | INB0882_M1016 | WABASH RIVER | WABASH RIVER |
| IN | INB1142_M1025 | WABASH RIVER - WABASH GEN STA TO LOST CREEK | WABASH RIVER |
| IN | INB1174_M1005 | WABASH RIVER | WABASH RIVER |
| IN | INK011A_T1001 | KANKAKEE RIVER-MAINSTEM | UPPER ILLINOIS |
| IN | INK011D_T1002 | KANKAKEE RIVER | UPPER ILLINOIS |
| IN | INK0246_T1007 | IROQUOIS RIVER | UPPER ILLINOIS |
| IN | INK0272_T1005 | SUGAR CREEK - UNNAMED TRIBUTARY | UPPER ILLINOIS |
| IN | INN04F6_T1007 | BLUE RIVER | LOWER OHIO |
| IN | INB0442_T1007 | EEL RIVER | WABASH RIVER |
| IN | INB0443_T1008 | EEL RIVER | WABASH RIVER |
| IN | INB0648_T1042 | TIPPECANOE RIVER | WABASH RIVER |
| IN | INB0741_00 | WILDCAT CREEK, SOUTH FORK | WABASH RIVER |
| IN | INB0742_02 | WILDCAT CREEK, SOUTH FORK | WABASH RIVER |
| IN | INB0751_T1024 | WILDCAT CREEK - MAINSTEM - OSRW | WABASH RIVER |
| IN | INB0814_M1002 | WABASH RIVER | WABASH RIVER |
| IN | INB0722_T1036A | WEST FORK LITTLE WILDCAT CREEK - UNNAMED TRIBUTARY | WABASH RIVER |
| IN | INA0385_T1029 | CEDAR CREEK | WESTERN LAKE ERIE |
| IN | INW08H9_M1055 | EAST FORK WHITE RIVER | WABASH RIVER |
| IN | INW01DA_M1077 | WHITE RIVER-MANN CREEK/HARNESS DITCH | WABASH RIVER |
| IN | INW0645_M1017 | EAST FORK WHITE RIVER | WABASH RIVER |
| IN | INW0661_M1018 | EAST FORK WHITE RIVER | WABASH RIVER |
| IN | INW0845_M1007 | EAST FORK WHITE RIVER | WABASH RIVER |
| IN | INV0339_02 | TANNERS CREEK (GREENDALE, IN) | MIDDLE OHIO |
| IN | INC0121G_G1074 | LAKE MICHIGAN SHORELINE EAST OF IHC | SOUTHWESTERN LAKE MICHIGAN |
| IN | INC0122_00 | GRAND CALUMET RIVER - HEADWATERS | SOUTHWESTERN LAKE MICHIGAN |
| IN | INW0219_T1007 | BEANBLOSSOM CREEK | WABASH RIVER |
| IN | INW0271_M1035 | WHITE RIVER - BLACK CR EDWARDSPORT | WABASH RIVER |
| IN | INK0166_T1003 | UNNAMED DITCH (OAK GROVE, IN) | UPPER ILLINOIS |
| IN | INK0189_M1103 | KANKAKEE RIVER | UPPER ILLINOIS |
| IN | INW011D_T1009 | WHITE RIVER | WABASH RIVER |
| IN | INW0131_T1013 | WHITE RIVER | WABASH RIVER |
| IN | INW0157_T1024 | PIPE CREEK | WABASH RIVER |
| IN | INW0159_T1026 | PIPE CREEK - SWANFELT DT TO COUNTY LINE | WABASH RIVER |
| IN | ING0349_T1011 | WHITEWATER RIVER, WEST FORK | GREAT MIAMI RIVER |
| IN | INB08F2_M1024 | WABASH RIVER | WABASH RIVER |
| IN | INB08M1_M1031 | WABASH RIVER | WABASH RIVER |
| IN | INB1046_T1014 | WALNUT FORK - BELOW LITTLE SUGAR CREEK | WABASH RIVER |
| IN | INB1138_M1001 | WABASH RIVER - SPRING CREEK TO OTTER CREEK | WABASH RIVER |
| IN | INB11J1_M1017 | WABASH RIVER | WABASH RIVER |
| IN | INB11K4_M1018 | WABASH RIVER | WABASH RIVER |

Exhibit A
Page 174

| State | Waterbody ID | Waterbody Name | Region |
|---|---|---|---|
| IN | INJ01N6_T1013 | ELKHART RIVER | SOUTHEASTERN LAKE MICHIGAN |
| IN | INJ01P1_M1007 | ST. JOSEPH RIVER | SOUTHEASTERN LAKE MICHIGAN |
| IN | INJ01T1_M1006 | ST. JOSEPH RIVER | SOUTHEASTERN LAKE MICHIGAN |
| IN | INK01B2_M1019 | KANKAKEE RIVER | UPPER ILLINOIS |
| IN | INK0248_T1009 | IROQUOIS RIVER | UPPER ILLINOIS |
| IN | INB0445_T1010 | EEL RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0477_T1022 | EEL RIVER - LOGANSPORT WATER INTAKE | WABASH RIVER |
| IN | INB0725_T1011 | WILDCAT CREEK - MAINSTEM | WABASH RIVER |
| IN | INB0322_T1008 | MISSISSINEWA RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0334_T1013 | MISSISSINEWA RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0335_T1014 | MISSISSINEWA RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0632_T1010 | TIPPECANOE RIVER | WABASH RIVER |
| IN | INB0742_01 | WILDCAT CREEK, SOUTH FORK | WABASH RIVER |
| IN | INB0833_M1004 | WABASH RIVER - GRANVILLE BRDG TO FLINT CREEK | WABASH RIVER |
| IN | INB0186_00B | ROCK CREEK - UNNAMED TRIBUTARY | WABASH RIVER |
| IN | INW08H1_M1066 | EAST FORK WHITE RIVER | WABASH RIVER |
| IN | INW01E4_M1080 | WHITE RIVER | WABASH RIVER |
| IN | INB0187_00 | ROCK CREEK | WABASH RIVER |
| IN | INB0192_T1009 | WABASH RIVER - BELOW HUNTINGTON LAKE DAM | WABASH RIVER |
| IN | INB01F9_M1016 | WABASH RIVER MAINSTEM | WABASH RIVER |
| IN | INW0824_M1004 | EAST FORK WHITE RIVER | WABASH RIVER |
| IN | INJ01F1_M1011 | ST. JOSEPH RIVER | SOUTHEASTERN LAKE MICHIGAN |
| IN | INP0962_T1010 | PATOKA RIVER | WABASH RIVER |
| IN | INP0965_T1012 | PATOKA RIVER | WABASH RIVER |
| IN | INB13C2_M1016 | WABASH RIVER | WABASH RIVER |
| IN | INC0143_03 | BURNS DITCH | SOUTHWESTERN LAKE MICHIGAN |
| IN | INE01F6_T1006 | LITTLE PIGEON CREEK-RED BUSH | LOWER OHIO |
| IN | INW0254_M1029 | WHITE RIVER-NEWBERRY TRIBS | WABASH RIVER |
| IN | INW0267_M1034 | WHITE RIVER - SMOTHER CR CUTOFF TO BLACK CR | WABASH RIVER |
| IN | INK0138_T1006 | KANKAKEE RIVER-MAINSTEM | UPPER ILLINOIS |
| IN | INK0146_T1008 | KANKAKEE RIVER | UPPER ILLINOIS |
| IN | INK016A_T1001 | YELLOW RIVER - UNNAMED TRIBUTARY | UPPER ILLINOIS |
| IN | INK016A_T1003 | CAVANAUGH DITCH | UPPER ILLINOIS |
| IN | INK019D_M1105 | KANKAKEE RIVER | UPPER ILLINOIS |
| IN | INK01A1_T1006 | SCRADER DITCH | UPPER ILLINOIS |
| IN | INV0384_02 | LAUGHERY CREEK | MIDDLE OHIO |
| IN | INE024C_T1004 | PIGEON CREEK | LOWER OHIO |
| IN | INB0884_M1017 | WABASH RIVER | WABASH RIVER |
| IN | INB1315_M1002 | WABASH RIVER | WABASH RIVER |
| IN | INB06A2_T1004 | UNNAMED CHANNEL (TO AND FROM TIPPECANOE RIVER) | WABASH RIVER |
| IN | INK0272_T1001 | SUGAR CREEK - UNNAMED TRIBUTARY | UPPER ILLINOIS |
| IN | INB071A_T1006 | WILDCAT CREEK - MAINSTEM | WABASH RIVER |
| IN | INB0221_01 | SALAMONIE RIVER | WABASH RIVER |
| IN | INB0231_00 | SALAMONIE RIVER - RHOTON DITCH | WABASH RIVER |
| IN | INB0238_01 | SALAMONIE RIVER | WABASH RIVER |

| State | Waterbody ID | Waterbody Name | Region |
|---|---|---|---|
| IN | INB0241_02 | SALAMONIE RIVER (DOWNSTREAM OF DETAMORE DITCH) | WABASH RIVER |
| IN | INB0332_T1012 | MISSISSINEWA RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0413_T1002 | EEL RIVER (WEST OF EEL RIVER FORT MONUMENT) | WABASH RIVER |
| IN | INB0635_T1040 | TIPPECANOE RIVER | WABASH RIVER |
| IN | INB0638_T1012 | TIPPECANOE RIVER | WABASH RIVER |
| IN | INB0742_03 | WILDCAT CREEK, SOUTH FORK | WABASH RIVER |
| IN | INB0835_M1005 | WABASH RIVER - COUNTY LINE TO LITTLE PINE CREEK | WABASH RIVER |
| IN | INB0186_00F | REDDING DITCH | WABASH RIVER |
| IN | INB01E3_M1011 | WABASH RIVER MAINSTEM | WABASH RIVER |
| IN | INW0621_M1012 | EAST FORK WHITE RIVER | WABASH RIVER |
| IN | INW0813_M1002 | EAST FORK WHITE RIVER | WABASH RIVER |
| IN | INW08C1_M1010 | EAST FORK WHITE R-SHOALS | WABASH RIVER |
| IN | INJ01F2_M1010 | ST. JOSEPH RIVER | SOUTHEASTERN LAKE MICHIGAN |
| IN | INP0946_T1006 | PATOKA RIVER | WABASH RIVER |
| IN | INC0164_T1018 | LITTLE CALUMET RIVER - EAST ARM | SOUTHWESTERN LAKE MICHIGAN |
| IN | INC0191G_G1092 | LAKE MICHIGAN SHORELINE-LAPORTE | SOUTHWESTERN LAKE MICHIGAN |
| IN | INW021A_T1008 | BEANBLOSSOM CREEK | WABASH RIVER |
| IN | INK019F_M1104 | KANKAKEE RIVER | UPPER ILLINOIS |
| IN | INK01A1_T1005 | WOLF CREEK - UNNAMED TRIBUTARY | UPPER ILLINOIS |
| IN | INV0384_03 | LAUGHERY CREEK | MIDDLE OHIO |
| IN | INW0171_T1027 | WHITE RIVER - PIPE CR TO DUCK CR | WABASH RIVER |
| IN | ING0362_00 | WHITEWATER RIVER | GREAT MIAMI RIVER |
| IN | INB0894_M1020 | WABASH RIVER | WABASH RIVER |
| IN | INJ01N6_M1008 | ST. JOSEPH RIVER | SOUTHEASTERN LAKE MICHIGAN |
| IN | INB06A1_M1029 | TIPPECANOE RIVER | WABASH RIVER |
| IN | INK0351_T1001 | GRAND CALUMET RIVER - ILLINOIS TO INDIANA HARBOR CANAL | UPPER ILLINOIS |
| IN | INB0453_T1014 | EEL RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0361_T1020 | MISSISSINEWA RIVER | WABASH RIVER |
| IN | INB0621_T1037 | TIPPECANOE RIVER | WABASH RIVER |
| IN | INB083B_M1007 | WABASH RIVER - BELOW INDEPENDENCE | WABASH RIVER |
| IN | INK01P1066_00 | WORSTER LAKE | WABASH RIVER |
| IN | INB06P1092_00 | FREEMAN, LAKE | WABASH RIVER |
| IN | INW01P1048_00 | GEIST RESERVOIR | WABASH RIVER |
| IN | INK01P1060_00 | LOWER FISH LAKE | UPPER ILLINOIS |
| IN | INP09P1001_00 | PATOKA RESERVOIR | WABASH RIVER |
| IN | INJ01P1248_00 | SYLVAN LAKE | SOUTHEASTERN LAKE MICHIGAN |
| IN | INB03P1022_00 | MISSISSINEWA RESERVOIR | WABASH RIVER |
| IN | INJ01P1038_00 | LAKE JAMES | SOUTHEASTERN LAKE MICHIGAN |
| IN | INB06P1019_00 | LAKE MAXINKUCKEE | WABASH RIVER |
| IN | INB06P1007_00 | WINONA LAKE | WABASH RIVER |
| IN | INJ01P1025_00 | OLIVER LAKE | SOUTHEASTERN LAKE MICHIGAN |
| IN | INW01P1036_00 | MORSE RESERVOIR | WABASH RIVER |
| IN | ING03P1019_00 | BROOKVILLE RESERVOIR | GREAT MIAMI RIVER |
| IN | INW01P1069_00 | EAGLE CREEK RESERVOIR | WABASH RIVER |

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| IN | INE02P1017_00 | HOVEY LAKE | LOWER OHIO |
| IN | INM00G1000_00 | LAKE MICHIGAN | |
| IN | INB11P1028_00 | TURTLE CREEK RESERVOIR | WABASH RIVER |
| IN | INK01P1089_00 | FLINT LAKE | UPPER ILLINOIS |
| IN | INJ01P1174_00 | SIMONTON LAKE | SOUTHEASTERN LAKE MICHIGAN |
| IN | INB06P1005_00 | PIKE LAKE | WABASH RIVER |
| IN | INJ01P1088_00 | UPPER STORY LAKE | SOUTHEASTERN LAKE MICHIGAN |
| IN | INJ01P1023_00 | LAKE WAWASEE | SOUTHEASTERN LAKE MICHIGAN |
| IN | INB06P1002_00 | TIPPECANOE LAKE | WABASH RIVER |
| IN | INB08P1067_00 | CECIL M. HARDEN RESERVOIR | WABASH RIVER |
| IN | INJ01P1223_00 | RIVIR LAKE | SOUTHEASTERN LAKE MICHIGAN |
| IN | INC01P1083_00 | MARQUETTE PARK LAGOONS (EAST) | SOUTHWESTERN LAKE MICHIGAN |
| IN | INK01P1055_00 | NORTH CHAIN LAKE | UPPER ILLINOIS |
| IN | INK01P1022_00 | CEDAR LAKE | UPPER ILLINOIS |
| IN | INK01P1073_00 | LAKE OF THE WOODS | UPPER ILLINOIS |
| IN | INB06P1077_00 | PALESTINE LAKE | WABASH RIVER |
| IN | INJ01P1082_00 | PLEASANT LAKE | SOUTHEASTERN LAKE MICHIGAN |
| IN | INK01P1031_00 | STONE LAKE | UPPER ILLINOIS |
| IN | INJ01P1240_00 | HENDERSON LAKE | SOUTHEASTERN LAKE MICHIGAN |
| IN | INB01P1008_00 | J. EDWARD ROUSH LAKE | WABASH RIVER |
| IN | INW07P1040_00 | HARDY LAKE | SOUTHEASTERN LAKE MICHIGAN |
| IN | INB02P1007_00 | SALAMONIE RESERVOIR | WABASH RIVER |
| IN | INC01P1002_T1085 | MARQUETTE PARK LAGOONS (WEST) | SOUTHWESTERN LAKE MICHIGAN |
| IN | INJ01P1075_00 | FOX LAKE | SOUTHEASTERN LAKE MICHIGAN |
| IN | INJ01P1026_00 | OLIN LAKE | SOUTHEASTERN LAKE MICHIGAN |
| IN | INC01P1083_T1084 | MARQUETTE PARK LAGOONS (EAST) | SOUTHWESTERN LAKE MICHIGAN |
| IN | INC01P1002_00 | MARQUETTE PARK LAGOONS (WEST) | SOUTHWESTERN LAKE MICHIGAN |
| IN | INW06P1030_00 | GREENSBURG RESERVOIR | WABASH RIVER |
| IN | INK01P1091_00 | LONG LAKE | UPPER ILLINOIS |
| IN | INK01P1078_00 | BASS LAKE | UPPER ILLINOIS |
| KS | KS-LA-12-728_1693 | CHISHOLM CR | LOWER ARKANSAS RIVER BASIN |
| KS | KS-KR-04-255_20 | MUD CR | KANSAS-LOWER REPUBLICAN RIVER BASIN |
| KS | KS-KR-04-255_21 | KANSAS R | KANSAS-LOWER REPUBLICAN RIVER BASIN |
| KS | KS-LA-12-728_817 | CHISHOLM CR, MIDDLE FORK | LOWER ARKANSAS RIVER BASIN |
| KS | KS-LA-13-281_3 | ARKANSAS R | LOWER ARKANSAS RIVER BASIN |
| KS | KS-KR-04-255_19 | KANSAS R | KANSAS-LOWER REPUBLICAN RIVER BASIN |

| State | Waterbody ID | Waterbody Name | Region |
|---|---|---|---|
| KS | KS-KR-04-255_57 | STONE HOUSE CR | KANSAS-LOWER REPUBLICAN RIVER BASIN |
| KS | KS-LA-12-728_1 | LITTLE ARKANSAS R | LOWER ARKANSAS RIVER BASIN |
| KS | KS-KR-04-255_22 | BUCK CR | KANSAS-LOWER REPUBLICAN RIVER BASIN |
| KS | KS-KR-04-255_56 | OAKLEY CR | KANSAS-LOWER REPUBLICAN RIVER BASIN |
| KS | KS-KR-04-255_73 | KENT CR | KANSAS-LOWER REPUBLICAN RIVER BASIN |
| KS | KS-KR-04-255_50 | PLUM CR | KANSAS-LOWER REPUBLICAN RIVER BASIN |
| KS | KS-KR-04-255_9057 | STONE HOUSE CR, EAST | KANSAS-LOWER REPUBLICAN RIVER BASIN |
| KS | KS-KR-04-255_23 | KANSAS R | KANSAS-LOWER REPUBLICAN RIVER BASIN |
| KS | KS-KR-04-255_69 | BALDWIN CR | KANSAS-LOWER REPUBLICAN RIVER BASIN |
| KS | KS-LA-13-728_8 | CHISHOLM CR | LOWER ARKANSAS RIVER BASIN |
| KS | KS-LA-11-287_1755 | COW CR | LOWER ARKANSAS RIVER BASIN |
| KS | KS-KR-04-255_830 | STONE HOUSE CR, WEST | KANSAS-LOWER REPUBLICAN RIVER BASIN |
| KY | KY491096_01 | Drakes Creek  0.0 to 23.4 | |
| KY | KY496312_02 | Levisa Fork  5.8 to 15.3 | |
| KY | KY499011_04 | Mud River  52.2 to 64.0 | |
| KY | KY499011_03 | Mud River  30.9 to 52.2 | |
| KY | KY499011_02 | Mud River  9.1 to 30.9 | |
| KY | KY492142_00 | Fishtrap Reservoir | |
| KY | KY493295_00 | Green River Reservoir | |
| KY | KY499011_01 | Mud River 0.0 to 9.1 | |
| KY | KY516088_01 | Tygarts Creek  0.2 to 25.0 | |
| KY | KY516088_03 | Tygarts Creek  36.3 to 45.5 | |
| KY | KYOhioRiver_471.4_475.1 | Ohio River 471.4 to 475.1 | |
| KY | KYOhioRiver_475.1_477.6 | Ohio River 475.1 to 477.6 | |
| KY | KYOhioRiver_477.6_488.0 | Ohio River 477.6 to 488.0 | |
| KY | KYOhioRiver_488.0_593.1 | Ohio River 488.0 to 593.1 | |
| KY | KYOhioRiver_319.4_340.8 | Ohio River 319.4 to 340.8 | |
| KY | KYOhioRiver_795.7_799.8 | Ohio River 795.7 to 799.8 | |
| KY | KYOhioRiver_799.8_802.9 | Ohio River 799.8 to 802.9 | |
| KY | KYOhioRiver_802.9_820.1 | Ohio River 802.9 to 820.1 | |
| KY | KYOhioRiver_356.6_377.7 | Ohio River 356.6 to 377.7 | |
| KY | KY506431_01 | West Fork of Drakes Creek  0.0 to 23.3 | |
| KY | KY506431_02 | West Fork of Drakes Creek  26.7 to 32.1 | |
| KY | KY505385_01 | Town Branch 0.0 to 6.2 | |
| KY | KYOhioRiver_614.9_683.0 | Ohio River 614.9 to 683.0 | |
| KY | KYOhioRiver_719.5_735.7 | Ohio River 719.5 to 735.7 | |
| KY | KYOhioRiver_735.7_756.4 | Ohio River 735.7 to 756.4 | |
| KY | KYOhioRiver_862.1_872.8 | Ohio River 862.1 to 872.8 | |
| KY | KYOhioRiver_882.9_894.6 | Ohio River 882.9 to 894.6 | |
| KY | KYOhioRiver_920.5_925.8 | Ohio River 920.5 to 925.8 | |
| KY | KYOhioRiver_925.8_981.0 | Ohio River 925.8 to 981.0 | |
| KY | KY495859_01 | Knox Creek  0.0 to 8.0 | |
| KY | KYOhioRiver_826.4_846.3 | Ohio River 826.4 to 846.3 | |

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| KY | KYOhioRiver_760.6_776.1 | Ohio River 760.6 to 776.1 | |
| KY | KYOhioRiver_776.1_789.3 | Ohio River 776.1 to 789.3 | |
| KY | KY516088_02 | Tygarts Creek  25.0 to 36.3 | |
| KY | KYOhioRiver_608.1_609.2 | Ohio River 608.1 to 609.2 | |
| KY | KYOhioRiver_683.0_719.5 | Ohio River 683.0 to 719.5 | |
| KY | KYOhioRiver_847.3_853.4 | Ohio River 847.3 to 853.4 | |
| KY | KYOhioRiver_853.4_857.6 | Ohio River 853.4 to 857.6 | |
| KY | KYOhioRiver_910.3_920.5 | Ohio River 910.3 to 920.5 | |
| KY | KYOhioRiver_609.2_614.9 | Ohio River 609.2 to 614.9 | |
| KY | KYOhioRiver_857.6_862.1 | Ohio River 857.6 to 862.1 | |
| KY | KYOhioRiver_894.6_910.3 | Ohio River 894.6 to 910.3 | |
| KY | KYOhioRiver_820.1_826.4 | Ohio River 820.1 to 826.4 | |
| KY | KYOhioRiver_464.5_465.2 | Ohio River 464.5 to 465.2 | |
| KY | KYOhioRiver_789.3_792.1 | Ohio River 789.3 to 792.1 | |
| KY | KY505554_03 | Tug Fork  71.9 to 77.7 | |
| KY | KYOhioRiver_872.8_878.2 | Ohio River 872.8 to 878.2 | |
| KY | KYOhioRiver_878.2_882.9 | Ohio River 878.2 to 882.9 | |
| KY | KYOhioRiver_792.1_793.2 | Ohio River 792.1 to 793.2 | |
| KY | KYOhioRiver_793.2_795.7 | Ohio River 793.2 to 795.7 | |
| KY | KYOhioRiver_382.9_388.0 | Ohio River 382.9 to 388.0 | |
| KY | KYOhioRiver_593.1_595.5 | Ohio River 593.1 to 595.5 | |
| KY | KYOhioRiver_317.2_319.4 | Ohio River 317.2 to 319.4 | |
| KY | KYOhioRiver_846.3_849.7 | Ohio River 846.3 to 849.7 | |
| KY | KYOhioRiver_846.3_847.3 | Ohio River 846.3 to 847.3 | |
| KY | KYOhioRiver_756.4_760.6 | Ohio River 756.4 to 760.6 | |
| KY | KYOhioRiver_469.3_471.4 | Ohio River 469.3 to 471.4 | |
| MA | MA11-02 | NORTH BRANCH HOOSIC RIVER | HOOSIC |
| MA | MA11-05 | HOOSIC RIVER | HOOSIC |
| MA | MA21-04 | HOUSATONIC RIVER | HOUSATONIC |
| MA | MA21-19 | HOUSATONIC RIVER | HOUSATONIC |
| MA | MA21-20 | HOUSATONIC RIVER | HOUSATONIC |
| MA | MA21042 | GOODRICH POND | HOUSATONIC |
| MA | MA95-33 | ACUSHNET RIVER | BUZZARDS BAY |
| MA | MA84A-04 | MERRIMACK RIVER | MERRIMACK |
| MA | MA84A-05 | MERRIMACK RIVER | MERRIMACK |
| MA | MA84A-06 | MERRIMACK RIVER | MERRIMACK |
| MA | MA84A-29 | LOWELL CANALS | |
| MA | MA70-01 | BOSTON HARBOR | BOSTON HARBOR |
| MA | MA82125 | LAKE COCHITUATE | CONCORD |
| MA | MA35-04 | MILLERS RIVER | MILLERS |
| MA | MA35-12 | EAST BRANCH TULLY RIVER | MILLERS |
| MA | MA35-13 | LAWRENCE BROOK | MILLERS |
| MA | MA72-06 | CHARLES RIVER | CHARLES |
| MA | MA72-07 | CHARLES RIVER | CHARLES |
| MA | MA73-01 | NEPONSET RIVER | BOSTON HARBOR: NEPONSET |
| MA | MA73-02 | NEPONSET RIVER | BOSTON HARBOR: NEPONSET |
| MA | MA73-05 | EAST BRANCH | BOSTON HARBOR: NEPONSET |
| MA | MA51-04 | BLACKSTONE RIVER | BLACKSTONE |
| MA | MA51-05 | BLACKSTONE RIVER | BLACKSTONE |
| MA | MA51-10 | MILL RIVER | BLACKSTONE |
| MA | MA21-01 | EAST BRANCH HOUSATONIC RIVER | HOUSATONIC |
| MA | MA21-02 | EAST BRANCH HOUSATONIC RIVER | HOUSATONIC |

| State | Waterbody ID | Waterbody Name | Region |
|-------|-------------|----------------|--------|
| MA | MA21-18 | WEST BRANCH HOUSATONIC RIVER | HOUSATONIC |
| MA | MA95-43 | COPICUT RIVER | BUZZARDS BAY |
| MA | MA95113 | NOQUOCHOKE LAKE | BUZZARDS BAY |
| MA | MA95171 | NOQUOCHOKE LAKE | BUZZARDS BAY |
| MA | MA84A-03 | MERRIMACK RIVER | MERRIMACK |
| MA | MA71-03 | MYSTIC RIVER | BOSTON HARBOR: MYSTIC |
| MA | MA34-02 | CONNECTICUT RIVER | CONNECTICUT |
| MA | MA34-04 | CONNECTICUT RIVER | CONNECTICUT |
| MA | MA34-05 | CONNECTICUT RIVER | CONNECTICUT |
| MA | MA35-03 | MILLERS RIVER | MILLERS |
| MA | MA35-05 | MILLERS RIVER | MILLERS |
| MA | MA35-11 | WEST BRANCH TULLY RIVER | MILLERS |
| MA | MA72-38 | CHARLES RIVER | |
| MA | MA73-04 | NEPONSET RIVER | BOSTON HARBOR: NEPONSET |
| MA | MA51-06 | BLACKSTONE RIVER | BLACKSTONE |
| MA | MA95-38 | CLARKS COVE | BUZZARDS BAY |
| MA | MA95170 | NOQUOCHOKE LAKE | BUZZARDS BAY |
| MA | MA71-06 | CHELSEA RIVER | BOSTON HARBOR: MYSTIC |
| MA | MA35-02 | MILLERS RIVER | MILLERS |
| MA | MA35-08 | OTTER RIVER | MILLERS |
| MA | MA35-15 | MORMON HOLLOW BROOK | MILLERS |
| MA | MA73-03 | NEPONSET RIVER | BOSTON HARBOR: NEPONSET |
| MA | MA95-39 | APPONAGANSETT BAY | BUZZARDS BAY |
| MA | MA95-63 | OUTER NEW BEDFORD HARBOR | BUZZARDS BAY |
| MA | MA70-04 | QUINCY BAY | BOSTON HARBOR |
| MA | MA70-05 | QUINCY BAY | BOSTON HARBOR |
| MA | MA71-02 | MYSTIC RIVER | BOSTON HARBOR: MYSTIC |
| MA | MA34-01 | CONNECTICUT RIVER | CONNECTICUT |
| MA | MA35-09 | BEAVER BROOK | MILLERS |
| MA | MA35-19 | LYONS BROOK | MILLERS |
| MA | MA70-02 | BOSTON INNER HARBOR | BOSTON HARBOR |
| MA | MA70-11 | PLEASURE BAY | BOSTON HARBOR |
| MA | MA82127 | LAKE COCHITUATE | CONCORD |
| MA | MA35-01 | MILLERS RIVER | MILLERS |
| MA | MA35-16 | KEYUP BROOK | MILLERS |
| MA | MA72-36 | CHARLES RIVER | |
| MA | MA21071 | MOREWOOD LAKE | HOUSATONIC |
| MA | MA95-42 | NEW BEDFORD INNER HARBOR | BUZZARDS BAY |
| MA | MA95031 | CORNELL POND | BUZZARDS BAY |
| MA | MA82020 | LAKE COCHITUATE | CONCORD |
| MA | MA35-18 | WHETSTONE BROOK | MILLERS |
| MA | MA73-28 | MOTHER BROOK | BOSTON HARBOR: NEPONSET |
| MA | MA70-03 | DORCHESTER BAY | BOSTON HARBOR |
| MA | MA82126 | LAKE COCHITUATE | CONCORD |
| MA | MA34-03 | CONNECTICUT RIVER | CONNECTICUT |
| MA | MA35-14 | TULLY RIVER | MILLERS |
| MA | MA35-17 | BOYCE BROOK | MILLERS |
| MA | MA73002 | BIRD POND | BOSTON HARBOR: NEPONSET |
| MA | MA95-62 | BUZZARDS BAY | BUZZARDS BAY |
| MA | MA34122 | BARTONS COVE | CONNECTICUT |
| MA | MA34124 | LOG POND COVE | CONNECTICUT |

**Exhibit A**
**Page 180**

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| MA | MA72-11 | MUDDY RIVER | CHARLES |
| MD | MD-02130610-T | SASSAFRAS RIVER | SASSAFRAS RIVER |
| MD | MD-02130805-R | LOCH RAVEN RESERVOIR | LOCH RAVEN RESERVOIR |
| MD | MD-02130901-T | BACK RIVER | PATAPSCO RIVER |
| MD | MD-02130903-T_BC | BEAR CREEK | BALTIMORE HARBOR |
| MD | MD-02140205-R | ANACOSTIA RIVER | ANACOSTIA RIVER |
| MD | MD-02140101-T | POTOMAC RIVER LOWER TIDAL | POTOMAC RIVER |
| MD | MD-02130701-T | BUSH RIVER | BUSH RIVER |
| MD | MD-02130903-T_CB | CURTIS BAY | BALTIMORE HARBOR |
| MD | MD-02130602-T | BOHEMIA RIVER | BOHEMIA RIVER |
| ME | ME0103000307_330R | W BRANCH OF SEBASTICOOK R | |
| ME | ME0103000308_331R | E BRANCH OF SEBASTICOOK R | |
| ME | ME0103000309_332R | SEBASTICOOK RIVER | |
| ME | ME0106000305_630R01 | SALMON FALLS R | |
| ME | ME0106000105_610R07 | RED BROOK (SCARBOROUGH, S PORTLAND) | |
| MI | MI040700010302-01 | ST. MARYS RIVER | LAKE MICHIGAN |
| MI | MI040500010806-04 | RIVERS/STREAMS IN HUC 040500010806 | ST. JOSEPH |
| MI | MI040500010807-01 | RIVERS/STREAMS IN HUC 040500010807 | ST. JOSEPH |
| MI | MI040500010807-02 | RIVERS/STREAMS IN HUC 040500010807 | ST. JOSEPH |
| MI | MI040500010807-03 | RIVERS/STREAMS IN HUC 040500010807 | ST. JOSEPH |
| MI | MI040500010808-01 | RIVERS/STREAMS IN HUC 040500010808 | ST. JOSEPH |
| MI | MI040500010809-01 | RIVERS/STREAMS IN HUC 040500010809 | ST. JOSEPH |
| MI | MI040500010901-01 | RIVERS/STREAMS IN HUC 040500010901 | ST. JOSEPH |
| MI | MI040500010902-01 | RIVERS/STREAMS IN HUC 040500010902 | ST. JOSEPH |
| MI | MI040500010903-01 | RIVERS/STREAMS IN HUC 040500010903 | ST. JOSEPH |
| MI | MI040500010904-03 | RIVERS/STREAMS IN HUC 040500010904 | ST. JOSEPH |
| MI | MI040500011107-01 | RIVERS/STREAMS IN HUC 040500011107 | ST. JOSEPH |
| MI | MI040500011301-01 | RIVERS/STREAMS IN HUC 040500011301 | ST. JOSEPH |
| MI | MI040500011302-01 | RIVERS/STREAMS IN HUC 040500011302 | ST. JOSEPH |
| MI | MI040500011303-01 | RIVERS/STREAMS IN HUC 040500011303 | ST. JOSEPH |
| MI | MI040500011304-01 | RIVERS/STREAMS IN HUC 040500011304 | ST. JOSEPH |
| MI | MI040500011304-02 | RIVERS/STREAMS IN HUC 040500011304 | ST. JOSEPH |
| MI | MI040500011401-01 | RIVERS/STREAMS IN HUC 040500011401 | ST. JOSEPH |
| MI | MI040500011402-01 | RIVERS/STREAMS IN HUC 040500011402 | ST. JOSEPH |
| MI | MI040500011403-01 | RIVERS/STREAMS IN HUC 040500011403 | ST. JOSEPH |
| MI | MI040500012001-01 | RIVERS/STREAMS IN HUC 040500012001 | ST. JOSEPH |
| MI | MI040500012208-01 | RIVERS/STREAMS IN HUC 040500012208 | ST. JOSEPH |
| MI | MI040500012209-01 | RIVERS/STREAMS IN HUC 040500012209 | ST. JOSEPH |
| MI | MI040500012301-01 | RIVERS/STREAMS IN HUC 040500012301 | ST. JOSEPH |
| MI | MI040500070211-03 | RIVERS/STREAMS IN HUC 040500070211 | THORNAPPLE |
| MI | MI040500070301-01 | RIVERS/STREAMS IN HUC 040500070301 | THORNAPPLE |
| MI | MI040500070302-01 | RIVERS/STREAMS IN HUC 040500070302 | THORNAPPLE |
| MI | MI040500070303-01 | RIVERS/STREAMS IN HUC 040500070303 | THORNAPPLE |
| MI | MI040500070304-02 | RIVERS/STREAMS IN HUC 040500070304 | THORNAPPLE |
| MI | MI040500070307-01 | RIVERS/STREAMS IN HUC 040500070307 | THORNAPPLE |
| MI | MI040500070307-02 | RIVERS/STREAMS IN HUC 040500070307 | THORNAPPLE |
| MI | MI040500070307-03 | RIVERS/STREAMS IN HUC 040500070307 | THORNAPPLE |
| MI | MI040500070401-01 | RIVERS/STREAMS IN HUC 040500070401 | THORNAPPLE |
| MI | MI040500070402-01 | RIVERS/STREAMS IN HUC 040500070402 | THORNAPPLE |
| MI | MI040500070402-04 | RIVERS/STREAMS IN HUC 040500070402 | THORNAPPLE |
| MI | MI040500070403-01 | RIVERS/STREAMS IN HUC 040500070403 | THORNAPPLE |
| MI | MI040500070404-01 | RIVERS/STREAMS IN HUC 040500070404 | THORNAPPLE |
| MI | MI040500070405-01 | RIVERS/STREAMS IN HUC 040500070405 | THORNAPPLE |
| MI | MI040500070405-03 | RIVERS/STREAMS IN HUC 040500070405 | THORNAPPLE |
| MI | MI040500070405-04 | RIVERS/STREAMS IN HUC 040500070405 | THORNAPPLE |

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| MI | MI040500012507-01 | RIVERS/STREAMS IN HUC 040500012507 | ST. JOSEPH |
| MI | MI040500012508-01 | RIVERS/STREAMS IN HUC 040500012508 | ST. JOSEPH |
| MI | MI040500012508-02 | RIVERS/STREAMS IN HUC 040500012508 | ST. JOSEPH |
| MI | MI040500012509-03 | RIVERS/STREAMS IN HUC 040500012509 | ST. JOSEPH |
| MI | MI040500012601-01 | RIVERS/STREAMS IN HUC 040500012601 | ST. JOSEPH |
| MI | MI040500012601-02 | RIVERS/STREAMS IN HUC 040500012601 | ST. JOSEPH |
| MI | MI040500012602-01 | RIVERS/STREAMS IN HUC 040500012602 | ST. JOSEPH |
| MI | MI040500012603-01 | RIVERS/STREAMS IN HUC 040500012603 | ST. JOSEPH |
| MI | MI040500012604-01 | RIVERS/STREAMS IN HUC 040500012604 | ST. JOSEPH |
| MI | MI040500012604-03 | RIVERS/STREAMS IN HUC 040500012604 | |
| MI | MI040500012604-04 | RIVERS/STREAMS IN HUC 040500012604 | |
| MI | MI040500012605-01 | RIVERS/STREAMS IN HUC 040500012605 | ST. JOSEPH |
| MI | MI040500012605-02 | RIVERS/STREAMS IN HUC 040500012605 | ST. JOSEPH |
| MI | MI040500012606-02 | RIVERS/STREAMS IN HUC 040500012606 | ST. JOSEPH |
| MI | MI040500012607-01 | RIVERS/STREAMS IN HUC 040500012607 | ST. JOSEPH |
| MI | MI040500012608-01 | RIVERS/STREAMS IN HUC 040500012608 | ST. JOSEPH |
| MI | MI040500012608-05 | RIVERS/STREAMS IN HUC 040500012608 | ST. JOSEPH |
| MI | MI040500020302-01 | RIVERS/STREAMS IN HUC 040500020302 | BLACK - MACATAWA |
| MI | MI040500020403-02 | RIVERS/STREAMS IN HUC 040500020403 | BLACK - MACATAWA |
| MI | MI040500030101-01 | RIVERS/STREAMS IN HUC 040500030101 | KALAMAZOO |
| MI | MI040500030102-01 | RIVERS/STREAMS IN HUC 040500030102 | KALAMAZOO |
| MI | MI040500030103-01 | RIVERS/STREAMS IN HUC 040500030103 | KALAMAZOO |
| MI | MI040500060511-01 | RIVERS/STREAMS IN HUC 040500060511 | LOWER GRAND |
| MI | MI040500060511-02 | RIVERS/STREAMS IN HUC 040500060511 | LOWER GRAND |
| MI | MI040500060511-04 | RIVERS/STREAMS IN HUC 040500060511 | LOWER GRAND |
| MI | MI040500060512-01 | RIVERS/STREAMS IN HUC 040500060512 | LOWER GRAND |
| MI | MI040500060601-03 | RIVERS/STREAMS IN HUC 040500060601 | LOWER GRAND |
| MI | MI040500060601-04 | RIVERS/STREAMS IN HUC 040500060601 | LOWER GRAND |
| MI | MI040500060602-05 | RIVERS/STREAMS IN HUC 040500060602 | LOWER GRAND |
| MI | MI040500060602-06 | RIVERS/STREAMS IN HUC 040500060602 | LOWER GRAND |
| MI | MI040500060603-02 | RIVERS/STREAMS IN HUC 040500060603 | LOWER GRAND |
| MI | MI040500060604-01 | RIVERS/STREAMS IN HUC 040500060604 | LOWER GRAND |
| MI | MI040500060604-02 | RIVERS/STREAMS IN HUC 040500060604 | LOWER GRAND |
| MI | MI040500060605-01 | RIVERS/STREAMS IN HUC 040500060605 | LOWER GRAND |
| MI | MI040500060701-01 | RIVERS/STREAMS IN HUC 040500060701 | LOWER GRAND |
| MI | MI040500060702-01 | RIVERS/STREAMS IN HUC 040500060702 | LOWER GRAND |
| MI | MI040500060704-01 | RIVERS/STREAMS IN HUC 040500060704 | LOWER GRAND |
| MI | MI040500060705-01 | RIVERS/STREAMS IN HUC 040500060705 | LOWER GRAND |
| MI | MI040500060706-01 | RIVERS/STREAMS IN HUC 040500060706 | LOWER GRAND |
| MI | MI040500060707-01 | RIVERS/STREAMS IN HUC 040500060707 | LOWER GRAND |
| MI | MI040500010405-01 | RIVERS/STREAMS IN HUC 040500010405 | ST. JOSEPH |
| MI | MI040500010406-02 | RIVERS/STREAMS IN HUC 040500010406 | ST. JOSEPH |
| MI | MI040500010501-01 | RIVERS/STREAMS IN HUC 040500010501 | ST. JOSEPH |
| MI | MI040500010503-04 | RIVERS/STREAMS IN HUC 040500010503 | ST. JOSEPH |
| MI | MI040500010504-01 | RIVERS/STREAMS IN HUC 040500010504 | ST. JOSEPH |
| MI | MI040500010505-01 | RIVERS/STREAMS IN HUC 040500010505 | ST. JOSEPH |
| MI | MI040500010505-03 | RIVERS/STREAMS IN HUC 040500010505 | ST. JOSEPH |
| MI | MI040500010505-04 | RIVERS/STREAMS IN HUC 040500010505 | ST. JOSEPH |
| MI | MI040500010601-01 | RIVERS/STREAMS IN HUC 040500010601 | ST. JOSEPH |
| MI | MI040500010603-02 | RIVERS/STREAMS IN HUC 040500010603 | ST. JOSEPH |
| MI | MI040500010604-01 | RIVERS/STREAMS IN HUC 040500010604 | ST. JOSEPH |
| MI | MI040500010605-02 | RIVERS/STREAMS IN HUC 040500010605 | ST. JOSEPH |
| MI | MI040500010605-05 | RIVERS/STREAMS IN HUC 040500010605 | ST. JOSEPH |
| MI | MI040500010606-01 | RIVERS/STREAMS IN HUC 040500010606 | ST. JOSEPH |
| MI | MI040500060708-01 | RIVERS/STREAMS IN HUC 040500060708 | LOWER GRAND |

| State | Waterbody ID | Waterbody Name | Region |
|-------|-------------|----------------|--------|
| MI | MI040500060710-01 | RIVERS/STREAMS IN HUC 040500060710 | LOWER GRAND |
| MI | MI040500060711-02 | RIVERS/STREAMS IN HUC 040500060711 | LOWER GRAND |
| MI | MI040500060712-02 | RIVERS/STREAMS IN HUC 040500060712 | LOWER GRAND |
| MI | MI040500070101-01 | RIVERS/STREAMS IN HUC 040500070101 | THORNAPPLE |
| MI | MI040500070102-01 | RIVERS/STREAMS IN HUC 040500070102 | THORNAPPLE |
| MI | MI040500070201-01 | RIVERS/STREAMS IN HUC 040500070201 | THORNAPPLE |
| MI | MI040500070202-01 | RIVERS/STREAMS IN HUC 040500070202 | THORNAPPLE |
| MI | MI040500070202-02 | RIVERS/STREAMS IN HUC 040500070202 | THORNAPPLE |
| MI | MI040500070203-01 | RIVERS/STREAMS IN HUC 040500070203 | THORNAPPLE |
| MI | MI040500070204-01 | RIVERS/STREAMS IN HUC 040500070204 | THORNAPPLE |
| MI | MI040500070205-01 | RIVERS/STREAMS IN HUC 040500070205 | THORNAPPLE |
| MI | MI040500070206-02 | RIVERS/STREAMS IN HUC 040500070206 | THORNAPPLE |
| MI | MI040500070207-01 | RIVERS/STREAMS IN HUC 040500070207 | THORNAPPLE |
| MI | MI040500070209-01 | RIVERS/STREAMS IN HUC 040500070209 | THORNAPPLE |
| MI | MI040500070209-03 | RIVERS/STREAMS IN HUC 040500070209 | THORNAPPLE |
| MI | MI040500070210-01 | RIVERS/STREAMS IN HUC 040500070210 | THORNAPPLE |
| MI | MI040500070210-03 | RIVERS/STREAMS IN HUC 040500070210 | THORNAPPLE |
| MI | MI040500012303-01 | RIVERS/STREAMS IN HUC 040500012303 | ST. JOSEPH |
| MI | MI040500012304-01 | RIVERS/STREAMS IN HUC 040500012304 | ST. JOSEPH |
| MI | MI040500012305-03 | RIVERS/STREAMS IN HUC 040500012305 | ST. JOSEPH |
| MI | MI040500012306-01 | RIVERS/STREAMS IN HUC 040500012306 | ST. JOSEPH |
| MI | MI040500012307-03 | RIVERS/STREAMS IN HUC 040500012307 | ST. JOSEPH |
| MI | MI040500012308-01 | RIVERS/STREAMS IN HUC 040500012308 | ST. JOSEPH |
| MI | MI040500012308-03 | RIVERS/STREAMS IN HUC 040500012308 | ST. JOSEPH |
| MI | MI040500012402-01 | RIVERS/STREAMS IN HUC 040500012402 | ST. JOSEPH |
| MI | MI040500012403-01 | RIVERS/STREAMS IN HUC 040500012403 | ST. JOSEPH |
| MI | MI040500012404-01 | RIVERS/STREAMS IN HUC 040500012404 | ST. JOSEPH |
| MI | MI040500012405-06 | RIVERS/STREAMS IN HUC 040500012405 | ST. JOSEPH |
| MI | MI040500012406-01 | RIVERS/STREAMS IN HUC 040500012406 | ST. JOSEPH |
| MI | MI040500012501-02 | RIVERS/STREAMS IN HUC 040500012501 | ST. JOSEPH |
| MI | MI040500012502-01 | RIVERS/STREAMS IN HUC 040500012502 | ST. JOSEPH |
| MI | MI040500012504-03 | RIVERS/STREAMS IN HUC 040500012504 | ST. JOSEPH |
| MI | MI040500012506-01 | RIVERS/STREAMS IN HUC 040500012506 | ST. JOSEPH |
| MI | MI040500030104-01 | RIVERS/STREAMS IN HUC 040500030104 | KALAMAZOO |
| MI | MI040500030201-01 | RIVERS/STREAMS IN HUC 040500030201 | KALAMAZOO |
| MI | MI040500030202-02 | RIVERS/STREAMS IN HUC 040500030202 | KALAMAZOO |
| MI | MI040500030203-02 | RIVERS/STREAMS IN HUC 040500030203 | KALAMAZOO |
| MI | MI040500030203-03 | RIVERS/STREAMS IN HUC 040500030203 | KALAMAZOO |
| MI | MI040500030205-01 | RIVERS/STREAMS IN HUC 040500030205 | KALAMAZOO |
| MI | MI040500030302-01 | RIVERS/STREAMS IN HUC 040500030302 | KALAMAZOO |
| MI | MI040500030303-01 | RIVERS/STREAMS IN HUC 040500030303 | KALAMAZOO |
| MI | MI040500030304-01 | RIVERS/STREAMS IN HUC 040500030304 | KALAMAZOO |
| MI | MI040500030306-01 | RIVERS/STREAMS IN HUC 040500030306 | KALAMAZOO |
| MI | MI040500030307-01 | RIVERS/STREAMS IN HUC 040500030307 | KALAMAZOO |
| MI | MI040500030308-01 | RIVERS/STREAMS IN HUC 040500030308 | KALAMAZOO |
| MI | MI040500030309-01 | RIVERS/STREAMS IN HUC 040500030309 | KALAMAZOO |
| MI | MI040500030310-01 | RIVERS/STREAMS IN HUC 040500030310 | KALAMAZOO |
| MI | MI040500030401-01 | RIVERS/STREAMS IN HUC 040500030401 | KALAMAZOO |
| MI | MI040500030402-01 | RIVERS/STREAMS IN HUC 040500030402 | KALAMAZOO |
| MI | MI040500030403-01 | RIVERS/STREAMS IN HUC 040500030403 | KALAMAZOO |
| MI | MI040500040604-01 | RIVERS/STREAMS IN HUC 040500040604 | UPPER GRAND |
| MI | MI040500040604-02 | RIVERS/STREAMS IN HUC 040500040604 | UPPER GRAND |
| MI | MI040500040605-01 | RIVERS/STREAMS IN HUC 040500040605 | UPPER GRAND |
| MI | MI040500040605-03 | RIVERS/STREAMS IN HUC 040500040605 | UPPER GRAND |
| MI | MI040500040606-01 | RIVERS/STREAMS IN HUC 040500040606 | UPPER GRAND |

| State | Waterbody ID | Waterbody Name | Region |
|-------|-------------|----------------|--------|
| MI | MI040500040607-01 | RIVERS/STREAMS IN HUC 040500040607 | UPPER GRAND |
| MI | MI040500040608-01 | RIVERS/STREAMS IN HUC 040500040608 | UPPER GRAND |
| MI | MI040500040610-01 | RIVERS/STREAMS IN HUC 040500040610 | UPPER GRAND |
| MI | MI040500040611-01 | RIVERS/STREAMS IN HUC 040500040611 | UPPER GRAND |
| MI | MI040500040701-01 | RIVERS/STREAMS IN HUC 040500040701 | UPPER GRAND |
| MI | MI040500040702-01 | RIVERS/STREAMS IN HUC 040500040702 | UPPER GRAND |
| MI | MI040500040407-01 | RIVERS/STREAMS IN HUC 040500040407 | UPPER GRAND |
| MI | MI040500040407-03 | WOLF CREEK | UPPER GRAND |
| MI | MI040500040408-01 | RIVERS/STREAMS IN HUC 040500040408 | UPPER GRAND |
| MI | MI040500040410-01 | RIVERS/STREAMS IN HUC 040500040410 | UPPER GRAND |
| MI | MI040500040411-01 | RIVERS/STREAMS IN HUC 040500040411 | UPPER GRAND |
| MI | MI040500040411-02 | RIVERS/STREAMS IN HUC 040500040411 | UPPER GRAND |
| MI | MI040500040501-01 | RIVERS/STREAMS IN HUC 040500040501 | UPPER GRAND |
| MI | MI040500040502-01 | RIVERS/STREAMS IN HUC 040500040502 | UPPER GRAND |
| MI | MI040500040502-02 | RIVERS/STREAMS IN HUC 040500040502 | UPPER GRAND |
| MI | MI040500040503-02 | RIVERS/STREAMS IN HUC 040500040503 | UPPER GRAND |
| MI | MI040500040504-01 | RIVERS/STREAMS IN HUC 040500040504 | UPPER GRAND |
| MI | MI040500040506-01 | RIVERS/STREAMS IN HUC 040500040506 | UPPER GRAND |
| MI | MI040500040507-01 | RIVERS/STREAMS IN HUC 040500040507 | UPPER GRAND |
| MI | MI040500040508-03 | RIVERS/STREAMS IN HUC 040500040508 | UPPER GRAND |
| MI | MI040500040601-01 | RIVERS/STREAMS IN HUC 040500040601 | UPPER GRAND |
| MI | MI040500040602-01 | RIVERS/STREAMS IN HUC 040500040602 | UPPER GRAND |
| MI | MI040500010701-01 | RIVERS/STREAMS IN HUC 040500010701 | ST. JOSEPH |
| MI | MI040500010702-01 | RIVERS/STREAMS IN HUC 040500010702 | ST. JOSEPH |
| MI | MI040500010703-01 | RIVERS/STREAMS IN HUC 040500010703 | ST. JOSEPH |
| MI | MI040500010703-02 | RIVERS/STREAMS IN HUC 040500010703 | ST. JOSEPH |
| MI | MI040500010704-01 | RIVERS/STREAMS IN HUC 040500010704 | ST. JOSEPH |
| MI | MI040500010704-03 | RIVERS/STREAMS IN HUC 040500010704 | ST. JOSEPH |
| MI | MI040500010705-01 | RIVERS/STREAMS IN HUC 040500010705 | ST. JOSEPH |
| MI | MI040500010705-02 | RIVERS/STREAMS IN HUC 040500010705 | ST. JOSEPH |
| MI | MI040500010706-04 | RIVERS/STREAMS IN HUC 040500010706 | ST. JOSEPH |
| MI | MI040500010707-01 | RIVERS/STREAMS IN HUC 040500010707 | ST. JOSEPH |
| MI | MI040500010801-01 | RIVERS/STREAMS IN HUC 040500010801 | ST. JOSEPH |
| MI | MI040500010805-02 | RIVERS/STREAMS IN HUC 040500010805 | ST. JOSEPH |
| MI | MI040500050306-02 | RIVERS/STREAMS IN HUC 040500050306 | MAPLE |
| MI | MI040500050402-01 | RIVERS/STREAMS IN HUC 040500050402 | MAPLE |
| MI | MI040500050403-01 | RIVERS/STREAMS IN HUC 040500050403 | MAPLE |
| MI | MI040500050404-01 | RIVERS/STREAMS IN HUC 040500050404 | MAPLE |
| MI | MI040500050405-01 | RIVERS/STREAMS IN HUC 040500050405 | MAPLE |
| MI | MI040500050406-01 | RIVERS/STREAMS IN HUC 040500050406 | MAPLE |
| MI | MI040500050406-02 | RIVERS/STREAMS IN HUC 040500050406 | MAPLE |
| MI | MI040500050502-01 | RIVERS/STREAMS IN HUC 040500050502 | MAPLE |
| MI | MI040500050502-02 | RIVERS/STREAMS IN HUC 040500050502 | MAPLE |
| MI | MI040500050503-01 | RIVERS/STREAMS IN HUC 040500050503 | MAPLE |
| MI | MI040500050503-02 | RIVERS/STREAMS IN HUC 040500050503 | MAPLE |
| MI | MI040500050504-01 | RIVERS/STREAMS IN HUC 040500050504 | MAPLE |
| MI | MI040500050505-01 | RIVERS/STREAMS IN HUC 040500050505 | MAPLE |
| MI | MI040500060101-01 | RIVERS/STREAMS IN HUC 040500060101 | LOWER GRAND |
| MI | MI040500060102-01 | RIVERS/STREAMS IN HUC 040500060102 | LOWER GRAND |
| MI | MI040500060103-01 | RIVERS/STREAMS IN HUC 040500060103 | LOWER GRAND |
| MI | MI040500060103-02 | RIVERS/STREAMS IN HUC 040500060103 | LOWER GRAND |
| MI | MI040500060401-04 | RIVERS/STREAMS IN HUC 040500060401 | LOWER GRAND |
| MI | MI040500060402-02 | RIVERS/STREAMS IN HUC 040500060402 | LOWER GRAND |
| MI | MI040500060402-03 | RIVERS/STREAMS IN HUC 040500060402 | LOWER GRAND |
| MI | MI040500060402-04 | RIVERS/STREAMS IN HUC 040500060402 | LOWER GRAND |

**Exhibit A**
**Page 184**

| State | Waterbody ID | Waterbody Name | Region |
|-------|-------------|----------------|--------|
| MI | MI040500060403-03 | RIVERS/STREAMS IN HUC 040500060403 | LOWER GRAND |
| MI | MI040500060404-01 | RIVERS/STREAMS IN HUC 040500060404 | LOWER GRAND |
| MI | MI040500060405-02 | RIVERS/STREAMS IN HUC 040500060405 | LOWER GRAND |
| MI | MI040500060405-05 | RIVERS/STREAMS IN HUC 040500060405 | LOWER GRAND |
| MI | MI040500060406-06 | RIVERS/STREAMS IN HUC 040500060406 | LOWER GRAND |
| MI | MI040500060406-07 | RIVERS/STREAMS IN HUC 040500060406 | LOWER GRAND |
| MI | MI040500060406-08 | RIVERS/STREAMS IN HUC 040500060406 | LOWER GRAND |
| MI | MI040500060501-01 | RIVERS/STREAMS IN HUC 040500060501 | LOWER GRAND |
| MI | MI040500060501-02 | RIVERS/STREAMS IN HUC 040500060501 | LOWER GRAND |
| MI | MI040500060502-01 | RIVERS/STREAMS IN HUC 040500060502 | LOWER GRAND |
| MI | MI040500060502-03 | RIVERS/STREAMS IN HUC 040500060502 | LOWER GRAND |
| MI | MI040500060502-05 | RIVERS/STREAMS IN HUC 040500060502 | LOWER GRAND |
| MI | MI040500060503-02 | RIVERS/STREAMS IN HUC 040500060503 | LOWER GRAND |
| MI | MI040500060504-01 | RIVERS/STREAMS IN HUC 040500060504 | LOWER GRAND |
| MI | MI040500060505-01 | RIVERS/STREAMS IN HUC 040500060505 | LOWER GRAND |
| MI | MI040500060505-02 | RIVERS/STREAMS IN HUC 040500060505 | LOWER GRAND |
| MI | MI040500060507-01 | RIVERS/STREAMS IN HUC 040500060507 | LOWER GRAND |
| MI | MI040500060509-02 | RIVERS/STREAMS IN HUC 040500060509 | LOWER GRAND |
| MI | MI040500060510-01 | RIVERS/STREAMS IN HUC 040500060510 | LOWER GRAND |
| MI | MI040500060510-02 | RIVERS/STREAMS IN HUC 040500060510 | LOWER GRAND |
| MI | MI040500010401-01 | RIVERS/STREAMS IN HUC 040500010401 | ST. JOSEPH |
| MI | MI040500010402-01 | RIVERS/STREAMS IN HUC 040500010402 | ST. JOSEPH |
| MI | MI040500010403-01 | RIVERS/STREAMS IN HUC 040500010403 | ST. JOSEPH |
| MI | MI040500010404-01 | RIVERS/STREAMS IN HUC 040500010404 | ST. JOSEPH |
| MI | MI040500010404-06 | RIVERS/STREAMS IN HUC 040500010404 | ST. JOSEPH |
| MI | MI040500050201-01 | RIVERS/STREAMS IN HUC 040500050201 | MAPLE |
| MI | MI040500050202-01 | RIVERS/STREAMS IN HUC 040500050202 | MAPLE |
| MI | MI040500050202-02 | RIVERS/STREAMS IN HUC 040500050202 | MAPLE |
| MI | MI040500050202-03 | RIVERS/STREAMS IN HUC 040500050202 | MAPLE |
| MI | MI040500050203-01 | RIVERS/STREAMS IN HUC 040500050203 | MAPLE |
| MI | MI040500050204-01 | RIVERS/STREAMS IN HUC 040500050204 | MAPLE |
| MI | MI040500050204-02 | RIVERS/STREAMS IN HUC 040500050204 | MAPLE |
| MI | MI040500050204-03 | RIVERS/STREAMS IN HUC 040500050204 | MAPLE |
| MI | MI040500050205-01 | RIVERS/STREAMS IN HUC 040500050205 | MAPLE |
| MI | MI040500050205-02 | RIVERS/STREAMS IN HUC 040500050205 | MAPLE |
| MI | MI040500050205-03 | RIVERS/STREAMS IN HUC 040500050205 | MAPLE |
| MI | MI040500050205-04 | RIVERS/STREAMS IN HUC 040500050205 | MAPLE |
| MI | MI040500050206-01 | RIVERS/STREAMS IN HUC 040500050206 | MAPLE |
| MI | MI040500050207-01 | RIVERS/STREAMS IN HUC 040500050207 | MAPLE |
| MI | MI040500050207-03 | RIVERS/STREAMS IN HUC 040500050207 | MAPLE |
| MI | MI040500050208-01 | RIVERS/STREAMS IN HUC 040500050208 | MAPLE |
| MI | MI040500050208-02 | RIVERS/STREAMS IN HUC 040500050208 | MAPLE |
| MI | MI040500050301-01 | RIVERS/STREAMS IN HUC 040500050301 | MAPLE |
| MI | MI040500050301-04 | RIVERS/STREAMS IN HUC 040500050301 | MAPLE |
| MI | MI040500050302-01 | RIVERS/STREAMS IN HUC 040500050302 | MAPLE |
| MI | MI040500050303-01 | RIVERS/STREAMS IN HUC 040500050303 | MAPLE |
| MI | MI040500050304-01 | RIVERS/STREAMS IN HUC 040500050304 | MAPLE |
| MI | MI040500050305-03 | RIVERS/STREAMS IN HUC 040500050305 | MAPLE |
| MI | MI040500050306-01 | RIVERS/STREAMS IN HUC 040500050306 | MAPLE |
| MI | MI040500070406-01 | RIVERS/STREAMS IN HUC 040500070406 | THORNAPPLE |
| MI | MI040500070406-02 | RIVERS/STREAMS IN HUC 040500070406 | THORNAPPLE |
| MI | MI040500070407-02 | RIVERS/STREAMS IN HUC 040500070407 | THORNAPPLE |
| MI | MI040500070407-03 | RIVERS/STREAMS IN HUC 040500070407 | THORNAPPLE |
| MI | MI040601010301-01 | RIVERS/STREAMS IN HUC 040601010301 | |
| MI | MI040601010302-01 | RIVERS/STREAMS IN HUC 040601010302 | |

**Exhibit A**
**Page 185**

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| MI | MI040601010303-01 | RIVERS/STREAMS IN HUC 040601010303 | |
| MI | MI040601010401-03 | RIVERS/STREAMS IN HUC 040601010401 | |
| MI | MI040601010403-01 | RIVERS/STREAMS IN HUC 040601010403 | |
| MI | MI040601010404-01 | RIVERS/STREAMS IN HUC 040601010404 | |
| MI | MI040301100102-01 | RIVERS/STREAMS IN HUC 040301100102 | ESCANABA |
| MI | MI040301100103-01 | RIVERS/STREAMS IN HUC 040301100103 | ESCANABA |
| MI | MI040301100104-01 | RIVERS/STREAMS IN HUC 040301100104 | ESCANABA |
| MI | MI040301100105-01 | RIVERS/STREAMS IN HUC 040301100105 | ESCANABA |
| MI | MI040301100106-01 | RIVERS/STREAMS IN HUC 040301100106 | ESCANABA |
| MI | MI040301100107-01 | RIVERS/STREAMS IN HUC 040301100107 | ESCANABA |
| MI | MI040301100109-01 | RIVERS/STREAMS IN HUC 040301100109 | ESCANABA |
| MI | MI040301100110-01 | RIVERS/STREAMS IN HUC 040301100110 | ESCANABA |
| MI | MI040301100111-01 | RIVERS/STREAMS IN HUC 040301100111 | ESCANABA |
| MI | MI040301100201-01 | RIVERS/STREAMS IN HUC 040301100201 | ESCANABA |
| MI | MI040301100203-01 | RIVERS/STREAMS IN HUC 040301100203 | ESCANABA |
| MI | MI040301100204-01 | RIVERS/STREAMS IN HUC 040301100204 | ESCANABA |
| MI | MI040301100206-01 | RIVERS/STREAMS IN HUC 040301100206 | ESCANABA |
| MI | MI040301100301-01 | RIVERS/STREAMS IN HUC 040301100301 | ESCANABA |
| MI | MI040301100302-01 | RIVERS/STREAMS IN HUC 040301100302 | ESCANABA |
| MI | MI040301100304-01 | RIVERS/STREAMS IN HUC 040301100304 | ESCANABA |
| MI | MI040500060104-01 | RIVERS/STREAMS IN HUC 040500060104 | LOWER GRAND |
| MI | MI040500060104-02 | RIVERS/STREAMS IN HUC 040500060104 | LOWER GRAND |
| MI | MI040500060106-01 | RIVERS/STREAMS IN HUC 040500060106 | LOWER GRAND |
| MI | MI040500060107-01 | RIVERS/STREAMS IN HUC 040500060107 | LOWER GRAND |
| MI | MI040500060108-01 | RIVERS/STREAMS IN HUC 040500060108 | LOWER GRAND |
| MI | MI040500060108-03 | RIVERS/STREAMS IN HUC 040500060108 | LOWER GRAND |
| MI | MI040500060109-01 | RIVERS/STREAMS IN HUC 040500060109 | LOWER GRAND |
| MI | MI040500060201-01 | RIVERS/STREAMS IN HUC 040500060201 | LOWER GRAND |
| MI | MI040500060201-03 | RIVERS/STREAMS IN HUC 040500060201 | LOWER GRAND |
| MI | MI040500060202-01 | RIVERS/STREAMS IN HUC 040500060202 | LOWER GRAND |
| MI | MI040500060202-04 | RIVERS/STREAMS IN HUC 040500060202 | LOWER GRAND |
| MI | MI040500060203-02 | RIVERS/STREAMS IN HUC 040500060203 | LOWER GRAND |
| MI | MI040500060206-01 | RIVERS/STREAMS IN HUC 040500060206 | LOWER GRAND |
| MI | MI040500030404-01 | RIVERS/STREAMS IN HUC 040500030404 | KALAMAZOO |
| MI | MI040500030405-01 | RIVERS/STREAMS IN HUC 040500030405 | KALAMAZOO |
| MI | MI040500030405-02 | RIVERS/STREAMS IN HUC 040500030405 | KALAMAZOO |
| MI | MI040500030406-02 | RIVERS/STREAMS IN HUC 040500030406 | KALAMAZOO |
| MI | MI040500030408-01 | RIVERS/STREAMS IN HUC 040500030408 | KALAMAZOO |
| MI | MI040500030408-04 | RIVERS/STREAMS IN HUC 040500030408 | KALAMAZOO |
| MI | MI040500030409-01 | RIVERS/STREAMS IN HUC 040500030409 | KALAMAZOO |
| MI | MI040500030410-01 | RIVERS/STREAMS IN HUC 040500030410 | KALAMAZOO |
| MI | MI040500030411-02 | RIVERS/STREAMS IN HUC 040500030411 | KALAMAZOO |
| MI | MI040500030501-01 | RIVERS/STREAMS IN HUC 040500030501 | KALAMAZOO |
| MI | MI040500030501-02 | RIVERS/STREAMS IN HUC 040500030501 | KALAMAZOO |
| MI | MI040500030502-01 | RIVERS/STREAMS IN HUC 040500030502 | KALAMAZOO |
| MI | MI040500030503-01 | RIVERS/STREAMS IN HUC 040500030503 | KALAMAZOO |
| MI | MI040500030503-02 | RIVERS/STREAMS IN HUC 040500030503 | KALAMAZOO |
| MI | MI040500030505-01 | RIVERS/STREAMS IN HUC 040500030505 | KALAMAZOO |
| MI | MI040500030506-01 | RIVERS/STREAMS IN HUC 040500030506 | KALAMAZOO |
| MI | MI040500030507-01 | RIVERS/STREAMS IN HUC 040500030507 | KALAMAZOO |
| MI | MI040500030508-01 | RIVERS/STREAMS IN HUC 040500030508 | KALAMAZOO |
| MI | MI040500030509-01 | RIVERS/STREAMS IN HUC 040500030509 | KALAMAZOO |
| MI | MI040500010109-01 | RIVERS/STREAMS IN HUC 040500010109 | ST. JOSEPH |
| MI | MI040500010110-01 | RIVERS/STREAMS IN HUC 040500010110 | ST. JOSEPH |
| MI | MI040500010111-01 | RIVERS/STREAMS IN HUC 040500010111 | ST. JOSEPH |

**Exhibit A**
**Page 186**

| State | Waterbody ID | Waterbody Name | Region |
|-------|-------------|----------------|--------|
| MI | MI040500010201-01 | RIVERS/STREAMS IN HUC 040500010201 | ST. JOSEPH |
| MI | MI040500010202-01 | RIVERS/STREAMS IN HUC 040500010202 | ST. JOSEPH |
| MI | MI040500010203-01 | RIVERS/STREAMS IN HUC 040500010203 | ST. JOSEPH |
| MI | MI040500010203-05 | RIVERS/STREAMS IN HUC 040500010203 | ST. JOSEPH |
| MI | MI040500010204-01 | RIVERS/STREAMS IN HUC 040500010204 | ST. JOSEPH |
| MI | MI040500010204-02 | RIVERS/STREAMS IN HUC 040500010204 | ST. JOSEPH |
| MI | MI040500010207-01 | RIVERS/STREAMS IN HUC 040500010207 | ST. JOSEPH |
| MI | MI040500010209-01 | RIVERS/STREAMS IN HUC 040500010209 | ST. JOSEPH |
| MI | MI040500010301-01 | RIVERS/STREAMS IN HUC 040500010301 | ST. JOSEPH |
| MI | MI040500010302-01 | RIVERS/STREAMS IN HUC 040500010302 | ST. JOSEPH |
| MI | MI040500010303-01 | RIVERS/STREAMS IN HUC 040500010303 | ST. JOSEPH |
| MI | MI040500010304-02 | RIVERS/STREAMS IN HUC 040500010304 | ST. JOSEPH |
| MI | MI040500010306-02 | RIVERS/STREAMS IN HUC 040500010306 | ST. JOSEPH |
| MI | MI040500010306-03 | RIVERS/STREAMS IN HUC 040500010306 | ST. JOSEPH |
| MI | MI040500040703-01 | RIVERS/STREAMS IN HUC 040500040703 | UPPER GRAND |
| MI | MI040500040704-01 | RIVERS/STREAMS IN HUC 040500040704 | UPPER GRAND |
| MI | MI040500040704-02 | RIVERS/STREAMS IN HUC 040500040704 | UPPER GRAND |
| MI | MI040500040704-03 | RIVERS/STREAMS IN HUC 040500040704 | UPPER GRAND |
| MI | MI040500040705-03 | RIVERS/STREAMS IN HUC 040500040705 | UPPER GRAND |
| MI | MI040500040706-01 | RIVERS/STREAMS IN HUC 040500040706 | UPPER GRAND |
| MI | MI040500040708-01 | RIVERS/STREAMS IN HUC 040500040708 | UPPER GRAND |
| MI | MI040500050101-01 | RIVERS/STREAMS IN HUC 040500050101 | MAPLE |
| MI | MI040500050102-01 | RIVERS/STREAMS IN HUC 040500050102 | MAPLE |
| MI | MI040500050103-01 | RIVERS/STREAMS IN HUC 040500050103 | MAPLE |
| MI | MI040500050104-01 | RIVERS/STREAMS IN HUC 040500050104 | MAPLE |
| MI | MI040500050104-02 | RIVERS/STREAMS IN HUC 040500050104 | MAPLE |
| MI | MI040500050105-02 | RIVERS/STREAMS IN HUC 040500050105 | MAPLE |
| MI | MI040201020101-01 | RIVERS/STREAMS IN HUC 040201020101 | ONTONAGON |
| MI | MI040301080309-01 | RIVERS/STREAMS IN HUC 040301080309 | MENOMINEE |
| MI | MI040301080401-01 | RIVERS/STREAMS IN HUC 040301080401 | MENOMINEE |
| MI | MI040301080402-01 | RIVERS/STREAMS IN HUC 040301080402 | MENOMINEE |
| MI | MI040301080403-01 | RIVERS/STREAMS IN HUC 040301080403 | MENOMINEE |
| MI | MI040301080403-02 | RIVERS/STREAMS IN HUC 040301080403 | MENOMINEE |
| MI | MI040301080405-01 | RIVERS/STREAMS IN HUC 040301080405 | MENOMINEE |
| MI | MI040301080406-01 | RIVERS/STREAMS IN HUC 040301080406 | MENOMINEE |
| MI | MI040301080406-02 | RIVERS/STREAMS IN HUC 040301080406 | MENOMINEE |
| MI | MI040301080407-02 | RIVERS/STREAMS IN HUC 040301080407 | MENOMINEE |
| MI | MI040301080407-04 | RIVERS/STREAMS IN HUC 040301080407 | MENOMINEE |
| MI | MI040301080408-01 | RIVERS/STREAMS IN HUC 040301080408 | MENOMINEE |
| MI | MI040301080701-01 | RIVERS/STREAMS IN HUC 040301080701 | MENOMINEE |
| MI | MI040301080702-01 | RIVERS/STREAMS IN HUC 040301080702 | MENOMINEE |
| MI | MI040301080706-01 | RIVERS/STREAMS IN HUC 040301080706 | MENOMINEE |
| MI | MI040301080707-01 | RIVERS/STREAMS IN HUC 040301080707 | MENOMINEE |
| MI | MI040301080708-01 | RIVERS/STREAMS IN HUC 040301080708 | MENOMINEE |
| MI | MI040301080710-02 | RIVERS/STREAMS IN HUC 040301080710 | MENOMINEE |
| MI | MI040301080801-02 | RIVERS/STREAMS IN HUC 040301080801 | MENOMINEE |
| MI | MI040500060207-01 | RIVERS/STREAMS IN HUC 040500060207 | LOWER GRAND |
| MI | MI040500060207-04 | RIVERS/STREAMS IN HUC 040500060207 | LOWER GRAND |
| MI | MI040500060208-01 | RIVERS/STREAMS IN HUC 040500060208 | LOWER GRAND |
| MI | MI040500060209-01 | RIVERS/STREAMS IN HUC 040500060209 | LOWER GRAND |
| MI | MI040500060209-02 | RIVERS/STREAMS IN HUC 040500060209 | LOWER GRAND |
| MI | MI040500060301-01 | RIVERS/STREAMS IN HUC 040500060301 | LOWER GRAND |
| MI | MI040500060302-03 | RIVERS/STREAMS IN HUC 040500060302 | LOWER GRAND |
| MI | MI040500060303-01 | RIVERS/STREAMS IN HUC 040500060303 | LOWER GRAND |
| MI | MI040500060305-01 | RIVERS/STREAMS IN HUC 040500060305 | LOWER GRAND |

**Exhibit A**
**Page 187**

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| MI | MI040500060306-01 | RIVERS/STREAMS IN HUC 040500060306 | LOWER GRAND |
| MI | MI040500060307-01 | RIVERS/STREAMS IN HUC 040500060307 | LOWER GRAND |
| MI | MI040500060308-01 | RIVERS/STREAMS IN HUC 040500060308 | LOWER GRAND |
| MI | MI040500060308-03 | RIVERS/STREAMS IN HUC 040500060308 | LOWER GRAND |
| MI | MI040500060309-01 | RIVERS/STREAMS IN HUC 040500060309 | LOWER GRAND |
| MI | MI040500060310-03 | RIVERS/STREAMS IN HUC 040500060310 | LOWER GRAND |
| MI | MI040500060311-02 | RIVERS/STREAMS IN HUC 040500060311 | LOWER GRAND |
| MI | MI040500060312-01 | RIVERS/STREAMS IN HUC 040500060312 | LOWER GRAND |
| MI | MI040500060313-02 | RIVERS/STREAMS IN HUC 040500060313 | LOWER GRAND |
| MI | MI040500060401-01 | RIVERS/STREAMS IN HUC 040500060401 | LOWER GRAND |
| MI | MI040500060401-02 | RIVERS/STREAMS IN HUC 040500060401 | LOWER GRAND |
| MI | MI040201020308-04 | RIVERS/STREAMS IN HUC 040201020308 | ONTONAGON |
| MI | MI040201020309-01 | RIVERS/STREAMS IN HUC 040201020309 | ONTONAGON |
| MI | MI040201020401-02 | RIVERS/STREAMS IN HUC 040201020401 | ONTONAGON |
| MI | MI040201020401-03 | RIVERS/STREAMS IN HUC 040201020401 | ONTONAGON |
| MI | MI040201020401-04 | RIVERS/STREAMS IN HUC 040201020401 | ONTONAGON |
| MI | MI040201020403-01 | RIVERS/STREAMS IN HUC 040201020403 | ONTONAGON |
| MI | MI040201020403-03 | RIVERS/STREAMS IN HUC 040201020403 | ONTONAGON |
| MI | MI040201020404-01 | RIVERS/STREAMS IN HUC 040201020404 | ONTONAGON |
| MI | MI040201020405-01 | RIVERS/STREAMS IN HUC 040201020405 | ONTONAGON |
| MI | MI040201020406-01 | RIVERS/STREAMS IN HUC 040201020406 | ONTONAGON |
| MI | MI040201020407-01 | RIVERS/STREAMS IN HUC 040201020407 | ONTONAGON |
| MI | MI040201020408-01 | RIVERS/STREAMS IN HUC 040201020408 | ONTONAGON |
| MI | MI040201020409-01 | RIVERS/STREAMS IN HUC 040201020409 | ONTONAGON |
| MI | MI040202020101-01 | RIVERS/STREAMS IN HUC 040202020101 | TAHQUAMENON |
| MI | MI040202020101-02 | RIVERS/STREAMS IN HUC 040202020101 | TAHQUAMENON |
| MI | MI040301100305-01 | RIVERS/STREAMS IN HUC 040301100305 | ESCANABA |
| MI | MI040301100306-01 | RIVERS/STREAMS IN HUC 040301100306 | ESCANABA |
| MI | MI040301120201-01 | RIVERS/STREAMS IN HUC 040301120201 | FISHDAM - STURGEON |
| MI | MI040301120202-01 | RIVERS/STREAMS IN HUC 040301120202 | FISHDAM - STURGEON |
| MI | MI040301120203-01 | RIVERS/STREAMS IN HUC 040301120203 | FISHDAM - STURGEON |
| MI | MI040301120205-01 | RIVERS/STREAMS IN HUC 040301120205 | FISHDAM - STURGEON |
| MI | MI040301120207-01 | RIVERS/STREAMS IN HUC 040301120207 | FISHDAM - STURGEON |
| MI | MI040400010208-01 | RIVERS/STREAMS IN HUC 040400010208 | LITTLE CALUMET - GALIEN |
| MI | MI040500010101-01 | RIVERS/STREAMS IN HUC 040500010101 | ST. JOSEPH |
| MI | MI040500010102-01 | RIVERS/STREAMS IN HUC 040500010102 | ST. JOSEPH |
| MI | MI040500010104-01 | RIVERS/STREAMS IN HUC 040500010104 | ST. JOSEPH |
| MI | MI040500010105-01 | RIVERS/STREAMS IN HUC 040500010105 | ST. JOSEPH |
| MI | MI040500010105-04 | RIVERS/STREAMS IN HUC 040500010105 | ST. JOSEPH |
| MI | MI040500010106-01 | RIVERS/STREAMS IN HUC 040500010106 | ST. JOSEPH |
| MI | MI040500010107-01 | RIVERS/STREAMS IN HUC 040500010107 | ST. JOSEPH |
| MI | MI040601020505-02 | RIVERS/STREAMS IN HUC 040601020505 | MUSKEGON |
| MI | MI040601020506-01 | RIVERS/STREAMS IN HUC 040601020506 | MUSKEGON |
| MI | MI040601020506-02 | RIVERS/STREAMS IN HUC 040601020506 | MUSKEGON |
| MI | MI040601020507-02 | RIVERS/STREAMS IN HUC 040601020507 | MUSKEGON |
| MI | MI040601020601-02 | RIVERS/STREAMS IN HUC 040601020601 | MUSKEGON |
| MI | MI040601020603-02 | RIVERS/STREAMS IN HUC 040601020603 | MUSKEGON |
| MI | MI040601020604-01 | RIVERS/STREAMS IN HUC 040601020604 | MUSKEGON |
| MI | MI040601020606-01 | RIVERS/STREAMS IN HUC 040601020606 | MUSKEGON |
| MI | MI040201020202-01 | RIVERS/STREAMS IN HUC 040201020202 | ONTONAGON |
| MI | MI040201020203-01 | RIVERS/STREAMS IN HUC 040201020203 | ONTONAGON |
| MI | MI040201020204-01 | RIVERS/STREAMS IN HUC 040201020204 | ONTONAGON |
| MI | MI040201020205-01 | RIVERS/STREAMS IN HUC 040201020205 | ONTONAGON |
| MI | MI040201020206-01 | RIVERS/STREAMS IN HUC 040201020206 | ONTONAGON |
| MI | MI040201020207-01 | RIVERS/STREAMS IN HUC 040201020207 | ONTONAGON |

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| MI | MI040201020208-01 | RIVERS/STREAMS IN HUC 040201020208 | ONTONAGON |
| MI | MI040201020209-01 | RIVERS/STREAMS IN HUC 040201020209 | ONTONAGON |
| MI | MI040201020210-01 | RIVERS/STREAMS IN HUC 040201020210 | ONTONAGON |
| MI | MI040201020211-01 | RIVERS/STREAMS IN HUC 040201020211 | ONTONAGON |
| MI | MI040301080802-01 | RIVERS/STREAMS IN HUC 040301080802 | MENOMINEE |
| MI | MI040301080804-01 | RIVERS/STREAMS IN HUC 040301080804 | MENOMINEE |
| MI | MI040301080805-01 | RIVERS/STREAMS IN HUC 040301080805 | MENOMINEE |
| MI | MI040301080901-01 | RIVERS/STREAMS IN HUC 040301080901 | MENOMINEE |
| MI | MI040301080902-01 | RIVERS/STREAMS IN HUC 040301080902 | MENOMINEE |
| MI | MI040301080906-01 | RIVERS/STREAMS IN HUC 040301080906 | MENOMINEE |
| MI | MI040301080907-01 | RIVERS/STREAMS IN HUC 040301080907 | MENOMINEE |
| MI | MI040301080908-01 | RIVERS/STREAMS IN HUC 040301080908 | MENOMINEE |
| MI | MI040301080909-01 | RIVERS/STREAMS IN HUC 040301080909 | MENOMINEE |
| MI | MI040301080911-01 | RIVERS/STREAMS IN HUC 040301080911 | MENOMINEE |
| MI | MI040301080912-01 | RIVERS/STREAMS IN HUC 040301080912 | MENOMINEE |
| MI | MI040301080913-01 | RIVERS/STREAMS IN HUC 040301080913 | MENOMINEE |
| MI | MI040301100101-01 | RIVERS/STREAMS IN HUC 040301100101 | ESCANABA |
| MI | MI040601020706-01 | RIVERS/STREAMS IN HUC 040601020706 | MUSKEGON |
| MI | MI040601020801-04 | RIVERS/STREAMS IN HUC 040601020801 | MUSKEGON |
| MI | MI040601020802-01 | RIVERS/STREAMS IN HUC 040601020802 | MUSKEGON |
| MI | MI040601020803-01 | RIVERS/STREAMS IN HUC 040601020803 | MUSKEGON |
| MI | MI040601020803-03 | RIVERS/STREAMS IN HUC 040601020803 | MUSKEGON |
| MI | MI040601020803-05 | RIVERS/STREAMS IN HUC 040601020803 | MUSKEGON |
| MI | MI040601020804-01 | RIVERS/STREAMS IN HUC 040601020804 | MUSKEGON |
| MI | MI040601020805-01 | RIVERS/STREAMS IN HUC 040601020805 | MUSKEGON |
| MI | MI040601020806-04 | RIVERS/STREAMS IN HUC 040601020806 | MUSKEGON |
| MI | MI040601020807-01 | RIVERS/STREAMS IN HUC 040601020807 | MUSKEGON |
| MI | MI040601020808-02 | RIVERS/STREAMS IN HUC 040601020808 | MUSKEGON |
| MI | MI040601020809-01 | RIVERS/STREAMS IN HUC 040601020809 | MUSKEGON |
| MI | MI040601020810-01 | RIVERS/STREAMS IN HUC 040601020810 | MUSKEGON |
| MI | MI040202020101-03 | RIVERS/STREAMS IN HUC 040202020101 | TAHQUAMENON |
| MI | MI040202020102-01 | RIVERS/STREAMS IN HUC 040202020102 | TAHQUAMENON |
| MI | MI040202020103-01 | RIVERS/STREAMS IN HUC 040202020103 | TAHQUAMENON |
| MI | MI040202020104-01 | RIVERS/STREAMS IN HUC 040202020104 | TAHQUAMENON |
| MI | MI040202020105-01 | RIVERS/STREAMS IN HUC 040202020105 | TAHQUAMENON |
| MI | MI040202020105-02 | RIVERS/STREAMS IN HUC 040202020105 | TAHQUAMENON |
| MI | MI040202020106-02 | RIVERS/STREAMS IN HUC 040202020106 | TAHQUAMENON |
| MI | MI040202020107-01 | RIVERS/STREAMS IN HUC 040202020107 | TAHQUAMENON |
| MI | MI040202020201-01 | RIVERS/STREAMS IN HUC 040202020201 | TAHQUAMENON |
| MI | MI040202020202-01 | RIVERS/STREAMS IN HUC 040202020202 | TAHQUAMENON |
| MI | MI040202020203-01 | RIVERS/STREAMS IN HUC 040202020203 | TAHQUAMENON |
| MI | MI040202020301-02 | RIVERS/STREAMS IN HUC 040202020301 | TAHQUAMENON |
| MI | MI040202020303-01 | RIVERS/STREAMS IN HUC 040202020303 | TAHQUAMENON |
| MI | MI040601020103-01 | RIVERS/STREAMS IN HUC 040601020103 | MUSKEGON |
| MI | MI040601020104-01 | RIVERS/STREAMS IN HUC 040601020104 | MUSKEGON |
| MI | MI040601020201-01 | RIVERS/STREAMS IN HUC 040601020201 | MUSKEGON |
| MI | MI040601020204-01 | RIVERS/STREAMS IN HUC 040601020204 | MUSKEGON |
| MI | MI040601020204-02 | RIVERS/STREAMS IN HUC 040601020204 | MUSKEGON |
| MI | MI040601020205-02 | RIVERS/STREAMS IN HUC 040601020205 | MUSKEGON |
| MI | MI040601020206-01 | RIVERS/STREAMS IN HUC 040601020206 | MUSKEGON |
| MI | MI040601020206-02 | RIVERS/STREAMS IN HUC 040601020206 | MUSKEGON |
| MI | MI040601020209-02 | RIVERS/STREAMS IN HUC 040601020209 | MUSKEGON |
| MI | MI040601020302-01 | RIVERS/STREAMS IN HUC 040601020302 | MUSKEGON |
| MI | MI040601020302-03 | RIVERS/STREAMS IN HUC 040601020302 | MUSKEGON |
| MI | MI040601020304-01 | RIVERS/STREAMS IN HUC 040601020304 | MUSKEGON |

| State | Waterbody ID | Waterbody Name | Region |
|-------|-------------|----------------|--------|
| MI | MI040601020305-01 | RIVERS/STREAMS IN HUC 040601020305 | MUSKEGON |
| MI | MI040601020306-01 | RIVERS/STREAMS IN HUC 040601020306 | MUSKEGON |
| MI | MI040601020307-01 | RIVERS/STREAMS IN HUC 040601020307 | MUSKEGON |
| MI | MI040601020308-01 | RIVERS/STREAMS IN HUC 040601020308 | MUSKEGON |
| MI | MI040601020308-02 | RIVERS/STREAMS IN HUC 040601020308 | MUSKEGON |
| MI | MI040601020309-02 | RIVERS/STREAMS IN HUC 040601020309 | MUSKEGON |
| MI | MI040201020102-01 | RIVERS/STREAMS IN HUC 040201020102 | ONTONAGON |
| MI | MI040201020103-01 | RIVERS/STREAMS IN HUC 040201020103 | ONTONAGON |
| MI | MI040201020104-01 | RIVERS/STREAMS IN HUC 040201020104 | ONTONAGON |
| MI | MI040201020105-01 | RIVERS/STREAMS IN HUC 040201020105 | ONTONAGON |
| MI | MI040201020106-01 | RIVERS/STREAMS IN HUC 040201020106 | ONTONAGON |
| MI | MI040201020108-01 | RIVERS/STREAMS IN HUC 040201020108 | ONTONAGON |
| MI | MI040201020109-01 | RIVERS/STREAMS IN HUC 040201020109 | ONTONAGON |
| MI | MI040201020109-02 | RIVERS/STREAMS IN HUC 040201020109 | ONTONAGON |
| MI | MI040201020110-01 | RIVERS/STREAMS IN HUC 040201020110 | ONTONAGON |
| MI | MI040201020111-01 | RIVERS/STREAMS IN HUC 040201020111 | ONTONAGON |
| MI | MI040201020201-01 | RIVERS/STREAMS IN HUC 040201020201 | ONTONAGON |
| MI | MI040601020310-03 | RIVERS/STREAMS IN HUC 040601020310 | MUSKEGON |
| MI | MI040601020402-03 | RIVERS/STREAMS IN HUC 040601020402 | MUSKEGON |
| MI | MI040601020404-01 | RIVERS/STREAMS IN HUC 040601020404 | MUSKEGON |
| MI | MI040601020405-02 | RIVERS/STREAMS IN HUC 040601020405 | MUSKEGON |
| MI | MI040601020501-02 | RIVERS/STREAMS IN HUC 040601020501 | MUSKEGON |
| MI | MI040601020502-01 | RIVERS/STREAMS IN HUC 040601020502 | MUSKEGON |
| MI | MI040601020503-01 | RIVERS/STREAMS IN HUC 040601020503 | MUSKEGON |
| MI | MI040601020503-02 | RIVERS/STREAMS IN HUC 040601020503 | MUSKEGON |
| MI | MI040601020504-02 | RIVERS/STREAMS IN HUC 040601020504 | MUSKEGON |
| MI | MI040601020505-01 | RIVERS/STREAMS IN HUC 040601020505 | MUSKEGON |
| MI | MI040201020301-02 | RIVERS/STREAMS IN HUC 040201020301 | ONTONAGON |
| MI | MI040201020302-01 | RIVERS/STREAMS IN HUC 040201020302 | ONTONAGON |
| MI | MI040201020303-01 | RIVERS/STREAMS IN HUC 040201020303 | ONTONAGON |
| MI | MI040201020303-03 | RIVERS/STREAMS IN HUC 040201020303 | ONTONAGON |
| MI | MI040201020304-01 | RIVERS/STREAMS IN HUC 040201020304 | ONTONAGON |
| MI | MI040201020304-02 | RIVERS/STREAMS IN HUC 040201020304 | ONTONAGON |
| MI | MI040201020304-03 | RIVERS/STREAMS IN HUC 040201020304 | ONTONAGON |
| MI | MI040201020305-01 | RIVERS/STREAMS IN HUC 040201020305 | ONTONAGON |
| MI | MI040201020306-01 | RIVERS/STREAMS IN HUC 040201020306 | ONTONAGON |
| MI | MI040201020307-02 | RIVERS/STREAMS IN HUC 040201020307 | ONTONAGON |
| MI | MI040201020307-03 | RIVERS/STREAMS IN HUC 040201020307 | ONTONAGON |
| MI | MI040201020308-01 | RIVERS/STREAMS IN HUC 040201020308 | ONTONAGON |
| MI | MI040201020308-03 | RIVERS/STREAMS IN HUC 040201020308 | ONTONAGON |
| MI | MI040601020607-01 | RIVERS/STREAMS IN HUC 040601020607 | MUSKEGON |
| MI | MI040601020701-02 | RIVERS/STREAMS IN HUC 040601020701 | MUSKEGON |
| MI | MI040601020702-02 | RIVERS/STREAMS IN HUC 040601020702 | MUSKEGON |
| MI | MI040601020703-01 | RIVERS/STREAMS IN HUC 040601020703 | MUSKEGON |
| MI | MI040601020703-02 | RIVERS/STREAMS IN HUC 040601020703 | MUSKEGON |
| MI | MI040601020704-01 | RIVERS/STREAMS IN HUC 040601020704 | MUSKEGON |
| MI | MI040601020704-02 | RIVERS/STREAMS IN HUC 040601020704 | MUSKEGON |
| MI | MI040601020704-06 | RIVERS/STREAMS IN HUC 040601020704 | MUSKEGON |
| MI | MI040601020705-01 | RIVERS/STREAMS IN HUC 040601020705 | MUSKEGON |
| MI | MI040202020305-01 | RIVERS/STREAMS IN HUC 040202020305 | TAHQUAMENON |
| MI | MI040202020402-01 | RIVERS/STREAMS IN HUC 040202020402 | TAHQUAMENON |
| MI | MI040202020403-01 | RIVERS/STREAMS IN HUC 040202020403 | TAHQUAMENON |
| MI | MI040202020404-01 | RIVERS/STREAMS IN HUC 040202020404 | TAHQUAMENON |
| MI | MI040202020502-01 | RIVERS/STREAMS IN HUC 040202020502 | TAHQUAMENON |
| MI | MI040202020503-01 | RIVERS/STREAMS IN HUC 040202020503 | TAHQUAMENON |

| State | Waterbody ID | Waterbody Name | Region |
|-------|-------------|----------------|--------|
| MI | MI040202020504-01 | RIVERS/STREAMS IN HUC 040202020504 | TAHQUAMENON |
| MI | MI040202020505-01 | RIVERS/STREAMS IN HUC 040202020505 | TAHQUAMENON |
| MI | MI040202020506-01 | RIVERS/STREAMS IN HUC 040202020506 | TAHQUAMENON |
| MI | MI040202020507-01 | RIVERS/STREAMS IN HUC 040202020507 | TAHQUAMENON |
| MI | MI040202020508-01 | RIVERS/STREAMS IN HUC 040202020508 | TAHQUAMENON |
| MI | MI040202020508-02 | RIVERS/STREAMS IN HUC 040202020508 | TAHQUAMENON |
| MI | MI040301080301-01 | RIVERS/STREAMS IN HUC 040301080301 | MENOMINEE |
| MI | MI040301080302-01 | RIVERS/STREAMS IN HUC 040301080302 | MENOMINEE |
| MI | MI040301080303-01 | RIVERS/STREAMS IN HUC 040301080303 | MENOMINEE |
| MI | MI040301080304-01 | RIVERS/STREAMS IN HUC 040301080304 | MENOMINEE |
| MI | MI040301080305-01 | RIVERS/STREAMS IN HUC 040301080305 | MENOMINEE |
| MI | MI040301080306-02 | RIVERS/STREAMS IN HUC 040301080306 | MENOMINEE |
| MI | MI040301080308-01 | RIVERS/STREAMS IN HUC 040301080308 | MENOMINEE |
| MI | MI040601010404-02 | RIVERS/STREAMS IN HUC 040601010404 | |
| MI | MI040601010405-03 | RIVERS/STREAMS IN HUC 040601010405 | |
| MI | MI040601010406-02 | RIVERS/STREAMS IN HUC 040601010406 | |
| MI | MI040601010501-01 | RIVERS/STREAMS IN HUC 040601010501 | |
| MI | MI040601010503-02 | RIVERS/STREAMS IN HUC 040601010503 | |
| MI | MI040601010505-04 | RIVERS/STREAMS IN HUC 040601010505 | |
| MI | MI040601010505-05 | RIVERS/STREAMS IN HUC 040601010505 | |
| MI | MI040601010506-01 | RIVERS/STREAMS IN HUC 040601010506 | |
| MI | MI040601010506-02 | RIVERS/STREAMS IN HUC 040601010506 | |
| MI | MI040601010506-03 | RIVERS/STREAMS IN HUC 040601010506 | |
| MI | MI040601010506-04 | RIVERS/STREAMS IN HUC 040601010506 | |
| MI | MI040601010507-02 | RIVERS/STREAMS IN HUC 040601010507 | |
| MI | MI040601010507-03 | RIVERS/STREAMS IN HUC 040601010507 | |
| MI | MI040601010508-01 | RIVERS/STREAMS IN HUC 040601010508 | |
| MI | MI040601010508-02 | RIVERS/STREAMS IN HUC 040601010508 | |
| MI | MI040601010509-01 | RIVERS/STREAMS IN HUC 040601010509 | |
| MI | MI040601010509-03 | RIVERS/STREAMS IN HUC 040601010509 | |
| MI | MI040601060507-02 | RIVERS/STREAMS IN HUC 040601060507 | MANISTIQUE |
| MI | MI040601060508-01 | RIVERS/STREAMS IN HUC 040601060508 | MANISTIQUE |
| MI | MI040601060509-01 | RIVERS/STREAMS IN HUC 040601060509 | MANISTIQUE |
| MI | MI040601060509-02 | RIVERS/STREAMS IN HUC 040601060509 | MANISTIQUE |
| MI | MI040601060601-01 | RIVERS/STREAMS IN HUC 040601060601 | MANISTIQUE |
| MI | MI040601060602-01 | RIVERS/STREAMS IN HUC 040601060602 | MANISTIQUE |
| MI | MI040601060604-01 | RIVERS/STREAMS IN HUC 040601060604 | MANISTIQUE |
| MI | MI040700020202-01 | RIVERS/STREAMS IN HUC 040700020202 | CARP-PINE |
| MI | MI040700020203-01 | RIVERS/STREAMS IN HUC 040700020203 | CARP-PINE |
| MI | MI040700020204-01 | RIVERS/STREAMS IN HUC 040700020204 | CARP-PINE |
| MI | MI040700020205-01 | RIVERS/STREAMS IN HUC 040700020205 | CARP-PINE |
| MI | MI040700020206-01 | RIVERS/STREAMS IN HUC 040700020206 | CARP-PINE |
| MI | MI041000020407-01 | RIVERS/STREAMS IN HUC 041000020407 | RAISIN |
| MI | MI041000020408-01 | RIVERS/STREAMS IN HUC 041000020408 | RAISIN |
| MI | MI041000020409-02 | RIVERS/STREAMS IN HUC 041000020409 | RAISIN |
| MI | MI041000020409-03 | RIVERS/STREAMS IN HUC 041000020409 | RAISIN |
| MI | MI041000020410-01 | RIVERS/STREAMS IN HUC 041000020410 | RAISIN |
| MI | MI041000020410-02 | RIVERS/STREAMS IN HUC 041000020410 | RAISIN |
| MI | MI041000020410-03 | RIVERS/STREAMS IN HUC 041000020410 | RAISIN |
| MI | MI040802040201-01 | RIVERS/STREAMS IN HUC 040802040201 | FLINT |
| MI | MI040802040202-02 | RIVERS/STREAMS IN HUC 040802040202 | FLINT |
| MI | MI040802040203-01 | RIVERS/STREAMS IN HUC 040802040203 | FLINT |
| MI | MI040802040204-01 | RIVERS/STREAMS IN HUC 040802040204 | FLINT |
| MI | MI040802040205-01 | RIVERS/STREAMS IN HUC 040802040205 | FLINT |
| MI | MI040802040206-01 | RIVERS/STREAMS IN HUC 040802040206 | FLINT |

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| MI | MI040802040208-01 | RIVERS/STREAMS IN HUC 040802040208 | FLINT |
| MI | MI040802040301-01 | RIVERS/STREAMS IN HUC 040802040301 | FLINT |
| MI | MI040802040302-01 | RIVERS/STREAMS IN HUC 040802040302 | FLINT |
| MI | MI040700060305-01 | RIVERS/STREAMS IN HUC 040700060305 | THUNDER BAY |
| MI | MI040700060307-01 | RIVERS/STREAMS IN HUC 040700060307 | THUNDER BAY |
| MI | MI040700060308-02 | RIVERS/STREAMS IN HUC 040700060308 | THUNDER BAY |
| MI | MI040700060309-01 | RIVERS/STREAMS IN HUC 040700060309 | THUNDER BAY |
| MI | MI040700060310-01 | RIVERS/STREAMS IN HUC 040700060310 | THUNDER BAY |
| MI | MI040700060401-01 | RIVERS/STREAMS IN HUC 040700060401 | THUNDER BAY |
| MI | MI040700060402-01 | RIVERS/STREAMS IN HUC 040700060402 | THUNDER BAY |
| MI | MI040700060501-01 | RIVERS/STREAMS IN HUC 040700060501 | THUNDER BAY |
| MI | MI040700060502-01 | RIVERS/STREAMS IN HUC 040700060502 | THUNDER BAY |
| MI | MI040700060503-01 | RIVERS/STREAMS IN HUC 040700060503 | THUNDER BAY |
| MI | MI040700060504-01 | RIVERS/STREAMS IN HUC 040700060504 | THUNDER BAY |
| MI | MI040700060505-01 | RIVERS/STREAMS IN HUC 040700060505 | THUNDER BAY |
| MI | MI040601030303-04 | RIVERS/STREAMS IN HUC 040601030303 | MANISTEE |
| MI | MI040601030305-02 | RIVERS/STREAMS IN HUC 040601030305 | MANISTEE |
| MI | MI040601030306-01 | RIVERS/STREAMS IN HUC 040601030306 | MANISTEE |
| MI | MI040601030306-02 | RIVERS/STREAMS IN HUC 040601030306 | MANISTEE |
| MI | MI040601030307-01 | RIVERS/STREAMS IN HUC 040601030307 | MANISTEE |
| MI | MI040601030308-02 | RIVERS/STREAMS IN HUC 040601030308 | MANISTEE |
| MI | MI040601030309-01 | RIVERS/STREAMS IN HUC 040601030309 | MANISTEE |
| MI | MI040601030310-01 | RIVERS/STREAMS IN HUC 040601030310 | MANISTEE |
| MI | MI040601030310-02 | RIVERS/STREAMS IN HUC 040601030310 | MANISTEE |
| MI | MI040601030310-03 | RIVERS/STREAMS IN HUC 040601030310 | MANISTEE |
| MI | MI040601030402-04 | RIVERS/STREAMS IN HUC 040601030402 | MANISTEE |
| MI | MI040601030403-01 | RIVERS/STREAMS IN HUC 040601030403 | MANISTEE |
| MI | MI040601030404-01 | RIVERS/STREAMS IN HUC 040601030404 | MANISTEE |
| MI | MI040601030405-04 | RIVERS/STREAMS IN HUC 040601030405 | MANISTEE |
| MI | MI040601030406-01 | RIVERS/STREAMS IN HUC 040601030406 | MANISTEE |
| MI | MI040601030406-02 | RIVERS/STREAMS IN HUC 040601030406 | MANISTEE |
| MI | MI040601030503-01 | RIVERS/STREAMS IN HUC 040601030503 | MANISTEE |
| MI | MI040601030504-01 | RIVERS/STREAMS IN HUC 040601030504 | MANISTEE |
| MI | MI040601030505-01 | RIVERS/STREAMS IN HUC 040601030505 | MANISTEE |
| MI | MI040601030601-01 | RIVERS/STREAMS IN HUC 040601030601 | MANISTEE |
| MI | MI040802040408-02 | RIVERS/STREAMS IN HUC 040802040408 | FLINT |
| MI | MI040802040409-02 | RIVERS/STREAMS IN HUC 040802040409 | FLINT |
| MI | MI040802040409-04 | RIVERS/STREAMS IN HUC 040802040409 | FLINT |
| MI | MI040802040501-02 | RIVERS/STREAMS IN HUC 040802040501 | FLINT |
| MI | MI040802040502-01 | RIVERS/STREAMS IN HUC 040802040502 | FLINT |
| MI | MI040802040503-01 | RIVERS/STREAMS IN HUC 040802040503 | FLINT |
| MI | MI040802040505-01 | RIVERS/STREAMS IN HUC 040802040505 | FLINT |
| MI | MI040802040506-01 | RIVERS/STREAMS IN HUC 040802040506 | FLINT |
| MI | MI040802040507-01 | RIVERS/STREAMS IN HUC 040802040507 | FLINT |
| MI | MI040700020208-02 | RIVERS/STREAMS IN HUC 040700020208 | CARP-PINE |
| MI | MI040700020209-01 | RIVERS/STREAMS IN HUC 040700020209 | CARP-PINE |
| MI | MI040700020210-01 | RIVERS/STREAMS IN HUC 040700020210 | CARP-PINE |
| MI | MI040700020211-01 | RIVERS/STREAMS IN HUC 040700020211 | CARP-PINE |
| MI | MI040700030309-01 | RIVERS/STREAMS IN HUC 040700030309 | LONE LAKE-OCQUEOC |
| MI | MI040700040102-01 | RIVERS/STREAMS IN HUC 040700040102 | CHEBOYGAN |
| MI | MI040700040103-02 | RIVERS/STREAMS IN HUC 040700040103 | CHEBOYGAN |
| MI | MI040700040104-01 | RIVERS/STREAMS IN HUC 040700040104 | CHEBOYGAN |
| MI | MI040700040105-01 | RIVERS/STREAMS IN HUC 040700040105 | CHEBOYGAN |
| MI | MI040700040106-01 | RIVERS/STREAMS IN HUC 040700040106 | CHEBOYGAN |
| MI | MI040700040107-01 | RIVERS/STREAMS IN HUC 040700040107 | CHEBOYGAN |

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| MI | MI040700040201-01 | RIVERS/STREAMS IN HUC 040700040201 | CHEBOYGAN |
| MI | MI040700040203-01 | RIVERS/STREAMS IN HUC 040700040203 | CHEBOYGAN |
| MI | MI040601060103-02 | RIVERS/STREAMS IN HUC 040601060103 | MANISTIQUE |
| MI | MI040601060201-01 | RIVERS/STREAMS IN HUC 040601060201 | MANISTIQUE |
| MI | MI040601060203-01 | RIVERS/STREAMS IN HUC 040601060203 | MANISTIQUE |
| MI | MI040601060204-01 | RIVERS/STREAMS IN HUC 040601060204 | MANISTIQUE |
| MI | MI040601060205-01 | RIVERS/STREAMS IN HUC 040601060205 | MANISTIQUE |
| MI | MI040601060206-01 | RIVERS/STREAMS IN HUC 040601060206 | MANISTIQUE |
| MI | MI040601060207-01 | RIVERS/STREAMS IN HUC 040601060207 | MANISTIQUE |
| MI | MI040601060301-03 | RIVERS/STREAMS IN HUC 040601060301 | MANISTIQUE |
| MI | MI040601060302-01 | RIVERS/STREAMS IN HUC 040601060302 | MANISTIQUE |
| MI | MI040601060303-01 | RIVERS/STREAMS IN HUC 040601060303 | MANISTIQUE |
| MI | MI040601060304-01 | RIVERS/STREAMS IN HUC 040601060304 | MANISTIQUE |
| MI | MI040601060305-01 | RIVERS/STREAMS IN HUC 040601060305 | MANISTIQUE |
| MI | MI041000020105-02 | RIVERS/STREAMS IN HUC 041000020105 | RAISIN |
| MI | MI041000020107-01 | RIVERS/STREAMS IN HUC 041000020107 | RAISIN |
| MI | MI041000020108-01 | RIVERS/STREAMS IN HUC 041000020108 | RAISIN |
| MI | MI041000020108-02 | RIVERS/STREAMS IN HUC 041000020108 | RAISIN |
| MI | MI041000020201-01 | RIVERS/STREAMS IN HUC 041000020201 | RAISIN |
| MI | MI041000020202-01 | RIVERS/STREAMS IN HUC 041000020202 | RAISIN |
| MI | MI041000020204-01 | RIVERS/STREAMS IN HUC 041000020204 | RAISIN |
| MI | MI041000020204-03 | RIVERS/STREAMS IN HUC 041000020204 | RAISIN |
| MI | MI041000020205-02 | RIVERS/STREAMS IN HUC 041000020205 | RAISIN |
| MI | MI041000020303-01 | RIVERS/STREAMS IN HUC 041000020303 | RAISIN |
| MI | MI041000020304-01 | RIVERS/STREAMS IN HUC 041000020304 | RAISIN |
| MI | MI041000020305-01 | RIVERS/STREAMS IN HUC 041000020305 | RAISIN |
| MI | MI040700060101-01 | RIVERS/STREAMS IN HUC 040700060101 | THUNDER BAY |
| MI | MI040700060102-01 | RIVERS/STREAMS IN HUC 040700060102 | THUNDER BAY |
| MI | MI040700060103-01 | RIVERS/STREAMS IN HUC 040700060103 | THUNDER BAY |
| MI | MI040700060104-01 | RIVERS/STREAMS IN HUC 040700060104 | THUNDER BAY |
| MI | MI040700060105-01 | RIVERS/STREAMS IN HUC 040700060105 | THUNDER BAY |
| MI | MI040700060201-01 | RIVERS/STREAMS IN HUC 040700060201 | THUNDER BAY |
| MI | MI040700060202-01 | RIVERS/STREAMS IN HUC 040700060202 | THUNDER BAY |
| MI | MI040700060203-01 | RIVERS/STREAMS IN HUC 040700060203 | THUNDER BAY |
| MI | MI040700060204-01 | RIVERS/STREAMS IN HUC 040700060204 | THUNDER BAY |
| MI | MI040700060301-01 | RIVERS/STREAMS IN HUC 040700060301 | THUNDER BAY |
| MI | MI040700060302-02 | RIVERS/STREAMS IN HUC 040700060302 | THUNDER BAY |
| MI | MI040700060303-01 | RIVERS/STREAMS IN HUC 040700060303 | THUNDER BAY |
| MI | MI040601021004-03 | RIVERS/STREAMS IN HUC 040601021004 | MUSKEGON |
| MI | MI040601030101-02 | RIVERS/STREAMS IN HUC 040601030101 | MANISTEE |
| MI | MI040601030102-01 | RIVERS/STREAMS IN HUC 040601030102 | MANISTEE |
| MI | MI040601030105-02 | RIVERS/STREAMS IN HUC 040601030105 | MANISTEE |
| MI | MI040601030105-03 | RIVERS/STREAMS IN HUC 040601030105 | MANISTEE |
| MI | MI040601030106-01 | RIVERS/STREAMS IN HUC 040601030106 | MANISTEE |
| MI | MI040601030107-02 | RIVERS/STREAMS IN HUC 040601030107 | MANISTEE |
| MI | MI040601030109-01 | RIVERS/STREAMS IN HUC 040601030109 | MANISTEE |
| MI | MI040601030109-02 | RIVERS/STREAMS IN HUC 040601030109 | MANISTEE |
| MI | MI040601030201-01 | RIVERS/STREAMS IN HUC 040601030201 | MANISTEE |
| MI | MI040601030202-01 | RIVERS/STREAMS IN HUC 040601030202 | MANISTEE |
| MI | MI040601030202-02 | RIVERS/STREAMS IN HUC 040601030202 | MANISTEE |
| MI | MI040601030203-01 | RIVERS/STREAMS IN HUC 040601030203 | MANISTEE |
| MI | MI040601030203-02 | RIVERS/STREAMS IN HUC 040601030203 | MANISTEE |
| MI | MI040601030204-01 | RIVERS/STREAMS IN HUC 040601030204 | MANISTEE |
| MI | MI040601030204-02 | RIVERS/STREAMS IN HUC 040601030204 | MANISTEE |
| MI | MI040601030205-01 | RIVERS/STREAMS IN HUC 040601030205 | MANISTEE |

**Exhibit A**
**Page 193**

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| MI | MI040601030206-03 | RIVERS/STREAMS IN HUC 040601030206 | MANISTEE |
| MI | MI040601030207-01 | RIVERS/STREAMS IN HUC 040601030207 | MANISTEE |
| MI | MI040601030207-02 | RIVERS/STREAMS IN HUC 040601030207 | MANISTEE |
| MI | MI040601030207-03 | RIVERS/STREAMS IN HUC 040601030207 | MANISTEE |
| MI | MI040601030208-01 | RIVERS/STREAMS IN HUC 040601030208 | MANISTEE |
| MI | MI040601030208-02 | RIVERS/STREAMS IN HUC 040601030208 | MANISTEE |
| MI | MI040601030208-03 | RIVERS/STREAMS IN HUC 040601030208 | MANISTEE |
| MI | MI040601030208-04 | RIVERS/STREAMS IN HUC 040601030208 | MANISTEE |
| MI | MI040601030301-02 | RIVERS/STREAMS IN HUC 040601030301 | MANISTEE |
| MI | MI040601030302-01 | RIVERS/STREAMS IN HUC 040601030302 | MANISTEE |
| MI | MI040601030302-02 | RIVERS/STREAMS IN HUC 040601030302 | MANISTEE |
| MI | MI040601030302-03 | RIVERS/STREAMS IN HUC 040601030302 | MANISTEE |
| MI | MI040601030302-04 | RIVERS/STREAMS IN HUC 040601030302 | MANISTEE |
| MI | MI040601030303-02 | RIVERS/STREAMS IN HUC 040601030303 | MANISTEE |
| MI | MI040900050106-01 | RIVERS/STREAMS IN HUC 040900050106 | HURON |
| MI | MI040900050107-03 | RIVERS/STREAMS IN HUC 040900050107 | HURON |
| MI | MI040900050108-01 | RIVERS/STREAMS IN HUC 040900050108 | HURON |
| MI | MI040900050109-01 | RIVERS/STREAMS IN HUC 040900050109 | HURON |
| MI | MI040900050110-01 | RIVERS/STREAMS IN HUC 040900050110 | HURON |
| MI | MI040900050111-05 | RIVERS/STREAMS IN HUC 040900050111 | HURON |
| MI | MI040900050112-01 | RIVERS/STREAMS IN HUC 040900050112 | HURON |
| MI | MI040900050112-02 | RIVERS/STREAMS IN HUC 040900050112 | HURON |
| MI | MI040900050203-01 | RIVERS/STREAMS IN HUC 040900050203 | HURON |
| MI | MI040900050204-01 | RIVERS/STREAMS IN HUC 040900050204 | HURON |
| MI | MI040900050204-02 | RIVERS/STREAMS IN HUC 040900050204 | HURON |
| MI | MI040900050301-03 | RIVERS/STREAMS IN HUC 040900050301 | HURON |
| MI | MI040900050302-01 | RIVERS/STREAMS IN HUC 040900050302 | HURON |
| MI | MI040900050303-03 | RIVERS/STREAMS IN HUC 040900050303 | HURON |
| MI | MI040900050304-01 | RIVERS/STREAMS IN HUC 040900050304 | HURON |
| MI | MI040900050305-01 | RIVERS/STREAMS IN HUC 040900050305 | HURON |
| MI | MI040700040204-01 | RIVERS/STREAMS IN HUC 040700040204 | CHEBOYGAN |
| MI | MI040700040205-01 | RIVERS/STREAMS IN HUC 040700040205 | CHEBOYGAN |
| MI | MI040700040207-01 | RIVERS/STREAMS IN HUC 040700040207 | CHEBOYGAN |
| MI | MI040700040208-02 | RIVERS/STREAMS IN HUC 040700040208 | CHEBOYGAN |
| MI | MI040700040209-01 | RIVERS/STREAMS IN HUC 040700040209 | CHEBOYGAN |
| MI | MI040700040301-01 | RIVERS/STREAMS IN HUC 040700040301 | CHEBOYGAN |
| MI | MI040700040302-01 | RIVERS/STREAMS IN HUC 040700040302 | CHEBOYGAN |
| MI | MI040700040304-01 | RIVERS/STREAMS IN HUC 040700040304 | CHEBOYGAN |
| MI | MI040700040306-01 | RIVERS/STREAMS IN HUC 040700040306 | CHEBOYGAN |
| MI | MI040700040307-01 | RIVERS/STREAMS IN HUC 040700040307 | CHEBOYGAN |
| MI | MI040700040401-01 | RIVERS/STREAMS IN HUC 040700040401 | CHEBOYGAN |
| MI | MI040601030602-01 | RIVERS/STREAMS IN HUC 040601030602 | MANISTEE |
| MI | MI040601030602-02 | RIVERS/STREAMS IN HUC 040601030602 | MANISTEE |
| MI | MI040601030603-01 | RIVERS/STREAMS IN HUC 040601030603 | MANISTEE |
| MI | MI040601030704-02 | RIVERS/STREAMS IN HUC 040601030704 | MANISTEE |
| MI | MI040601030705-03 | RIVERS/STREAMS IN HUC 040601030705 | MANISTEE |
| MI | MI040601050203-01 | RIVERS/STREAMS IN HUC 040601050203 | BOARDMAN - CHARLEVOIX |
| MI | MI040601050205-01 | RIVERS/STREAMS IN HUC 040601050205 | BOARDMAN - CHARLEVOIX |
| MI | MI040601050501-01 | RIVERS/STREAMS IN HUC 040601050501 | BOARDMAN - CHARLEVOIX |
| MI | MI040601050502-01 | RIVERS/STREAMS IN HUC 040601050502 | BOARDMAN - CHARLEVOIX |
| MI | MI040601050504-01 | RIVERS/STREAMS IN HUC 040601050504 | BOARDMAN - CHARLEVOIX |
| MI | MI040601050505-01 | RIVERS/STREAMS IN HUC 040601050505 | BOARDMAN - CHARLEVOIX |
| MI | MI040601050506-03 | RIVERS/STREAMS IN HUC 040601050506 | BOARDMAN - CHARLEVOIX |
| MI | MI040601050507-03 | RIVERS/STREAMS IN HUC 040601050507 | BOARDMAN - CHARLEVOIX |
| MI | MI040601050507-06 | RIVERS/STREAMS IN HUC 040601050507 | BOARDMAN - CHARLEVOIX |

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| MI | MI040601060101-03 | RIVERS/STREAMS IN HUC 040601060101 | MANISTIQUE |
| MI | MI040601060101-04 | RIVERS/STREAMS IN HUC 040601060101 | MANISTIQUE |
| MI | MI040601060102-01 | RIVERS/STREAMS IN HUC 040601060102 | MANISTIQUE |
| MI | MI040900030402-01 | RIVERS/STREAMS IN HUC 040900030402 | CLINTON |
| MI | MI040900030402-04 | RIVERS/STREAMS IN HUC 040900030402 | CLINTON |
| MI | MI040900040001-01 | DETROIT RIVER | DETROIT |
| MI | MI040900040101-01 | RIVERS/STREAMS IN HUC 040900040101 | DETROIT |
| MI | MI040900040102-01 | RIVERS/STREAMS IN HUC 040900040102 | DETROIT |
| MI | MI040900040103-03 | RIVERS/STREAMS IN HUC 040900040103 | DETROIT |
| MI | MI040900040201-02 | RIVERS/STREAMS IN HUC 040900040201 | DETROIT |
| MI | MI040900040201-03 | RIVERS/STREAMS IN HUC 040900040201 | DETROIT |
| MI | MI040900040202-01 | RIVERS/STREAMS IN HUC 040900040202 | DETROIT |
| MI | MI040900040203-01 | RIVERS/STREAMS IN HUC 040900040203 | DETROIT |
| MI | MI040900040203-02 | RIVERS/STREAMS IN HUC 040900040203 | DETROIT |
| MI | MI040900040203-08 | RIVERS/STREAMS IN HUC 040900040203 | DETROIT |
| MI | MI040900040302-02 | RIVERS/STREAMS IN HUC 040900040302 | DETROIT |
| MI | MI040900040302-03 | RIVERS/STREAMS IN HUC 040900040302 | DETROIT |
| MI | MI040900040303-01 | RIVERS/STREAMS IN HUC 040900040303 | DETROIT |
| MI | MI040900040401-01 | RIVERS/STREAMS IN HUC 040900040401 | DETROIT |
| MI | MI040700060506-01 | RIVERS/STREAMS IN HUC 040700060506 | THUNDER BAY |
| MI | MI040700060601-01 | RIVERS/STREAMS IN HUC 040700060601 | THUNDER BAY |
| MI | MI040700060602-01 | RIVERS/STREAMS IN HUC 040700060602 | THUNDER BAY |
| MI | MI040700060603-01 | RIVERS/STREAMS IN HUC 040700060603 | THUNDER BAY |
| MI | MI040700060604-02 | RIVERS/STREAMS IN HUC 040700060604 | THUNDER BAY |
| MI | MI040700060605-02 | RIVERS/STREAMS IN HUC 040700060605 | THUNDER BAY |
| MI | MI040700070102-01 | RIVERS/STREAMS IN HUC 040700070102 | AU SABLE |
| MI | MI040700070103-01 | RIVERS/STREAMS IN HUC 040700070103 | AU SABLE |
| MI | MI040700070104-01 | RIVERS/STREAMS IN HUC 040700070104 | AU SABLE |
| MI | MI040700070105-01 | RIVERS/STREAMS IN HUC 040700070105 | AU SABLE |
| MI | MI040700070106-01 | RIVERS/STREAMS IN HUC 040700070106 | AU SABLE |
| MI | MI040700070108-01 | RIVERS/STREAMS IN HUC 040700070108 | AU SABLE |
| MI | MI040700070109-01 | RIVERS/STREAMS IN HUC 040700070109 | AU SABLE |
| MI | MI040700070110-01 | RIVERS/STREAMS IN HUC 040700070110 | AU SABLE |
| MI | MI040700070202-01 | RIVERS/STREAMS IN HUC 040700070202 | AU SABLE |
| MI | MI040700070203-01 | RIVERS/STREAMS IN HUC 040700070203 | AU SABLE |
| MI | MI040700070204-01 | RIVERS/STREAMS IN HUC 040700070204 | AU SABLE |
| MI | MI040700070206-01 | RIVERS/STREAMS IN HUC 040700070206 | AU SABLE |
| MI | MI040700070207-01 | RIVERS/STREAMS IN HUC 040700070207 | AU SABLE |
| MI | MI040700070209-01 | RIVERS/STREAMS IN HUC 040700070209 | AU SABLE |
| MI | MI040700070210-01 | RIVERS/STREAMS IN HUC 040700070210 | AU SABLE |
| MI | MI040700070302-01 | RIVERS/STREAMS IN HUC 040700070302 | AU SABLE |
| MI | MI040601060308-02 | RIVERS/STREAMS IN HUC 040601060308 | MANISTIQUE |
| MI | MI040601060309-01 | RIVERS/STREAMS IN HUC 040601060309 | MANISTIQUE |
| MI | MI040601060310-01 | RIVERS/STREAMS IN HUC 040601060310 | MANISTIQUE |
| MI | MI040601060310-03 | RIVERS/STREAMS IN HUC 040601060310 | MANISTIQUE |
| MI | MI040601060401-01 | RIVERS/STREAMS IN HUC 040601060401 | MANISTIQUE |
| MI | MI040601060408-01 | RIVERS/STREAMS IN HUC 040601060408 | MANISTIQUE |
| MI | MI040601060409-01 | RIVERS/STREAMS IN HUC 040601060409 | MANISTIQUE |
| MI | MI040601060411-01 | RIVERS/STREAMS IN HUC 040601060411 | MANISTIQUE |
| MI | MI040601060501-01 | RIVERS/STREAMS IN HUC 040601060501 | MANISTIQUE |
| MI | MI040601060503-01 | RIVERS/STREAMS IN HUC 040601060503 | MANISTIQUE |
| MI | MI040601060504-01 | RIVERS/STREAMS IN HUC 040601060504 | MANISTIQUE |
| MI | MI040601060505-01 | RIVERS/STREAMS IN HUC 040601060505 | MANISTIQUE |
| MI | MI040900050406-01 | RIVERS/STREAMS IN HUC 040900050406 | HURON |
| MI | MI040900050406-02 | RIVERS/STREAMS IN HUC 040900050406 | HURON |

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| MI | MI040900050407-02 | RIVERS/STREAMS IN HUC 040900050407 | HURON |
| MI | MI040900050407-05 | RIVERS/STREAMS IN HUC 040900050407 | HURON |
| MI | MI041000010201-01 | RIVERS/STREAMS IN HUC 041000010201 | OTTAWA - STONY |
| MI | MI041000020101-01 | RIVERS/STREAMS IN HUC 041000020101 | RAISIN |
| MI | MI041000020102-02 | RIVERS/STREAMS IN HUC 041000020102 | RAISIN |
| MI | MI041000020103-01 | RIVERS/STREAMS IN HUC 041000020103 | RAISIN |
| MI | MI041000020103-02 | RIVERS/STREAMS IN HUC 041000020103 | RAISIN |
| MI | MI040802020304-01 | RIVERS/STREAMS IN HUC 040802020304 | PINE |
| MI | MI040802020305-01 | RIVERS/STREAMS IN HUC 040802020305 | PINE |
| MI | MI040802020306-01 | RIVERS/STREAMS IN HUC 040802020306 | PINE |
| MI | MI040802020307-01 | RIVERS/STREAMS IN HUC 040802020307 | PINE |
| MI | MI040802020308-01 | RIVERS/STREAMS IN HUC 040802020308 | PINE |
| MI | MI040802020309-01 | RIVERS/STREAMS IN HUC 040802020309 | PINE |
| MI | MI040802020310-01 | RIVERS/STREAMS IN HUC 040802020310 | PINE |
| MI | MI040802020312-01 | RIVERS/STREAMS IN HUC 040802020312 | PINE |
| MI | MI040802020312-02 | RIVERS/STREAMS IN HUC 040802020312 | PINE |
| MI | MI040802020401-01 | RIVERS/STREAMS IN HUC 040802020401 | PINE |
| MI | MI040802020403-03 | RIVERS/STREAMS IN HUC 040802020403 | PINE |
| MI | MI040802020404-01 | RIVERS/STREAMS IN HUC 040802020404 | PINE |
| MI | MI040802020501-01 | RIVERS/STREAMS IN HUC 040802020501 | PINE |
| MI | MI040802020502-01 | RIVERS/STREAMS IN HUC 040802020502 | PINE |
| MI | MI040802020503-01 | RIVERS/STREAMS IN HUC 040802020503 | PINE |
| MI | MI040802020504-01 | RIVERS/STREAMS IN HUC 040802020504 | PINE |
| MI | MI040802020504-02 | RIVERS/STREAMS IN HUC 040802020504 | PINE |
| MI | MI040802020505-01 | RIVERS/STREAMS IN HUC 040802020505 | PINE |
| MI | MI040802030410-04 | RIVERS/STREAMS IN HUC 040802030410 | SHIAWASSEE |
| MI | MI040802040101-02 | RIVERS/STREAMS IN HUC 040802040101 | FLINT |
| MI | MI040802040102-01 | RIVERS/STREAMS IN HUC 040802040102 | FLINT |
| MI | MI040802040103-01 | RIVERS/STREAMS IN HUC 040802040103 | FLINT |
| MI | MI040802040103-03 | RIVERS/STREAMS IN HUC 040802040103 | FLINT |
| MI | MI040802040103-05 | RIVERS/STREAMS IN HUC 040802040103 | FLINT |
| MI | MI040802040104-01 | RIVERS/STREAMS IN HUC 040802040104 | FLINT |
| MI | MI040802040104-04 | RIVERS/STREAMS IN HUC 040802040104 | FLINT |
| MI | MI040802040104-05 | RIVERS/STREAMS IN HUC 040802040104 | FLINT |
| MI | MI040802040104-06 | RIVERS/STREAMS IN HUC 040802040104 | FLINT |
| MI | MI040802040105-01 | RIVERS/STREAMS IN HUC 040802040105 | FLINT |
| MI | MI040802040105-03 | RIVERS/STREAMS IN HUC 040802040105 | FLINT |
| MI | MI040900040402-01 | RIVERS/STREAMS IN HUC 040900040402 | DETROIT |
| MI | MI040900040403-01 | RIVERS/STREAMS IN HUC 040900040403 | DETROIT |
| MI | MI040900040404-01 | RIVERS/STREAMS IN HUC 040900040404 | DETROIT |
| MI | MI040900040404-02 | RIVERS/STREAMS IN HUC 040900040404 | DETROIT |
| MI | MI040900040405-01 | RIVERS/STREAMS IN HUC 040900040405 | DETROIT |
| MI | MI040900040407-01 | RIVERS/STREAMS IN HUC 040900040407 | DETROIT |
| MI | MI040900050101-01 | RIVERS/STREAMS IN HUC 040900050101 | HURON |
| MI | MI040900050102-01 | RIVERS/STREAMS IN HUC 040900050102 | HURON |
| MI | MI040900050102-09 | RIVERS/STREAMS IN HUC 040900050102 | HURON |
| MI | MI040900050103-04 | RIVERS/STREAMS IN HUC 040900050103 | HURON |
| MI | MI040900050104-03 | RIVERS/STREAMS IN HUC 040900050104 | HURON |
| MI | MI040900050105-05 | RIVERS/STREAMS IN HUC 040900050105 | HURON |
| MI | MI040802030201-01 | RIVERS/STREAMS IN HUC 040802030201 | SHIAWASSEE |
| MI | MI040802030203-03 | RIVERS/STREAMS IN HUC 040802030203 | SHIAWASSEE |
| MI | MI040802030204-01 | RIVERS/STREAMS IN HUC 040802030204 | SHIAWASSEE |
| MI | MI040802030208-02 | RIVERS/STREAMS IN HUC 040802030208 | SHIAWASSEE |
| MI | MI040802030305-02 | RIVERS/STREAMS IN HUC 040802030305 | SHIAWASSEE |
| MI | MI040802030306-01 | RIVERS/STREAMS IN HUC 040802030306 | SHIAWASSEE |

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| MI | MI040802030307-01 | RIVERS/STREAMS IN HUC 040802030307 | SHIAWASSEE |
| MI | MI040802030308-01 | RIVERS/STREAMS IN HUC 040802030308 | SHIAWASSEE |
| MI | MI040802030311-01 | RIVERS/STREAMS IN HUC 040802030311 | SHIAWASSEE |
| MI | MI040802030312-01 | RIVERS/STREAMS IN HUC 040802030312 | SHIAWASSEE |
| MI | MI040802030401-01 | RIVERS/STREAMS IN HUC 040802030401 | SHIAWASSEE |
| MI | MI040900010211-01 | RIVERS/STREAMS IN HUC 040900010211 | ST. CLAIR |
| MI | MI040900010212-01 | RIVERS/STREAMS IN HUC 040900010212 | ST. CLAIR |
| MI | MI040900010213-01 | RIVERS/STREAMS IN HUC 040900010213 | ST. CLAIR |
| MI | MI040900010214-01 | RIVERS/STREAMS IN HUC 040900010214 | ST. CLAIR |
| MI | MI040900010302-01 | RIVERS/STREAMS IN HUC 040900010302 | ST. CLAIR |
| MI | MI040900010304-01 | RIVERS/STREAMS IN HUC 040900010304 | ST. CLAIR |
| MI | MI040900010306-01 | RIVERS/STREAMS IN HUC 040900010306 | ST. CLAIR |
| MI | MI040900020001-01 | LAKE ST. CLAIR (MICHIGAN JURISDICTION) | LAKE ST. CLAIR |
| MI | MI040802010601-01 | RIVERS/STREAMS IN HUC 040802010601 | TITTABAWASSEE |
| MI | MI040802010602-01 | RIVERS/STREAMS IN HUC 040802010602 | TITTABAWASSEE |
| MI | MI040802010603-02 | RIVERS/STREAMS IN HUC 040802010603 | TITTABAWASSEE |
| MI | MI040802010604-01 | RIVERS/STREAMS IN HUC 040802010604 | |
| MI | MI040802020102-02 | RIVERS/STREAMS IN HUC 040802020102 | PINE |
| MI | MI040802020103-01 | RIVERS/STREAMS IN HUC 040802020103 | PINE |
| MI | MI040802020104-01 | RIVERS/STREAMS IN HUC 040802020104 | PINE |
| MI | MI040900010107-01 | RIVERS/STREAMS IN HUC 040900010107 | ST. CLAIR |
| MI | MI040900010108-01 | RIVERS/STREAMS IN HUC 040900010108 | ST. CLAIR |
| MI | MI040900010109-01 | RIVERS/STREAMS IN HUC 040900010109 | ST. CLAIR |
| MI | MI040900010110-01 | RIVERS/STREAMS IN HUC 040900010110 | ST. CLAIR |
| MI | MI040900010111-01 | RIVERS/STREAMS IN HUC 040900010111 | ST. CLAIR |
| MI | MI040900010112-01 | RIVERS/STREAMS IN HUC 040900010112 | ST. CLAIR |
| MI | MI040900010112-02 | RIVERS/STREAMS IN HUC 040900010112 | ST. CLAIR |
| MI | MI040900010113-01 | RIVERS/STREAMS IN HUC 040900010113 | ST. CLAIR |
| MI | MI040900010114-01 | RIVERS/STREAMS IN HUC 040900010114 | ST. CLAIR |
| MI | MI040900050305-03 | RIVERS/STREAMS IN HUC 040900050305 | HURON |
| MI | MI040900050306-01 | RIVERS/STREAMS IN HUC 040900050306 | HURON |
| MI | MI040900050306-02 | RIVERS/STREAMS IN HUC 040900050306 | HURON |
| MI | MI040900050307-01 | RIVERS/STREAMS IN HUC 040900050307 | HURON |
| MI | MI040900050307-02 | RIVERS/STREAMS IN HUC 040900050307 | HURON |
| MI | MI040900050307-04 | RIVERS/STREAMS IN HUC 040900050307 | HURON |
| MI | MI040900050309-03 | RIVERS/STREAMS IN HUC 040900050309 | HURON |
| MI | MI040900050309-06 | RIVERS/STREAMS IN HUC 040900050309 | HURON |
| MI | MI040900050401-01 | RIVERS/STREAMS IN HUC 040900050401 | HURON |
| MI | MI040900050401-02 | RIVERS/STREAMS IN HUC 040900050401 | HURON |
| MI | MI040900050402-04 | RIVERS/STREAMS IN HUC 040900050402 | HURON |
| MI | MI040900050402-05 | RIVERS/STREAMS IN HUC 040900050402 | HURON |
| MI | MI040900050402-06 | RIVERS/STREAMS IN HUC 040900050402 | HURON |
| MI | MI040900050403-03 | RIVERS/STREAMS IN HUC 040900050403 | HURON |
| MI | MI040900050404-01 | RIVERS/STREAMS IN HUC 040900050404 | HURON |
| MI | MI040900050404-04 | RIVERS/STREAMS IN HUC 040900050404 | HURON |
| MI | MI040900050405-01 | RIVERS/STREAMS IN HUC 040900050405 | HURON |
| MI | MI040500030911-03 | RIVERS/STREAMS IN HUC 040500030911 | KALAMAZOO |
| MI | MI040500030912-02 | RIVERS/STREAMS IN HUC 040500030912 | KALAMAZOO |
| MI | MI040500030912-03 | RIVERS/STREAMS IN HUC 040500030912 | KALAMAZOO |
| MI | MI040500030912-06 | RIVERS/STREAMS IN HUC 040500030912 | KALAMAZOO |
| MI | MI040500040101-01 | RIVERS/STREAMS IN HUC 040500040101 | UPPER GRAND |
| MI | MI040500040102-01 | RIVERS/STREAMS IN HUC 040500040102 | UPPER GRAND |
| MI | MI040500040103-01 | RIVERS/STREAMS IN HUC 040500040103 | UPPER GRAND |
| MI | MI040500040104-01 | RIVERS/STREAMS IN HUC 040500040104 | UPPER GRAND |
| MI | MI040500040105-01 | RIVERS/STREAMS IN HUC 040500040105 | UPPER GRAND |

| State | Waterbody ID | Waterbody Name | Region |
|---|---|---|---|
| MI | MI040500040106-03 | RIVERS/STREAMS IN HUC 040500040106 | UPPER GRAND |
| MI | MI040500040201-01 | RIVERS/STREAMS IN HUC 040500040201 | UPPER GRAND |
| MI | MI040500040202-01 | RIVERS/STREAMS IN HUC 040500040202 | UPPER GRAND |
| MI | MI040500040203-01 | RIVERS/STREAMS IN HUC 040500040203 | UPPER GRAND |
| MI | MI040500040204-01 | RIVERS/STREAMS IN HUC 040500040204 | UPPER GRAND |
| MI | MI040500040205-01 | RIVERS/STREAMS IN HUC 040500040205 | UPPER GRAND |
| MI | MI040802020506-01 | RIVERS/STREAMS IN HUC 040802020506 | PINE |
| MI | MI040802020506-02 | RIVERS/STREAMS IN HUC 040802020506 | PINE |
| MI | MI040802020507-01 | RIVERS/STREAMS IN HUC 040802020507 | PINE |
| MI | MI040802020508-01 | RIVERS/STREAMS IN HUC 040802020508 | PINE |
| MI | MI040802020508-02 | RIVERS/STREAMS IN HUC 040802020508 | PINE |
| MI | MI040802030105-01 | RIVERS/STREAMS IN HUC 040802030105 | SHIAWASSEE |
| MI | MI040802030105-02 | RIVERS/STREAMS IN HUC 040802030105 | SHIAWASSEE |
| MI | MI040802030105-04 | RIVERS/STREAMS IN HUC 040802030105 | SHIAWASSEE |
| MI | MI040802030106-01 | RIVERS/STREAMS IN HUC 040802030106 | SHIAWASSEE |
| MI | MI040802030107-02 | RIVERS/STREAMS IN HUC 040802030107 | SHIAWASSEE |
| MI | MI040802030107-07 | RIVERS/STREAMS IN HUC 040802030107 | SHIAWASSEE |
| MI | MI040802030108-02 | RIVERS/STREAMS IN HUC 040802030108 | SHIAWASSEE |
| MI | MI040802030109-02 | RIVERS/STREAMS IN HUC 040802030109 | SHIAWASSEE |
| MI | MI040900030101-01 | RIVERS/STREAMS IN HUC 040900030101 | CLINTON |
| MI | MI040900030102-01 | RIVERS/STREAMS IN HUC 040900030102 | CLINTON |
| MI | MI040900030103-01 | RIVERS/STREAMS IN HUC 040900030103 | CLINTON |
| MI | MI040900030104-01 | RIVERS/STREAMS IN HUC 040900030104 | CLINTON |
| MI | MI040900030105-01 | RIVERS/STREAMS IN HUC 040900030105 | CLINTON |
| MI | MI040900030106-01 | RIVERS/STREAMS IN HUC 040900030106 | CLINTON |
| MI | MI040900030107-01 | RIVERS/STREAMS IN HUC 040900030107 | CLINTON |
| MI | MI040900030108-02 | RIVERS/STREAMS IN HUC 040900030108 | CLINTON |
| MI | MI040900030301-01 | RIVERS/STREAMS IN HUC 040900030301 | CLINTON |
| MI | MI040900030301-02 | RIVERS/STREAMS IN HUC 040900030301 | CLINTON |
| MI | MI040900030303-01 | RIVERS/STREAMS IN HUC 040900030303 | CLINTON |
| MI | MI040900030304-01 | RIVERS/STREAMS IN HUC 040900030304 | CLINTON |
| MI | MI040900030305-01 | RIVERS/STREAMS IN HUC 040900030305 | CLINTON |
| MI | MI040900030307-01 | RIVERS/STREAMS IN HUC 040900030307 | CLINTON |
| MI | MI040900030309-01 | RIVERS/STREAMS IN HUC 040900030309 | CLINTON |
| MI | MI040900030310-03 | RIVERS/STREAMS IN HUC 040900030310 | CLINTON |
| MI | MI040900030311-01 | RIVERS/STREAMS IN HUC 040900030311 | CLINTON |
| MI | MI040900030312-01 | RIVERS/STREAMS IN HUC 040900030312 | CLINTON |
| MI | MI040500030803-02 | RIVERS/STREAMS IN HUC 040500030803 | KALAMAZOO |
| MI | MI040500030803-04 | RIVERS/STREAMS IN HUC 040500030803 | KALAMAZOO |
| MI | MI040500030804-01 | RIVERS/STREAMS IN HUC 040500030804 | KALAMAZOO |
| MI | MI040500030805-01 | RIVERS/STREAMS IN HUC 040500030805 | KALAMAZOO |
| MI | MI040500030805-03 | RIVERS/STREAMS IN HUC 040500030805 | KALAMAZOO |
| MI | MI040500030806-02 | RIVERS/STREAMS IN HUC 040500030806 | KALAMAZOO |
| MI | MI040500030806-03 | RIVERS/STREAMS IN HUC 040500030806 | KALAMAZOO |
| MI | MI040500030807-01 | RIVERS/STREAMS IN HUC 040500030807 | KALAMAZOO |
| MI | MI040500030808-01 | RIVERS/STREAMS IN HUC 040500030808 | KALAMAZOO |
| MI | MI040500030809-01 | RIVERS/STREAMS IN HUC 040500030809 | KALAMAZOO |
| MI | MI040500030810-01 | RIVERS/STREAMS IN HUC 040500030810 | KALAMAZOO |
| MI | MI040500030810-04 | RIVERS/STREAMS IN HUC 040500030810 | KALAMAZOO |
| MI | MI040500030811-01 | RIVERS/STREAMS IN HUC 040500030811 | KALAMAZOO |
| MI | MI040500030811-02 | RIVERS/STREAMS IN HUC 040500030811 | KALAMAZOO |
| MI | MI040500030811-04 | RIVERS/STREAMS IN HUC 040500030811 | KALAMAZOO |
| MI | MI040802030403-01 | RIVERS/STREAMS IN HUC 040802030403 | SHIAWASSEE |
| MI | MI040802030404-01 | RIVERS/STREAMS IN HUC 040802030404 | SHIAWASSEE |
| MI | MI040802030406-01 | RIVERS/STREAMS IN HUC 040802030406 | SHIAWASSEE |

**Exhibit A**
**Page 198**

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| MI | MI040802030407-02 | RIVERS/STREAMS IN HUC 040802030407 | SHIAWASSEE |
| MI | MI040802030407-03 | RIVERS/STREAMS IN HUC 040802030407 | SHIAWASSEE |
| MI | MI040802030409-01 | RIVERS/STREAMS IN HUC 040802030409 | SHIAWASSEE |
| MI | MI040900010001-01 | ST. CLAIR RIVER | ST. CLAIR |
| MI | MI040900010101-01 | RIVERS/STREAMS IN HUC 040900010101 | ST. CLAIR |
| MI | MI040900010102-01 | RIVERS/STREAMS IN HUC 040900010102 | ST. CLAIR |
| MI | MI040900010103-01 | RIVERS/STREAMS IN HUC 040900010103 | ST. CLAIR |
| MI | MI040900010104-01 | RIVERS/STREAMS IN HUC 040900010104 | ST. CLAIR |
| MI | MI040900010105-01 | RIVERS/STREAMS IN HUC 040900010105 | ST. CLAIR |
| MI | MI040900010106-01 | RIVERS/STREAMS IN HUC 040900010106 | ST. CLAIR |
| MI | MI040802050301-01 | RIVERS/STREAMS IN HUC 040802050301 | CASS |
| MI | MI040802050302-01 | RIVERS/STREAMS IN HUC 040802050302 | CASS |
| MI | MI040802050303-01 | RIVERS/STREAMS IN HUC 040802050303 | CASS |
| MI | MI040802050303-02 | RIVERS/STREAMS IN HUC 040802050303 | CASS |
| MI | MI040802050304-01 | RIVERS/STREAMS IN HUC 040802050304 | CASS |
| MI | MI040802050304-02 | RIVERS/STREAMS IN HUC 040802050304 | CASS |
| MI | MI040802050305-01 | RIVERS/STREAMS IN HUC 040802050305 | CASS |
| MI | MI040802060103-01 | RIVERS/STREAMS IN HUC 040802060103 | SAGINAW |
| MI | MI040500040206-01 | RIVERS/STREAMS IN HUC 040500040206 | UPPER GRAND |
| MI | MI040500040207-01 | RIVERS/STREAMS IN HUC 040500040207 | UPPER GRAND |
| MI | MI040500040208-01 | RIVERS/STREAMS IN HUC 040500040208 | UPPER GRAND |
| MI | MI040500040209-01 | RIVERS/STREAMS IN HUC 040500040209 | UPPER GRAND |
| MI | MI040500040210-01 | RIVERS/STREAMS IN HUC 040500040210 | UPPER GRAND |
| MI | MI040500040301-01 | RIVERS/STREAMS IN HUC 040500040301 | UPPER GRAND |
| MI | MI040500040302-01 | RIVERS/STREAMS IN HUC 040500040302 | UPPER GRAND |
| MI | MI040802020201-01 | RIVERS/STREAMS IN HUC 040802020201 | PINE |
| MI | MI040802020202-01 | RIVERS/STREAMS IN HUC 040802020202 | PINE |
| MI | MI040802020203-01 | RIVERS/STREAMS IN HUC 040802020203 | PINE |
| MI | MI040802020204-01 | RIVERS/STREAMS IN HUC 040802020204 | PINE |
| MI | MI040802020206-01 | RIVERS/STREAMS IN HUC 040802020206 | PINE |
| MI | MI040802020206-02 | RIVERS/STREAMS IN HUC 040802020206 | PINE |
| MI | MI040802020206-03 | RIVERS/STREAMS IN HUC 040802020206 | PINE |
| MI | MI040802020207-01 | RIVERS/STREAMS IN HUC 040802020207 | PINE |
| MI | MI040802020207-03 | RIVERS/STREAMS IN HUC 040802020207 | PINE |
| MI | MI040802020301-01 | RIVERS/STREAMS IN HUC 040802020301 | PINE |
| MI | MI040802020302-01 | RIVERS/STREAMS IN HUC 040802020302 | PINE |
| MI | MI040802020303-01 | RIVERS/STREAMS IN HUC 040802020303 | PINE |
| MI | MI040900010114-02 | RIVERS/STREAMS IN HUC 040900010114 | ST. CLAIR |
| MI | MI040900010201-01 | RIVERS/STREAMS IN HUC 040900010201 | ST. CLAIR |
| MI | MI040900010202-01 | RIVERS/STREAMS IN HUC 040900010202 | ST. CLAIR |
| MI | MI040900010203-01 | RIVERS/STREAMS IN HUC 040900010203 | ST. CLAIR |
| MI | MI040900010204-01 | RIVERS/STREAMS IN HUC 040900010204 | ST. CLAIR |
| MI | MI040900010205-01 | RIVERS/STREAMS IN HUC 040900010205 | ST. CLAIR |
| MI | MI040900010206-01 | RIVERS/STREAMS IN HUC 040900010206 | ST. CLAIR |
| MI | MI040900010207-01 | RIVERS/STREAMS IN HUC 040900010207 | ST. CLAIR |
| MI | MI040900010208-01 | RIVERS/STREAMS IN HUC 040900010208 | ST. CLAIR |
| MI | MI040900010209-01 | RIVERS/STREAMS IN HUC 040900010209 | ST. CLAIR |
| MI | MI040900010209-04 | RIVERS/STREAMS IN HUC 040900010209 | ST. CLAIR |
| MI | MI040900010210-01 | RIVERS/STREAMS IN HUC 040900010210 | ST. CLAIR |
| MI | MI040900010210-02 | RIVERS/STREAMS IN HUC 040900010210 | ST. CLAIR |
| MI | MI040802050205-01 | RIVERS/STREAMS IN HUC 040802050205 | |
| MI | MI040802050206-02 | RIVERS/STREAMS IN HUC 040802050206 | CASS |
| MI | MI040802050207-01 | RIVERS/STREAMS IN HUC 040802050207 | |
| MI | MI040802050208-01 | RIVERS/STREAMS IN HUC 040802050208 | CASS |
| MI | MI040802050209-01 | RIVERS/STREAMS IN HUC 040802050209 | CASS |

**Exhibit A**
**Page 199**

| State | Waterbody ID | Waterbody Name | Region |
|-------|-------------|----------------|--------|
| MI | MI040802050209-02 | RIVERS/STREAMS IN HUC 040802050209 | CASS |
| MI | MI040500030901-01 | RIVERS/STREAMS IN HUC 040500030901 | KALAMAZOO |
| MI | MI040500030903-01 | RIVERS/STREAMS IN HUC 040500030903 | KALAMAZOO |
| MI | MI040500030904-02 | RIVERS/STREAMS IN HUC 040500030904 | KALAMAZOO |
| MI | MI040500030904-04 | RIVERS/STREAMS IN HUC 040500030904 | KALAMAZOO |
| MI | MI040500030905-02 | RIVERS/STREAMS IN HUC 040500030905 | KALAMAZOO |
| MI | MI040500030906-01 | RIVERS/STREAMS IN HUC 040500030906 | KALAMAZOO |
| MI | MI040500030907-01 | RIVERS/STREAMS IN HUC 040500030907 | KALAMAZOO |
| MI | MI040500030907-05 | RIVERS/STREAMS IN HUC 040500030907 | KALAMAZOO |
| MI | MI040500030908-04 | RIVERS/STREAMS IN HUC 040500030908 | KALAMAZOO |
| MI | MI040500030909-02 | RIVERS/STREAMS IN HUC 040500030909 | KALAMAZOO |
| MI | MI040500030909-03 | RIVERS/STREAMS IN HUC 040500030909 | KALAMAZOO |
| MI | MI040500030910-01 | RIVERS/STREAMS IN HUC 040500030910 | KALAMAZOO |
| MI | MI040801020206-01 | RIVERS/STREAMS IN HUC 040801020206 | KAWKAWLIN-PINE |
| MI | MI040802010101-01 | RIVERS/STREAMS IN HUC 040802010101 | TITTABAWASSEE |
| MI | MI040802010102-01 | RIVERS/STREAMS IN HUC 040802010102 | TITTABAWASSEE |
| MI | MI040802010103-01 | RIVERS/STREAMS IN HUC 040802010103 | TITTABAWASSEE |
| MI | MI040802010104-01 | RIVERS/STREAMS IN HUC 040802010104 | TITTABAWASSEE |
| MI | MI040802010203-01 | RIVERS/STREAMS IN HUC 040802010203 | TITTABAWASSEE |
| MI | MI040802010204-01 | RIVERS/STREAMS IN HUC 040802010204 | TITTABAWASSEE |
| MI | MI040802010301-01 | RIVERS/STREAMS IN HUC 040802010301 | TITTABAWASSEE |
| MI | MI040802010302-01 | RIVERS/STREAMS IN HUC 040802010302 | TITTABAWASSEE |
| MI | MI040802010303-01 | RIVERS/STREAMS IN HUC 040802010303 | TITTABAWASSEE |
| MI | MI040900030109-03 | RIVERS/STREAMS IN HUC 040900030109 | CLINTON |
| MI | MI040900030110-02 | RIVERS/STREAMS IN HUC 040900030110 | CLINTON |
| MI | MI040900030111-01 | RIVERS/STREAMS IN HUC 040900030111 | CLINTON |
| MI | MI040900030201-03 | RIVERS/STREAMS IN HUC 040900030201 | CLINTON |
| MI | MI040900030203-01 | RIVERS/STREAMS IN HUC 040900030203 | CLINTON |
| MI | MI040900030205-01 | RIVERS/STREAMS IN HUC 040900030205 | CLINTON |
| MI | MI040802040508-01 | RIVERS/STREAMS IN HUC 040802040508 | FLINT |
| MI | MI040802040509-01 | RIVERS/STREAMS IN HUC 040802040509 | FLINT |
| MI | MI040802040510-01 | RIVERS/STREAMS IN HUC 040802040510 | FLINT |
| MI | MI040802040511-01 | RIVERS/STREAMS IN HUC 040802040511 | FLINT |
| MI | MI040802040512-01 | RIVERS/STREAMS IN HUC 040802040512 | FLINT |
| MI | MI040802040513-01 | RIVERS/STREAMS IN HUC 040802040513 | FLINT |
| MI | MI040802050101-01 | RIVERS/STREAMS IN HUC 040802050101 | CASS |
| MI | MI040802050102-01 | RIVERS/STREAMS IN HUC 040802050102 | CASS |
| MI | MI040802050102-02 | RIVERS/STREAMS IN HUC 040802050102 | CASS |
| MI | MI040802050103-01 | RIVERS/STREAMS IN HUC 040802050103 | CASS |
| MI | MI040802050104-01 | RIVERS/STREAMS IN HUC 040802050104 | CASS |
| MI | MI040802050105-01 | RIVERS/STREAMS IN HUC 040802050105 | CASS |
| MI | MI040500030603-03 | RIVERS/STREAMS IN HUC 040500030603 | KALAMAZOO |
| MI | MI040500030604-01 | RIVERS/STREAMS IN HUC 040500030604 | KALAMAZOO |
| MI | MI040500030605-01 | RIVERS/STREAMS IN HUC 040500030605 | KALAMAZOO |
| MI | MI040500030607-01 | RIVERS/STREAMS IN HUC 040500030607 | KALAMAZOO |
| MI | MI040500030607-02 | RIVERS/STREAMS IN HUC 040500030607 | KALAMAZOO |
| MI | MI040500030607-03 | RIVERS/STREAMS IN HUC 040500030607 | KALAMAZOO |
| MI | MI040500030701-11 | RIVERS/STREAMS IN HUC 040500030701 | KALAMAZOO |
| MI | MI040500030702-04 | RIVERS/STREAMS IN HUC 040500030702 | KALAMAZOO |
| MI | MI040500030702-05 | RIVERS/STREAMS IN HUC 040500030702 | KALAMAZOO |
| MI | MI040500030703-01 | RIVERS/STREAMS IN HUC 040500030703 | KALAMAZOO |
| MI | MI040500030801-01 | RIVERS/STREAMS IN HUC 040500030801 | KALAMAZOO |
| MI | MI040500030802-01 | RIVERS/STREAMS IN HUC 040500030802 | KALAMAZOO |
| MI | MI040802010403-03 | RIVERS/STREAMS IN HUC 040802010403 | TITTABAWASSEE |
| MI | MI040802010404-01 | RIVERS/STREAMS IN HUC 040802010404 | TITTABAWASSEE |

| State | Waterbody ID | Waterbody Name | Region |
|---|---|---|---|
| MI | MI040802010406-01 | RIVERS/STREAMS IN HUC 040802010406 | TITTABAWASSEE |
| MI | MI040802010406-03 | RIVERS/STREAMS IN HUC 040802010406 | TITTABAWASSEE |
| MI | MI040802010407-01 | RIVERS/STREAMS IN HUC 040802010407 | TITTABAWASSEE |
| MI | MI040802010408-01 | RIVERS/STREAMS IN HUC 040802010408 | TITTABAWASSEE |
| MI | MI040802010501-01 | RIVERS/STREAMS IN HUC 040802010501 | TITTABAWASSEE |
| MI | MI040802010502-01 | RIVERS/STREAMS IN HUC 040802010502 | TITTABAWASSEE |
| MI | MI040802010503-01 | RIVERS/STREAMS IN HUC 040802010503 | TITTABAWASSEE |
| MI | MI040802010505-01 | RIVERS/STREAMS IN HUC 040802010505 | TITTABAWASSEE |
| MI | MI040802010506-01 | RIVERS/STREAMS IN HUC 040802010506 | TITTABAWASSEE |
| MI | MI040802010507-01 | RIVERS/STREAMS IN HUC 040802010507 | TITTABAWASSEE |
| MI | MI040802040304-01 | RIVERS/STREAMS IN HUC 040802040304 | FLINT |
| MI | MI040802040305-01 | RIVERS/STREAMS IN HUC 040802040305 | FLINT |
| MI | MI040802040305-02 | RIVERS/STREAMS IN HUC 040802040305 | FLINT |
| MI | MI040802040306-02 | RIVERS/STREAMS IN HUC 040802040306 | FLINT |
| MI | MI040802040307-01 | RIVERS/STREAMS IN HUC 040802040307 | FLINT |
| MI | MI040802040401-01 | RIVERS/STREAMS IN HUC 040802040401 | FLINT |
| MI | MI040802040402-01 | RIVERS/STREAMS IN HUC 040802040402 | FLINT |
| MI | MI040802040403-02 | RIVERS/STREAMS IN HUC 040802040403 | FLINT |
| MI | MI040802040403-03 | RIVERS/STREAMS IN HUC 040802040403 | FLINT |
| MI | MI040802040404-01 | RIVERS/STREAMS IN HUC 040802040404 | FLINT |
| MI | MI040802040405-01 | RIVERS/STREAMS IN HUC 040802040405 | FLINT |
| MI | MI040802040406-01 | RIVERS/STREAMS IN HUC 040802040406 | FLINT |
| MI | MI040802040407-01 | RIVERS/STREAMS IN HUC 040802040407 | FLINT |
| MI | MI040500040304-01 | RIVERS/STREAMS IN HUC 040500040304 | UPPER GRAND |
| MI | MI040500040306-01 | RIVERS/STREAMS IN HUC 040500040306 | UPPER GRAND |
| MI | MI040500040307-01 | RIVERS/STREAMS IN HUC 040500040307 | UPPER GRAND |
| MI | MI040500040307-02 | RIVERS/STREAMS IN HUC 040500040307 | UPPER GRAND |
| MI | MI040500040308-01 | RIVERS/STREAMS IN HUC 040500040308 | UPPER GRAND |
| MI | MI040500040401-02 | RIVERS/STREAMS IN HUC 040500040401 | UPPER GRAND |
| MI | MI040500040402-01 | RIVERS/STREAMS IN HUC 040500040402 | UPPER GRAND |
| MI | MI040500040403-01 | RIVERS/STREAMS IN HUC 040500040403 | UPPER GRAND |
| MI | MI040500040403-02 | RIVERS/STREAMS IN HUC 040500040403 | UPPER GRAND |
| MI | MI040500040404-01 | RIVERS/STREAMS IN HUC 040500040404 | UPPER GRAND |
| MI | MI040500040405-02 | RIVERS/STREAMS IN HUC 040500040405 | UPPER GRAND |
| MI | MI040700070303-01 | RIVERS/STREAMS IN HUC 040700070303 | AU SABLE |
| MI | MI040700070305-01 | RIVERS/STREAMS IN HUC 040700070305 | AU SABLE |
| MI | MI040700070306-02 | RIVERS/STREAMS IN HUC 040700070306 | AU SABLE |
| MI | MI040700070309-01 | RIVERS/STREAMS IN HUC 040700070309 | AU SABLE |
| MI | MI040700070402-01 | RIVERS/STREAMS IN HUC 040700070402 | AU SABLE |
| MI | MI040700070405-01 | RIVERS/STREAMS IN HUC 040700070405 | AU SABLE |
| MI | MI040700070406-01 | RIVERS/STREAMS IN HUC 040700070406 | AU SABLE |
| MI | MI040700070501-02 | RIVERS/STREAMS IN HUC 040700070501 | AU SABLE |
| MI | MI040700070501-04 | RIVERS/STREAMS IN HUC 040700070501 | AU SABLE |
| MI | MI040700070502-01 | RIVERS/STREAMS IN HUC 040700070502 | AU SABLE |
| MI | MI040700070502-04 | RIVERS/STREAMS IN HUC 040700070502 | AU SABLE |
| MI | MI040700070503-01 | RIVERS/STREAMS IN HUC 040700070503 | AU SABLE |
| MI | MI040700070504-01 | RIVERS/STREAMS IN HUC 040700070504 | AU SABLE |
| MI | MI040700070504-02 | RIVERS/STREAMS IN HUC 040700070504 | AU SABLE |
| MI | MI040700070504-04 | RIVERS/STREAMS IN HUC 040700070504 | AU SABLE |
| MI | MI040700070505-01 | RIVERS/STREAMS IN HUC 040700070505 | AU SABLE |
| MI | MI040700070505-02 | RIVERS/STREAMS IN HUC 040700070505 | AU SABLE |
| MI | MI040700070602-01 | RIVERS/STREAMS IN HUC 040700070602 | AU SABLE |
| MI | MI040700070602-02 | RIVERS/STREAMS IN HUC 040700070602 | AU SABLE |
| MI | MI040700070603-01 | RIVERS/STREAMS IN HUC 040700070603 | AU SABLE |
| MI | MI040700070603-02 | RIVERS/STREAMS IN HUC 040700070603 | AU SABLE |

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| MI | MI040700070603-03 | RIVERS/STREAMS IN HUC 040700070603 | AU SABLE |
| MI | MI040700070604-02 | RIVERS/STREAMS IN HUC 040700070604 | AU SABLE |
| MI | MI041000020306-01 | RIVERS/STREAMS IN HUC 041000020306 | RAISIN |
| MI | MI041000020306-02 | RIVERS/STREAMS IN HUC 041000020306 | RAISIN |
| MI | MI041000020307-01 | RIVERS/STREAMS IN HUC 041000020307 | RAISIN |
| MI | MI041000020307-02 | RIVERS/STREAMS IN HUC 041000020307 | RAISIN |
| MI | MI041000020308-02 | RIVERS/STREAMS IN HUC 041000020308 | RAISIN |
| MI | MI041000020309-01 | RIVERS/STREAMS IN HUC 041000020309 | RAISIN |
| MI | MI041000020310-02 | RIVERS/STREAMS IN HUC 041000020310 | RAISIN |
| MI | MI041000020401-01 | RIVERS/STREAMS IN HUC 041000020401 | RAISIN |
| MI | MI041000020402-01 | RIVERS/STREAMS IN HUC 041000020402 | RAISIN |
| MI | MI041000020404-01 | RIVERS/STREAMS IN HUC 041000020404 | RAISIN |
| MI | MI041000020405-01 | RIVERS/STREAMS IN HUC 041000020405 | RAISIN |
| MI | MI041000020406-01 | RIVERS/STREAMS IN HUC 041000020406 | RAISIN |
| MI | MI040802050106-01 | RIVERS/STREAMS IN HUC 040802050106 | CASS |
| MI | MI040802050106-03 | RIVERS/STREAMS IN HUC 040802050106 | CASS |
| MI | MI040802050107-01 | RIVERS/STREAMS IN HUC 040802050107 | CASS |
| MI | MI040802050108-01 | RIVERS/STREAMS IN HUC 040802050108 | CASS |
| MI | MI040601020901-01 | RIVERS/STREAMS IN HUC 040601020901 | MUSKEGON |
| MI | MI040601020903-03 | RIVERS/STREAMS IN HUC 040601020903 | MUSKEGON |
| MI | MI040601020904-01 | RIVERS/STREAMS IN HUC 040601020904 | MUSKEGON |
| MI | MI040601020904-02 | RIVERS/STREAMS IN HUC 040601020904 | MUSKEGON |
| MI | MI040601020904-06 | RIVERS/STREAMS IN HUC 040601020904 | MUSKEGON |
| MI | MI040601020905-04 | RIVERS/STREAMS IN HUC 040601020905 | MUSKEGON |
| MI | MI040601020905-11 | RIVERS/STREAMS IN HUC 040601020905 | MUSKEGON |
| MI | MI040601020906-01 | RIVERS/STREAMS IN HUC 040601020906 | MUSKEGON |
| MI | MI040601020906-02 | RIVERS/STREAMS IN HUC 040601020906 | MUSKEGON |
| MI | MI040601020906-03 | RIVERS/STREAMS IN HUC 040601020906 | MUSKEGON |
| MI | MI040601020906-04 | RIVERS/STREAMS IN HUC 040601020906 | MUSKEGON |
| MI | MI040601021001-03 | RIVERS/STREAMS IN HUC 040601021001 | MUSKEGON |
| MI | MI040601021002-04 | RIVERS/STREAMS IN HUC 040601021002 | MUSKEGON |
| MI | MI040601021002-05 | RIVERS/STREAMS IN HUC 040601021002 | MUSKEGON |
| MI | MI040601021003-07 | RIVERS/STREAMS IN HUC 040601021003 | MUSKEGON |
| MI | MI040601021003-08 | RIVERS/STREAMS IN HUC 040601021003 | MUSKEGON |
| MI | MI040700070605-01 | RIVERS/STREAMS IN HUC 040700070605 | AU SABLE |
| MI | MI040700070606-02 | RIVERS/STREAMS IN HUC 040700070606 | AU SABLE |
| MI | MI040700070607-01 | RIVERS/STREAMS IN HUC 040700070607 | AU SABLE |
| MI | MI040700070608-01 | RIVERS/STREAMS IN HUC 040700070608 | AU SABLE |
| MI | MI040700070608-02 | RIVERS/STREAMS IN HUC 040700070608 | AU SABLE |
| MI | MI040700070609-01 | RIVERS/STREAMS IN HUC 040700070609 | AU SABLE |
| MI | MI040700070609-02 | RIVERS/STREAMS IN HUC 040700070609 | AU SABLE |
| MI | MI040700070609-03 | RIVERS/STREAMS IN HUC 040700070609 | AU SABLE |
| MI | MI040700070702-01 | RIVERS/STREAMS IN HUC 040700070702 | AU SABLE |
| MI | MI040700070703-01 | RIVERS/STREAMS IN HUC 040700070703 | AU SABLE |
| MI | MI040700070704-02 | RIVERS/STREAMS IN HUC 040700070704 | AU SABLE |
| MI | MI040700070704-04 | RIVERS/STREAMS IN HUC 040700070704 | AU SABLE |
| MI | MI040700070705-02 | RIVERS/STREAMS IN HUC 040700070705 | AU SABLE |
| MI | MI040700070706-02 | RIVERS/STREAMS IN HUC 040700070706 | AU SABLE |
| MI | MI040700070706-04 | RIVERS/STREAMS IN HUC 040700070706 | AU SABLE |
| MI | MI040700070707-01 | RIVERS/STREAMS IN HUC 040700070707 | AU SABLE |
| MI | MI040700070708-02 | RIVERS/STREAMS IN HUC 040700070708 | AU SABLE |
| MI | MI040700070709-01 | RIVERS/STREAMS IN HUC 040700070709 | AU SABLE |
| MI | MI040801010412-01 | RIVERS/STREAMS IN HUC 040801010412 | AU GRES - RIFFLE |
| MI | MI040801010412-03 | RIVERS/STREAMS IN HUC 040801010412 | AU GRES - RIFFLE |
| MI | MI040801010502-01 | RIVERS/STREAMS IN HUC 040801010502 | AU GRES - RIFFLE |

**Exhibit A**
**Page 202**

| State | Waterbody ID | Waterbody Name | Region |
|-------|-------------|----------------|--------|
| MI | MI040802050109-01 | RIVERS/STREAMS IN HUC 040802050109 | CASS |
| MI | MI040802050110-01 | RIVERS/STREAMS IN HUC 040802050110 | CASS |
| MI | MI040802050201-01 | RIVERS/STREAMS IN HUC 040802050201 | CASS |
| MI | MI040802050202-01 | RIVERS/STREAMS IN HUC 040802050202 | CASS |
| MI | MI040802050203-02 | RIVERS/STREAMS IN HUC 040802050203 | CASS |
| MI | MI040802050204-01 | RIVERS/STREAMS IN HUC 040802050204 | CASS |
| MI | MI040802050204-02 | RIVERS/STREAMS IN HUC 040802050204 | CASS |
| MI | MI040700040402-01 | RIVERS/STREAMS IN HUC 040700040402 | CHEBOYGAN |
| MI | MI040700040402-02 | RIVERS/STREAMS IN HUC 040700040402 | CHEBOYGAN |
| MI | MI040700040403-01 | RIVERS/STREAMS IN HUC 040700040403 | CHEBOYGAN |
| MI | MI040700040404-01 | RIVERS/STREAMS IN HUC 040700040404 | CHEBOYGAN |
| MI | MI040700040404-02 | RIVERS/STREAMS IN HUC 040700040404 | CHEBOYGAN |
| MI | MI040700050101-01 | RIVERS/STREAMS IN HUC 040700050101 | BLACK |
| MI | MI040700050102-01 | RIVERS/STREAMS IN HUC 040700050102 | BLACK |
| MI | MI040700050203-01 | RIVERS/STREAMS IN HUC 040700050203 | BLACK |
| MI | MI040700050204-01 | RIVERS/STREAMS IN HUC 040700050204 | BLACK |
| MI | MI040700050205-01 | RIVERS/STREAMS IN HUC 040700050205 | BLACK |
| MI | MI040700050206-01 | RIVERS/STREAMS IN HUC 040700050206 | BLACK |
| MI | MI040700050208-02 | RIVERS/STREAMS IN HUC 040700050208 | BLACK |
| MI | MI040700050210-01 | RIVERS/STREAMS IN HUC 040700050210 | BLACK |
| MI | MI040700050212-01 | RIVERS/STREAMS IN HUC 040700050212 | BLACK |
| MI | MI040700050213-01 | RIVERS/STREAMS IN HUC 040700050213 | BLACK |
| MI | MI040700050213-02 | RIVERS/STREAMS IN HUC 040700050213 | BLACK |
| MI | MI040700050302-02 | RIVERS/STREAMS IN HUC 040700050302 | BLACK |
| MI | MI040700050303-02 | RIVERS/STREAMS IN HUC 040700050303 | BLACK |
| MI | MI040700050304-01 | RIVERS/STREAMS IN HUC 040700050304 | BLACK |
| MI | MI040802010304-01 | RIVERS/STREAMS IN HUC 040802010304 | TITTABAWASSEE |
| MI | MI040802010305-01 | RIVERS/STREAMS IN HUC 040802010305 | TITTABAWASSEE |
| MI | MI040802010305-02 | RIVERS/STREAMS IN HUC 040802010305 | TITTABAWASSEE |
| MI | MI040802010306-01 | RIVERS/STREAMS IN HUC 040802010306 | TITTABAWASSEE |
| MI | MI040802010307-01 | RIVERS/STREAMS IN HUC 040802010307 | TITTABAWASSEE |
| MI | MI040802010307-02 | RIVERS/STREAMS IN HUC 040802010307 | TITTABAWASSEE |
| MI | MI040802010308-01 | RIVERS/STREAMS IN HUC 040802010308 | TITTABAWASSEE |
| MI | MI040802010309-02 | RIVERS/STREAMS IN HUC 040802010309 | TITTABAWASSEE |
| MI | MI040802010402-01 | RIVERS/STREAMS IN HUC 040802010402 | TITTABAWASSEE |
| MI | MI040802010402-02 | RIVERS/STREAMS IN HUC 040802010402 | TITTABAWASSEE |
| MI | MI040802010403-01 | RIVERS/STREAMS IN HUC 040802010403 | TITTABAWASSEE |
| MI | MI040700060306-01 | RIVERS/STREAMS IN HUC 040700060306 | THUNDER BAY |
| MI | MI040500012201-01 | RIVERS/STREAMS IN HUC 040500012201 | ST. JOSEPH |
| MI | MI040500012209-02 | RIVERS/STREAMS IN HUC 040500012209 | ST. JOSEPH |
| MI | MI040500012210-01 | RIVERS/STREAMS IN HUC 040500012210 | ST. JOSEPH |
| MI | MI040500070304-01 | RIVERS/STREAMS IN HUC 040500070304 | THORNAPPLE |
| MI | MI040500070306-01 | RIVERS/STREAMS IN HUC 040500070306 | THORNAPPLE |
| MI | MI040500070306-02 | RIVERS/STREAMS IN HUC 040500070306 | THORNAPPLE |
| MI | MI040500012509-02 | RIVERS/STREAMS IN HUC 040500012509 | ST. JOSEPH |
| MI | MI040500020402-02 | RIVERS/STREAMS IN HUC 040500020402 | BLACK - MACATAWA |
| MI | MI040500060703-01 | RIVERS/STREAMS IN HUC 040500060703 | LOWER GRAND |
| MI | MI040500010406-01 | RIVERS/STREAMS IN HUC 040500010406 | ST. JOSEPH |
| MI | MI040500010506-05 | RIVERS/STREAMS IN HUC 040500010506 | ST. JOSEPH |
| MI | MI040500010603-01 | RIVERS/STREAMS IN HUC 040500010603 | ST. JOSEPH |
| MI | MI040500060709-01 | RIVERS/STREAMS IN HUC 040500060709 | LOWER GRAND |
| MI | MI040500070103-01 | RIVERS/STREAMS IN HUC 040500070103 | THORNAPPLE |
| MI | MI040500070104-01 | RIVERS/STREAMS IN HUC 040500070104 | THORNAPPLE |
| MI | MI040500070105-01 | RIVERS/STREAMS IN HUC 040500070105 | THORNAPPLE |
| MI | MI040500070201-03 | RIVERS/STREAMS IN HUC 040500070201 | THORNAPPLE |

**Exhibit A**
**Page 203**

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| MI | MI040500070208-01 | RIVERS/STREAMS IN HUC 040500070208 | THORNAPPLE |
| MI | MI040500070209-02 | RIVERS/STREAMS IN HUC 040500070209 | THORNAPPLE |
| MI | MI040500012302-01 | RIVERS/STREAMS IN HUC 040500012302 | ST. JOSEPH |
| MI | MI040500012305-01 | RIVERS/STREAMS IN HUC 040500012305 | ST. JOSEPH |
| MI | MI040500012307-01 | RIVERS/STREAMS IN HUC 040500012307 | ST. JOSEPH |
| MI | MI040500012401-01 | RIVERS/STREAMS IN HUC 040500012401 | ST. JOSEPH |
| MI | MI040500012405-08 | RIVERS/STREAMS IN HUC 040500012405 | ST. JOSEPH |
| MI | MI040500012503-03 | RIVERS/STREAMS IN HUC 040500012503 | ST. JOSEPH |
| MI | MI040500012505-02 | RIVERS/STREAMS IN HUC 040500012505 | ST. JOSEPH |
| MI | MI040500030301-01 | RIVERS/STREAMS IN HUC 040500030301 | KALAMAZOO |
| MI | MI040500030301-02 | RIVERS/STREAMS IN HUC 040500030301 | KALAMAZOO |
| MI | MI040500030305-01 | RIVERS/STREAMS IN HUC 040500030305 | KALAMAZOO |
| MI | MI040500030306-02 | RIVERS/STREAMS IN HUC 040500030306 | KALAMAZOO |
| MI | MI040500030307-02 | RIVERS/STREAMS IN HUC 040500030307 | KALAMAZOO |
| MI | MI040500030308-03 | RIVERS/STREAMS IN HUC 040500030308 | KALAMAZOO |
| MI | MI040500030311-03 | RIVERS/STREAMS IN HUC 040500030311 | KALAMAZOO |
| MI | MI040500030312-02 | RIVERS/STREAMS IN HUC 040500030312 | KALAMAZOO |
| MI | MI040500040603-03 | RIVERS/STREAMS IN HUC 040500040603 | UPPER GRAND |
| MI | MI040500040609-01 | RIVERS/STREAMS IN HUC 040500040609 | UPPER GRAND |
| MI | MI040500040612-01 | RIVERS/STREAMS IN HUC 040500040612 | UPPER GRAND |
| MI | MI040500040503-03 | RIVERS/STREAMS IN HUC 040500040503 | UPPER GRAND |
| MI | MI040500050401-02 | RIVERS/STREAMS IN HUC 040500050401 | MAPLE |
| MI | MI040500050406-03 | RIVERS/STREAMS IN HUC 040500050406 | MAPLE |
| MI | MI040500060102-02 | RIVERS/STREAMS IN HUC 040500060102 | LOWER GRAND |
| MI | MI040500060402-01 | RIVERS/STREAMS IN HUC 040500060402 | LOWER GRAND |
| MI | MI040500060403-02 | RIVERS/STREAMS IN HUC 040500060403 | LOWER GRAND |
| MI | MI040500060406-02 | RIVERS/STREAMS IN HUC 040500060406 | LOWER GRAND |
| MI | MI040500060406-03 | RIVERS/STREAMS IN HUC 040500060406 | LOWER GRAND |
| MI | MI040500060406-05 | RIVERS/STREAMS IN HUC 040500060406 | LOWER GRAND |
| MI | MI040500060406-10 | RIVERS/STREAMS IN HUC 040500060406 | LOWER GRAND |
| MI | MI040500060407-01 | RIVERS/STREAMS IN HUC 040500060407 | LOWER GRAND |
| MI | MI040500060503-04 | RIVERS/STREAMS IN HUC 040500060503 | LOWER GRAND |
| MI | MI040500060506-01 | RIVERS/STREAMS IN HUC 040500060506 | LOWER GRAND |
| MI | MI040500060506-02 | RIVERS/STREAMS IN HUC 040500060506 | LOWER GRAND |
| MI | MI040500060507-04 | RIVERS/STREAMS IN HUC 040500060507 | LOWER GRAND |
| MI | MI040500060508-01 | RIVERS/STREAMS IN HUC 040500060508 | LOWER GRAND |
| MI | MI040500010404-05 | RIVERS/STREAMS IN HUC 040500010404 | ST. JOSEPH |
| MI | MI040500070407-01 | RIVERS/STREAMS IN HUC 040500070407 | THORNAPPLE |
| MI | MI040500070407-04 | RIVERS/STREAMS IN HUC 040500070407 | THORNAPPLE |
| MI | MI040500070408-01 | RIVERS/STREAMS IN HUC 040500070408 | THORNAPPLE |
| MI | MI040601010202-01 | RIVERS/STREAMS IN HUC 040601010202 | PERE MARQUETTE |
| MI | MI040601010304-01 | RIVERS/STREAMS IN HUC 040601010304 | |
| MI | MI040601010402-01 | RIVERS/STREAMS IN HUC 040601010402 | |
| MI | MI040301100202-01 | RIVERS/STREAMS IN HUC 040301100202 | ESCANABA |
| MI | MI040301100303-01 | RIVERS/STREAMS IN HUC 040301100303 | ESCANABA |
| MI | MI040500060202-05 | RIVERS/STREAMS IN HUC 040500060202 | LOWER GRAND |
| MI | MI040500060203-01 | RIVERS/STREAMS IN HUC 040500060203 | LOWER GRAND |
| MI | MI040500060204-01 | RIVERS/STREAMS IN HUC 040500060204 | LOWER GRAND |
| MI | MI040500030407-02 | RIVERS/STREAMS IN HUC 040500030407 | KALAMAZOO |
| MI | MI040500030408-03 | RIVERS/STREAMS IN HUC 040500030408 | KALAMAZOO |
| MI | MI040500030409-02 | RIVERS/STREAMS IN HUC 040500030409 | KALAMAZOO |
| MI | MI040500030504-01 | RIVERS/STREAMS IN HUC 040500030504 | KALAMAZOO |
| MI | MI040500030504-02 | RIVERS/STREAMS IN HUC 040500030504 | KALAMAZOO |
| MI | MI040500030504-03 | RIVERS/STREAMS IN HUC 040500030504 | KALAMAZOO |
| MI | MI040500030507-06 | RIVERS/STREAMS IN HUC 040500030507 | KALAMAZOO |

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| MI | MI040500030602-01 | RIVERS/STREAMS IN HUC 040500030602 | KALAMAZOO |
| MI | MI040500010205-01 | RIVERS/STREAMS IN HUC 040500010205 | ST. JOSEPH |
| MI | MI040500010206-01 | RIVERS/STREAMS IN HUC 040500010206 | ST. JOSEPH |
| MI | MI040500010305-01 | RIVERS/STREAMS IN HUC 040500010305 | ST. JOSEPH |
| MI | MI040500040707-01 | RIVERS/STREAMS IN HUC 040500040707 | UPPER GRAND |
| MI | MI040500040709-01 | RIVERS/STREAMS IN HUC 040500040709 | UPPER GRAND |
| MI | MI040500040710-01 | RIVERS/STREAMS IN HUC 040500040710 | UPPER GRAND |
| MI | MI040500040710-02 | RIVERS/STREAMS IN HUC 040500040710 | UPPER GRAND |
| MI | MI040500050105-03 | RIVERS/STREAMS IN HUC 040500050105 | MAPLE |
| MI | MI040301080702-03 | RIVERS/STREAMS IN HUC 040301080702 | MENOMINEE |
| MI | MI040301080705-01 | RIVERS/STREAMS IN HUC 040301080705 | MENOMINEE |
| MI | MI040301080710-01 | RIVERS/STREAMS IN HUC 040301080710 | MENOMINEE |
| MI | MI040301080711-02 | RIVERS/STREAMS IN HUC 040301080711 | MENOMINEE |
| MI | MI040500060206-02 | RIVERS/STREAMS IN HUC 040500060206 | LOWER GRAND |
| MI | MI040500060302-02 | RIVERS/STREAMS IN HUC 040500060302 | LOWER GRAND |
| MI | MI040500060304-01 | RIVERS/STREAMS IN HUC 040500060304 | LOWER GRAND |
| MI | MI040500060308-04 | RIVERS/STREAMS IN HUC 040500060308 | LOWER GRAND |
| MI | MI040500060311-01 | RIVERS/STREAMS IN HUC 040500060311 | LOWER GRAND |
| MI | MI040500060312-02 | RIVERS/STREAMS IN HUC 040500060312 | LOWER GRAND |
| MI | MI040500060313-01 | RIVERS/STREAMS IN HUC 040500060313 | LOWER GRAND |
| MI | MI040201020401-01 | RIVERS/STREAMS IN HUC 040201020401 | ONTONAGON |
| MI | MI040202010101-05 | RIVERS/STREAMS IN HUC 040202010101 | BETSY-CHOCOLAY |
| MI | MI040301100307-01 | RIVERS/STREAMS IN HUC 040301100307 | ESCANABA |
| MI | MI040400010101-01 | RIVERS/STREAMS IN HUC 040400010101 | LITTLE CALUMET - GALIEN |
| MI | MI040500010108-01 | RIVERS/STREAMS IN HUC 040500010108 | ST. JOSEPH |
| MI | MI040601020601-01 | RIVERS/STREAMS IN HUC 040601020601 | MUSKEGON |
| MI | MI040601020602-01 | RIVERS/STREAMS IN HUC 040601020602 | MUSKEGON |
| MI | MI040601020605-01 | RIVERS/STREAMS IN HUC 040601020605 | MUSKEGON |
| MI | MI040301080803-01 | RIVERS/STREAMS IN HUC 040301080803 | MENOMINEE |
| MI | MI040301080912-02 | RIVERS/STREAMS IN HUC 040301080912 | MENOMINEE |
| MI | MI040601020803-02 | RIVERS/STREAMS IN HUC 040601020803 | MUSKEGON |
| MI | MI040601020810-02 | RIVERS/STREAMS IN HUC 040601020810 | MUSKEGON |
| MI | MI040202020102-02 | RIVERS/STREAMS IN HUC 040202020102 | TAHQUAMENON |
| MI | MI040202020103-02 | RIVERS/STREAMS IN HUC 040202020103 | TAHQUAMENON |
| MI | MI040202020105-04 | RIVERS/STREAMS IN HUC 040202020105 | TAHQUAMENON |
| MI | MI040202020204-01 | RIVERS/STREAMS IN HUC 040202020204 | TAHQUAMENON |
| MI | MI040601010509-06 | RIVERS/STREAMS IN HUC 040601010509 | PERE MARQUETTE |
| MI | MI040601020101-01 | RIVERS/STREAMS IN HUC 040601020101 | MUSKEGON |
| MI | MI040601020102-01 | RIVERS/STREAMS IN HUC 040601020102 | MUSKEGON |
| MI | MI040601020203-01 | RIVERS/STREAMS IN HUC 040601020203 | MUSKEGON |
| MI | MI040601020203-02 | RIVERS/STREAMS IN HUC 040601020203 | MUSKEGON |
| MI | MI040601020207-01 | RIVERS/STREAMS IN HUC 040601020207 | MUSKEGON |
| MI | MI040601020207-02 | RIVERS/STREAMS IN HUC 040601020207 | MUSKEGON |
| MI | MI040601020208-02 | RIVERS/STREAMS IN HUC 040601020208 | MUSKEGON |
| MI | MI040601020303-01 | RIVERS/STREAMS IN HUC 040601020303 | MUSKEGON |
| MI | MI040601020309-01 | RIVERS/STREAMS IN HUC 040601020309 | MUSKEGON |
| MI | MI040201020107-01 | RIVERS/STREAMS IN HUC 040201020107 | ONTONAGON |
| MI | MI040201020108-02 | RIVERS/STREAMS IN HUC 040201020108 | ONTONAGON |
| MI | MI040601020401-01 | RIVERS/STREAMS IN HUC 040601020401 | MUSKEGON |
| MI | MI040601020406-02 | RIVERS/STREAMS IN HUC 040601020406 | MUSKEGON |
| MI | MI040201020305-02 | RIVERS/STREAMS IN HUC 040201020305 | ONTONAGON |
| MI | MI040201020308-02 | RIVERS/STREAMS IN HUC 040201020308 | ONTONAGON |
| MI | MI040601020607-02 | RIVERS/STREAMS IN HUC 040601020607 | MUSKEGON |
| MI | MI040202020304-01 | RIVERS/STREAMS IN HUC 040202020304 | TAHQUAMENON |
| MI | MI040202020501-01 | RIVERS/STREAMS IN HUC 040202020501 | TAHQUAMENON |

| State | Waterbody ID | Waterbody Name | Region |
|-------|-------------|----------------|--------|
| MI | MI040301080305-02 | RIVERS/STREAMS IN HUC 040301080305 | MENOMINEE |
| MI | MI040301080307-01 | RIVERS/STREAMS IN HUC 040301080307 | MENOMINEE |
| MI | MI040601010405-01 | RIVERS/STREAMS IN HUC 040601010405 | |
| MI | MI040601010509-02 | RIVERS/STREAMS IN HUC 040601010509 | |
| MI | MI040601060506-01 | RIVERS/STREAMS IN HUC 040601060506 | MANISTIQUE |
| MI | MI040700020201-01 | RIVERS/STREAMS IN HUC 040700020201 | CARP-PINE |
| MI | MI040700020207-01 | RIVERS/STREAMS IN HUC 040700020207 | CARP-PINE |
| MI | MI040802040202-03 | RIVERS/STREAMS IN HUC 040802040202 | FLINT |
| MI | MI040802040207-01 | RIVERS/STREAMS IN HUC 040802040207 | FLINT |
| MI | MI040802040303-01 | RIVERS/STREAMS IN HUC 040802040303 | FLINT |
| MI | MI040802040303-07 | RIVERS/STREAMS IN HUC 040802040303 | FLINT |
| MI | MI040700060405-01 | RIVERS/STREAMS IN HUC 040700060405 | THUNDER BAY |
| MI | MI040601030306-04 | RIVERS/STREAMS IN HUC 040601030306 | MANISTEE |
| MI | MI040601030310-05 | RIVERS/STREAMS IN HUC 040601030310 | MANISTEE |
| MI | MI040601030401-03 | RIVERS/STREAMS IN HUC 040601030401 | MANISTEE |
| MI | MI040601030401-04 | RIVERS/STREAMS IN HUC 040601030401 | MANISTEE |
| MI | MI040601030402-03 | RIVERS/STREAMS IN HUC 040601030402 | MANISTEE |
| MI | MI040601030405-02 | RIVERS/STREAMS IN HUC 040601030405 | MANISTEE |
| MI | MI040601030502-01 | RIVERS/STREAMS IN HUC 040601030502 | MANISTEE |
| MI | MI040802040409-03 | RIVERS/STREAMS IN HUC 040802040409 | FLINT |
| MI | MI040802040501-01 | RIVERS/STREAMS IN HUC 040802040501 | FLINT |
| MI | MI040802040501-03 | RIVERS/STREAMS IN HUC 040802040501 | FLINT |
| MI | MI040802040504-01 | RIVERS/STREAMS IN HUC 040802040504 | FLINT |
| MI | MI040802040504-02 | RIVERS/STREAMS IN HUC 040802040504 | FLINT |
| MI | MI040802040506-02 | RIVERS/STREAMS IN HUC 040802040506 | FLINT |
| MI | MI040700040101-01 | RIVERS/STREAMS IN HUC 040700040101 | CHEBOYGAN |
| MI | MI040700040202-01 | RIVERS/STREAMS IN HUC 040700040202 | CHEBOYGAN |
| MI | MI040601060202-01 | RIVERS/STREAMS IN HUC 040601060202 | MANISTIQUE |
| MI | MI040601060202-05 | RIVERS/STREAMS IN HUC 040601060202 | MANISTIQUE |
| MI | MI040601060306-01 | RIVERS/STREAMS IN HUC 040601060306 | MANISTIQUE |
| MI | MI040601060307-02 | RIVERS/STREAMS IN HUC 040601060307 | MANISTIQUE |
| MI | MI041000020106-01 | RIVERS/STREAMS IN HUC 041000020106 | RAISIN |
| MI | MI041000020206-02 | RIVERS/STREAMS IN HUC 041000020206 | RAISIN |
| MI | MI041000020302-01 | RIVERS/STREAMS IN HUC 041000020302 | RAISIN |
| MI | MI041000020302-03 | RIVERS/STREAMS IN HUC 041000020302 | RAISIN |
| MI | MI041000020302-05 | RIVERS/STREAMS IN HUC 041000020302 | RAISIN |
| MI | MI041000020302-06 | RIVERS/STREAMS IN HUC 041000020302 | RAISIN |
| MI | MI040700060304-01 | RIVERS/STREAMS IN HUC 040700060304 | THUNDER BAY |
| MI | MI040601021004-07 | RIVERS/STREAMS IN HUC 040601021004 | MUSKEGON |
| MI | MI040601030101-01 | RIVERS/STREAMS IN HUC 040601030101 | MANISTEE |
| MI | MI040601030103-01 | RIVERS/STREAMS IN HUC 040601030103 | MANISTEE |
| MI | MI040601030103-02 | RIVERS/STREAMS IN HUC 040601030103 | MANISTEE |
| MI | MI040601030106-02 | RIVERS/STREAMS IN HUC 040601030106 | MANISTEE |
| MI | MI040601030108-01 | RIVERS/STREAMS IN HUC 040601030108 | MANISTEE |
| MI | MI040601030206-02 | RIVERS/STREAMS IN HUC 040601030206 | MANISTEE |
| MI | MI040601030301-01 | RIVERS/STREAMS IN HUC 040601030301 | MANISTEE |
| MI | MI040601030303-01 | RIVERS/STREAMS IN HUC 040601030303 | MANISTEE |
| MI | MI040900050107-01 | RIVERS/STREAMS IN HUC 040900050107 | HURON |
| MI | MI040900050111-01 | RIVERS/STREAMS IN HUC 040900050111 | HURON |
| MI | MI040900050201-01 | RIVERS/STREAMS IN HUC 040900050201 | HURON |
| MI | MI040900050202-02 | RIVERS/STREAMS IN HUC 040900050202 | HURON |
| MI | MI040900050301-01 | RIVERS/STREAMS IN HUC 040900050301 | HURON |
| MI | MI040900050303-01 | RIVERS/STREAMS IN HUC 040900050303 | HURON |
| MI | MI040700040205-02 | RIVERS/STREAMS IN HUC 040700040205 | CHEBOYGAN |
| MI | MI040700040206-01 | RIVERS/STREAMS IN HUC 040700040206 | CHEBOYGAN |

**Exhibit A**
**Page 206**

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| MI | MI040700040303-01 | RIVERS/STREAMS IN HUC 040700040303 | CHEBOYGAN |
| MI | MI040700040305-01 | RIVERS/STREAMS IN HUC 040700040305 | CHEBOYGAN |
| MI | MI040601030604-01 | RIVERS/STREAMS IN HUC 040601030604 | MANISTEE |
| MI | MI040601030701-01 | RIVERS/STREAMS IN HUC 040601030701 | MANISTEE |
| MI | MI040601030701-02 | RIVERS/STREAMS IN HUC 040601030701 | MANISTEE |
| MI | MI040601030702-02 | RIVERS/STREAMS IN HUC 040601030702 | MANISTEE |
| MI | MI040601030702-03 | RIVERS/STREAMS IN HUC 040601030702 | MANISTEE |
| MI | MI040601030703-01 | RIVERS/STREAMS IN HUC 040601030703 | MANISTEE |
| MI | MI040601030703-02 | RIVERS/STREAMS IN HUC 040601030703 | MANISTEE |
| MI | MI040601030703-03 | RIVERS/STREAMS IN HUC 040601030703 | MANISTEE |
| MI | MI040601050503-01 | RIVERS/STREAMS IN HUC 040601050503 | BOARDMAN - CHARLEVOIX |
| MI | MI040900040103-02 | RIVERS/STREAMS IN HUC 040900040103 | DETROIT |
| MI | MI040900040202-02 | RIVERS/STREAMS IN HUC 040900040202 | DETROIT |
| MI | MI040900040301-01 | RIVERS/STREAMS IN HUC 040900040301 | DETROIT |
| MI | MI040900040302-01 | RIVERS/STREAMS IN HUC 040900040302 | DETROIT |
| MI | MI040700060507-01 | RIVERS/STREAMS IN HUC 040700060507 | THUNDER BAY |
| MI | MI040700070101-01 | RIVERS/STREAMS IN HUC 040700070101 | AU SABLE |
| MI | MI040700070107-01 | RIVERS/STREAMS IN HUC 040700070107 | AU SABLE |
| MI | MI040700070205-01 | RIVERS/STREAMS IN HUC 040700070205 | AU SABLE |
| MI | MI040700070208-01 | RIVERS/STREAMS IN HUC 040700070208 | AU SABLE |
| MI | MI040700070209-02 | RIVERS/STREAMS IN HUC 040700070209 | AU SABLE |
| MI | MI040601060402-01 | RIVERS/STREAMS IN HUC 040601060402 | MANISTIQUE |
| MI | MI040601060404-01 | RIVERS/STREAMS IN HUC 040601060404 | MANISTIQUE |
| MI | MI040601060407-01 | RIVERS/STREAMS IN HUC 040601060407 | MANISTIQUE |
| MI | MI040601060412-01 | RIVERS/STREAMS IN HUC 040601060412 | MANISTIQUE |
| MI | MI040601060502-01 | RIVERS/STREAMS IN HUC 040601060502 | MANISTIQUE |
| MI | MI040601060503-04 | RIVERS/STREAMS IN HUC 040601060503 | MANISTIQUE |
| MI | MI040601060505-02 | RIVERS/STREAMS IN HUC 040601060505 | MANISTIQUE |
| MI | MI041000020104-01 | RIVERS/STREAMS IN HUC 041000020104 | RAISIN |
| MI | MI041000020105-01 | RIVERS/STREAMS IN HUC 041000020105 | RAISIN |
| MI | MI040802020303-02 | RIVERS/STREAMS IN HUC 040802020303 | PINE |
| MI | MI040802020402-01 | RIVERS/STREAMS IN HUC 040802020402 | PINE |
| MI | MI040802020403-01 | RIVERS/STREAMS IN HUC 040802020403 | PINE |
| MI | MI040802020403-02 | RIVERS/STREAMS IN HUC 040802020403 | PINE |
| MI | MI040802030410-05 | RIVERS/STREAMS IN HUC 040802030410 | SHIAWASSEE |
| MI | MI040802040101-01 | RIVERS/STREAMS IN HUC 040802040101 | FLINT |
| MI | MI040802040103-02 | RIVERS/STREAMS IN HUC 040802040103 | FLINT |
| MI | MI040802040106-01 | RIVERS/STREAMS IN HUC 040802040106 | FLINT |
| MI | MI040900040406-01 | RIVERS/STREAMS IN HUC 040900040406 | DETROIT |
| MI | MI040802030203-02 | RIVERS/STREAMS IN HUC 040802030203 | SHIAWASSEE |
| MI | MI040802030208-01 | RIVERS/STREAMS IN HUC 040802030208 | SHIAWASSEE |
| MI | MI040802030208-03 | RIVERS/STREAMS IN HUC 040802030208 | SHIAWASSEE |
| MI | MI040802030305-01 | RIVERS/STREAMS IN HUC 040802030305 | SHIAWASSEE |
| MI | MI040900010305-01 | RIVERS/STREAMS IN HUC 040900010305 | ST. CLAIR |
| MI | MI040900050307-05 | RIVERS/STREAMS IN HUC 040900050307 | HURON |
| MI | MI040900050308-01 | RIVERS/STREAMS IN HUC 040900050308 | HURON |
| MI | MI040900050309-02 | RIVERS/STREAMS IN HUC 040900050309 | HURON |
| MI | MI040900050309-04 | RIVERS/STREAMS IN HUC 040900050309 | HURON |
| MI | MI040900050402-02 | RIVERS/STREAMS IN HUC 040900050402 | HURON |
| MI | MI040900050402-03 | RIVERS/STREAMS IN HUC 040900050402 | HURON |
| MI | MI040500040103-05 | RIVERS/STREAMS IN HUC 040500040103 | UPPER GRAND |
| MI | MI040900030302-01 | RIVERS/STREAMS IN HUC 040900030302 | CLINTON |
| MI | MI040900030307-02 | RIVERS/STREAMS IN HUC 040900030307 | CLINTON |
| MI | MI040900030310-01 | RIVERS/STREAMS IN HUC 040900030310 | CLINTON |
| MI | MI040500030805-02 | RIVERS/STREAMS IN HUC 040500030805 | KALAMAZOO |

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| MI | MI040500030808-02 | RIVERS/STREAMS IN HUC 040500030808 | KALAMAZOO |
| MI | MI040802030402-01 | RIVERS/STREAMS IN HUC 040802030402 | SHIAWASSEE |
| MI | MI040802030405-01 | RIVERS/STREAMS IN HUC 040802030405 | SHIAWASSEE |
| MI | MI040802030407-04 | RIVERS/STREAMS IN HUC 040802030407 | SHIAWASSEE |
| MI | MI040802030407-05 | RIVERS/STREAMS IN HUC 040802030407 | SHIAWASSEE |
| MI | MI040802030408-01 | RIVERS/STREAMS IN HUC 040802030408 | SHIAWASSEE |
| MI | MI040900010102-02 | RIVERS/STREAMS IN HUC 040900010102 | ST. CLAIR |
| MI | MI040802020104-02 | RIVERS/STREAMS IN HUC 040802020104 | PINE |
| MI | MI040802020204-05 | RIVERS/STREAMS IN HUC 040802020204 | PINE |
| MI | MI040802020205-01 | RIVERS/STREAMS IN HUC 040802020205 | PINE |
| MI | MI040802020205-03 | RIVERS/STREAMS IN HUC 040802020205 | PINE |
| MI | MI040802020207-05 | RIVERS/STREAMS IN HUC 040802020207 | PINE |
| MI | MI040802050206-01 | RIVERS/STREAMS IN HUC 040802050206 | CASS |
| MI | MI040500030902-02 | RIVERS/STREAMS IN HUC 040500030902 | KALAMAZOO |
| MI | MI040500030904-03 | RIVERS/STREAMS IN HUC 040500030904 | KALAMAZOO |
| MI | MI040500030908-07 | RIVERS/STREAMS IN HUC 040500030908 | KALAMAZOO |
| MI | MI040500030909-01 | RIVERS/STREAMS IN HUC 040500030909 | KALAMAZOO |
| MI | MI040802010201-02 | RIVERS/STREAMS IN HUC 040802010201 | TITTABAWASSEE |
| MI | MI040802010201-03 | RIVERS/STREAMS IN HUC 040802010201 | TITTABAWASSEE |
| MI | MI040900030109-01 | RIVERS/STREAMS IN HUC 040900030109 | CLINTON |
| MI | MI040900030110-01 | RIVERS/STREAMS IN HUC 040900030110 | CLINTON |
| MI | MI040900030201-01 | RIVERS/STREAMS IN HUC 040900030201 | CLINTON |
| MI | MI040900030202-01 | RIVERS/STREAMS IN HUC 040900030202 | CLINTON |
| MI | MI040500030606-01 | RIVERS/STREAMS IN HUC 040500030606 | KALAMAZOO |
| MI | MI040500030702-03 | RIVERS/STREAMS IN HUC 040500030702 | KALAMAZOO |
| MI | MI040500030702-06 | RIVERS/STREAMS IN HUC 040500030702 | KALAMAZOO |
| MI | MI040500030702-09 | RIVERS/STREAMS IN HUC 040500030702 | KALAMAZOO |
| MI | MI040500030801-02 | RIVERS/STREAMS IN HUC 040500030801 | KALAMAZOO |
| MI | MI040802010405-01 | RIVERS/STREAMS IN HUC 040802010405 | TITTABAWASSEE |
| MI | MI040802010406-02 | RIVERS/STREAMS IN HUC 040802010406 | TITTABAWASSEE |
| MI | MI040802010408-02 | RIVERS/STREAMS IN HUC 040802010408 | TITTABAWASSEE |
| MI | MI040802010504-01 | RIVERS/STREAMS IN HUC 040802010504 | TITTABAWASSEE |
| MI | MI040500040303-01 | RIVERS/STREAMS IN HUC 040500040303 | UPPER GRAND |
| MI | MI040500040305-01 | RIVERS/STREAMS IN HUC 040500040305 | UPPER GRAND |
| MI | MI040500040401-01 | RIVERS/STREAMS IN HUC 040500040401 | UPPER GRAND |
| MI | MI040500040405-01 | RIVERS/STREAMS IN HUC 040500040405 | UPPER GRAND |
| MI | MI040500040406-01 | RIVERS/STREAMS IN HUC 040500040406 | UPPER GRAND |
| MI | MI040700070308-01 | RIVERS/STREAMS IN HUC 040700070308 | AU SABLE |
| MI | MI040700070401-01 | RIVERS/STREAMS IN HUC 040700070401 | AU SABLE |
| MI | MI040700070403-01 | RIVERS/STREAMS IN HUC 040700070403 | AU SABLE |
| MI | MI040700070404-01 | RIVERS/STREAMS IN HUC 040700070404 | AU SABLE |
| MI | MI040700070501-01 | RIVERS/STREAMS IN HUC 040700070501 | AU SABLE |
| MI | MI040700070601-01 | RIVERS/STREAMS IN HUC 040700070601 | AU SABLE |
| MI | MI041000020403-01 | RIVERS/STREAMS IN HUC 041000020403 | RAISIN |
| MI | MI040802050106-02 | RIVERS/STREAMS IN HUC 040802050106 | CASS |
| MI | MI040601020905-01 | RIVERS/STREAMS IN HUC 040601020905 | MUSKEGON |
| MI | MI040601020905-06 | RIVERS/STREAMS IN HUC 040601020905 | MUSKEGON |
| MI | MI040700070604-03 | RIVERS/STREAMS IN HUC 040700070604 | AU SABLE |
| MI | MI040802050203-01 | RIVERS/STREAMS IN HUC 040802050203 | CASS |
| MI | MI040700050103-01 | RIVERS/STREAMS IN HUC 040700050103 | BLACK |
| MI | MI040700050104-02 | RIVERS/STREAMS IN HUC 040700050104 | BLACK |
| MI | MI040700050201-01 | RIVERS/STREAMS IN HUC 040700050201 | BLACK |
| MI | MI040700050202-01 | RIVERS/STREAMS IN HUC 040700050202 | BLACK |
| MI | MI040700050211-01 | RIVERS/STREAMS IN HUC 040700050211 | BLACK |
| MI | MI040700050301-01 | RIVERS/STREAMS IN HUC 040700050301 | BLACK |

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| MI | MI040802010303-02 | RIVERS/STREAMS IN HUC 040802010303 | TITTABAWASSEE |
| MI | MI040802010309-01 | RIVERS/STREAMS IN HUC 040802010309 | TITTABAWASSEE |
| MI | MI040802010401-01 | RIVERS/STREAMS IN HUC 040802010401 | TITTABAWASSEE |
| MI | MI040500012004-01 | RIVERS/STREAMS IN HUC 040500012004 | ST. JOSEPH |
| MI | MI040500070303-02 | RIVERS/STREAMS IN HUC 040500070303 | THORNAPPLE |
| MI | MI040500070305-02 | RIVERS/STREAMS IN HUC 040500070305 | THORNAPPLE |
| MI | MI040500012608-02 | RIVERS/STREAMS IN HUC 040500012608 | ST. JOSEPH |
| MI | MI040500060602-01 | RIVERS/STREAMS IN HUC 040500060602 | LOWER GRAND |
| MI | MI040500010502-01 | RIVERS/STREAMS IN HUC 040500010502 | ST. JOSEPH |
| MI | MI040500010602-01 | RIVERS/STREAMS IN HUC 040500010602 | ST. JOSEPH |
| MI | MI040500070105-02 | RIVERS/STREAMS IN HUC 040500070105 | THORNAPPLE |
| MI | MI040500012405-09 | RIVERS/STREAMS IN HUC 040500012405 | ST. JOSEPH |
| MI | MI040500030202-01 | RIVERS/STREAMS IN HUC 040500030202 | KALAMAZOO |
| MI | MI040500030203-01 | RIVERS/STREAMS IN HUC 040500030203 | KALAMAZOO |
| MI | MI040500030310-02 | RIVERS/STREAMS IN HUC 040500030310 | KALAMAZOO |
| MI | MI040500030311-01 | RIVERS/STREAMS IN HUC 040500030311 | KALAMAZOO |
| MI | MI040500040603-02 | RIVERS/STREAMS IN HUC 040500040603 | UPPER GRAND |
| MI | MI040500010703-03 | RIVERS/STREAMS IN HUC 040500010703 | ST. JOSEPH |
| MI | MI040500010806-02 | RIVERS/STREAMS IN HUC 040500010806 | ST. JOSEPH |
| MI | MI040500050306-03 | RIVERS/STREAMS IN HUC 040500050306 | MAPLE |
| MI | MI040500050401-01 | RIVERS/STREAMS IN HUC 040500050401 | MAPLE |
| MI | MI040500050501-02 | RIVERS/STREAMS IN HUC 040500050501 | MAPLE |
| MI | MI040500060406-01 | RIVERS/STREAMS IN HUC 040500060406 | LOWER GRAND |
| MI | MI040500060503-03 | RIVERS/STREAMS IN HUC 040500060503 | LOWER GRAND |
| MI | MI040500060509-01 | RIVERS/STREAMS IN HUC 040500060509 | LOWER GRAND |
| MI | MI040500070408-02 | RIVERS/STREAMS IN HUC 040500070408 | THORNAPPLE |
| MI | MI040601010401-02 | RIVERS/STREAMS IN HUC 040601010401 | |
| MI | MI040601010402-04 | RIVERS/STREAMS IN HUC 040601010402 | |
| MI | MI040301100108-01 | RIVERS/STREAMS IN HUC 040301100108 | ESCANABA |
| MI | MI040301100108-02 | RIVERS/STREAMS IN HUC 040301100108 | ESCANABA |
| MI | MI040301100205-01 | RIVERS/STREAMS IN HUC 040301100205 | ESCANABA |
| MI | MI040500060105-02 | RIVERS/STREAMS IN HUC 040500060105 | LOWER GRAND |
| MI | MI040500060205-01 | RIVERS/STREAMS IN HUC 040500060205 | LOWER GRAND |
| MI | MI040500030407-03 | RIVERS/STREAMS IN HUC 040500030407 | KALAMAZOO |
| MI | MI040500010110-02 | RIVERS/STREAMS IN HUC 040500010110 | ST. JOSEPH |
| MI | MI040500010205-02 | RIVERS/STREAMS IN HUC 040500010205 | ST. JOSEPH |
| MI | MI040500010208-01 | RIVERS/STREAMS IN HUC 040500010208 | ST. JOSEPH |
| MI | MI040500010304-01 | RIVERS/STREAMS IN HUC 040500010304 | ST. JOSEPH |
| MI | MI040500040705-01 | RIVERS/STREAMS IN HUC 040500040705 | UPPER GRAND |
| MI | MI040500040705-02 | RIVERS/STREAMS IN HUC 040500040705 | UPPER GRAND |
| MI | MI040500050103-02 | RIVERS/STREAMS IN HUC 040500050103 | MAPLE |
| MI | MI040500050105-01 | RIVERS/STREAMS IN HUC 040500050105 | MAPLE |
| MI | MI040301080401-03 | RIVERS/STREAMS IN HUC 040301080401 | MENOMINEE |
| MI | MI040301080402-02 | RIVERS/STREAMS IN HUC 040301080402 | MENOMINEE |
| MI | MI040301080404-02 | RIVERS/STREAMS IN HUC 040301080404 | MENOMINEE |
| MI | MI040301080707-02 | RIVERS/STREAMS IN HUC 040301080707 | MENOMINEE |
| MI | MI040301080801-01 | RIVERS/STREAMS IN HUC 040301080801 | MENOMINEE |
| MI | MI040301080801-03 | RIVERS/STREAMS IN HUC 040301080801 | MENOMINEE |
| MI | MI040500060304-02 | RIVERS/STREAMS IN HUC 040500060304 | LOWER GRAND |
| MI | MI040500060310-01 | RIVERS/STREAMS IN HUC 040500060310 | LOWER GRAND |
| MI | MI040500060310-02 | RIVERS/STREAMS IN HUC 040500060310 | LOWER GRAND |
| MI | MI040201020402-02 | RIVERS/STREAMS IN HUC 040201020402 | ONTONAGON |
| MI | MI040301120204-01 | RIVERS/STREAMS IN HUC 040301120204 | FISHDAM - STURGEON |
| MI | MI040301120206-01 | RIVERS/STREAMS IN HUC 040301120206 | FISHDAM - STURGEON |
| MI | MI040601020605-02 | RIVERS/STREAMS IN HUC 040601020605 | MUSKEGON |

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| MI | MI040301080913-02 | RIVERS/STREAMS IN HUC 040301080913 | MENOMINEE |
| MI | MI040601020801-01 | RIVERS/STREAMS IN HUC 040601020801 | MUSKEGON |
| MI | MI040601020808-01 | RIVERS/STREAMS IN HUC 040601020808 | MUSKEGON |
| MI | MI040601020808-04 | RIVERS/STREAMS IN HUC 040601020808 | MUSKEGON |
| MI | MI040202020301-01 | RIVERS/STREAMS IN HUC 040202020301 | TAHQUAMENON |
| MI | MI040202020302-01 | RIVERS/STREAMS IN HUC 040202020302 | TAHQUAMENON |
| MI | MI040601011011-01 | RIVERS/STREAMS IN HUC 040601011011 | PERE MARQUETTE - WHITE |
| MI | MI040601020202-01 | RIVERS/STREAMS IN HUC 040601020202 | MUSKEGON |
| MI | MI040601020208-01 | RIVERS/STREAMS IN HUC 040601020208 | MUSKEGON |
| MI | MI040601020402-02 | RIVERS/STREAMS IN HUC 040601020402 | MUSKEGON |
| MI | MI040601020403-01 | RIVERS/STREAMS IN HUC 040601020403 | MUSKEGON |
| MI | MI040601020405-01 | RIVERS/STREAMS IN HUC 040601020405 | MUSKEGON |
| MI | MI040601020406-01 | RIVERS/STREAMS IN HUC 040601020406 | MUSKEGON |
| MI | MI040601020504-01 | RIVERS/STREAMS IN HUC 040601020504 | MUSKEGON |
| MI | MI040601020701-01 | RIVERS/STREAMS IN HUC 040601020701 | MUSKEGON |
| MI | MI040601020702-01 | RIVERS/STREAMS IN HUC 040601020702 | MUSKEGON |
| MI | MI040601020702-05 | RIVERS/STREAMS IN HUC 040601020702 | MUSKEGON |
| MI | MI040202020401-03 | RIVERS/STREAMS IN HUC 040202020401 | TAHQUAMENON |
| MI | MI040301060504-01 | RIVERS/STREAMS IN HUC 040301060504 | BRULE |
| MI | MI040601010405-02 | RIVERS/STREAMS IN HUC 040601010405 | |
| MI | MI040601010406-01 | RIVERS/STREAMS IN HUC 040601010406 | |
| MI | MI040601010505-02 | RIVERS/STREAMS IN HUC 040601010505 | |
| MI | MI040601010509-04 | RIVERS/STREAMS IN HUC 040601010509 | |
| MI | MI040700060404-01 | RIVERS/STREAMS IN HUC 040700060404 | THUNDER BAY |
| MI | MI040601030304-01 | RIVERS/STREAMS IN HUC 040601030304 | MANISTEE |
| MI | MI040601030305-03 | RIVERS/STREAMS IN HUC 040601030305 | MANISTEE |
| MI | MI040601030501-02 | RIVERS/STREAMS IN HUC 040601030501 | MANISTEE |
| MI | MI040802040408-01 | RIVERS/STREAMS IN HUC 040802040408 | FLINT |
| MI | MI040601060204-03 | RIVERS/STREAMS IN HUC 040601060204 | MANISTIQUE |
| MI | MI040601060301-02 | RIVERS/STREAMS IN HUC 040601060301 | MANISTIQUE |
| MI | MI040601060307-03 | RIVERS/STREAMS IN HUC 040601060307 | MANISTIQUE |
| MI | MI041000020203-01 | RIVERS/STREAMS IN HUC 041000020203 | RAISIN |
| MI | MI041000020205-01 | RIVERS/STREAMS IN HUC 041000020205 | RAISIN |
| MI | MI041000020206-01 | RIVERS/STREAMS IN HUC 041000020206 | |
| MI | MI040700060302-01 | RIVERS/STREAMS IN HUC 040700060302 | THUNDER BAY |
| MI | MI040601030105-01 | RIVERS/STREAMS IN HUC 040601030105 | MANISTEE |
| MI | MI040601030107-01 | RIVERS/STREAMS IN HUC 040601030107 | MANISTEE |
| MI | MI040900050106-05 | RIVERS/STREAMS IN HUC 040900050106 | HURON |
| MI | MI040900050108-02 | RIVERS/STREAMS IN HUC 040900050108 | HURON |
| MI | MI040900050110-02 | RIVERS/STREAMS IN HUC 040900050110 | HURON |
| MI | MI040900050304-03 | RIVERS/STREAMS IN HUC 040900050304 | HURON |
| MI | MI040601030606-01 | RIVERS/STREAMS IN HUC 040601030606 | MANISTEE |
| MI | MI040601030705-04 | RIVERS/STREAMS IN HUC 040601030705 | MANISTEE |
| MI | MI040900030401-01 | RIVERS/STREAMS IN HUC 040900030401 | CLINTON |
| MI | MI040900040103-01 | RIVERS/STREAMS IN HUC 040900040103 | DETROIT |
| MI | MI040900040201-01 | RIVERS/STREAMS IN HUC 040900040201 | DETROIT |
| MI | MI040700070106-02 | RIVERS/STREAMS IN HUC 040700070106 | AU SABLE |
| MI | MI040601060308-01 | RIVERS/STREAMS IN HUC 040601060308 | MANISTIQUE |
| MI | MI040601060308-03 | RIVERS/STREAMS IN HUC 040601060308 | MANISTIQUE |
| MI | MI040601060310-02 | RIVERS/STREAMS IN HUC 040601060310 | MANISTIQUE |
| MI | MI040601060406-01 | RIVERS/STREAMS IN HUC 040601060406 | MANISTIQUE |
| MI | MI040601060410-01 | RIVERS/STREAMS IN HUC 040601060410 | MANISTIQUE |
| MI | MI040900050407-01 | RIVERS/STREAMS IN HUC 040900050407 | HURON |
| MI | MI040802020303-03 | RIVERS/STREAMS IN HUC 040802020303 | PINE |
| MI | MI040802020306-02 | RIVERS/STREAMS IN HUC 040802020306 | PINE |

**Exhibit A**
**Page 210**

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| MI | MI040802040102-02 | RIVERS/STREAMS IN HUC 040802040102 | FLINT |
| MI | MI040802040105-02 | RIVERS/STREAMS IN HUC 040802040105 | FLINT |
| MI | MI040900050103-03 | RIVERS/STREAMS IN HUC 040900050103 | HURON |
| MI | MI040802010603-01 | RIVERS/STREAMS IN HUC 040802010603 | TITTABAWASSEE |
| MI | MI040802020101-01 | RIVERS/STREAMS IN HUC 040802020101 | PINE |
| MI | MI040900050305-02 | RIVERS/STREAMS IN HUC 040900050305 | HURON |
| MI | MI040900050403-04 | RIVERS/STREAMS IN HUC 040900050403 | HURON |
| MI | MI040500040106-01 | RIVERS/STREAMS IN HUC 040500040106 | UPPER GRAND |
| MI | MI040900030102-03 | RIVERS/STREAMS IN HUC 040900030102 | CLINTON |
| MI | MI040900030305-02 | RIVERS/STREAMS IN HUC 040900030305 | CLINTON |
| MI | MI040900030306-01 | RIVERS/STREAMS IN HUC 040900030306 | CLINTON |
| MI | MI040900030308-01 | RIVERS/STREAMS IN HUC 040900030308 | CLINTON |
| MI | MI040900030310-04 | RIVERS/STREAMS IN HUC 040900030310 | CLINTON |
| MI | MI040500030806-01 | RIVERS/STREAMS IN HUC 040500030806 | KALAMAZOO |
| MI | MI040802030407-01 | RIVERS/STREAMS IN HUC 040802030407 | SHIAWASSEE |
| MI | MI040900010103-02 | RIVERS/STREAMS IN HUC 040900010103 | ST. CLAIR |
| MI | MI040802020204-04 | RIVERS/STREAMS IN HUC 040802020204 | PINE |
| MI | MI040802020205-02 | RIVERS/STREAMS IN HUC 040802020205 | PINE |
| MI | MI040802020207-02 | RIVERS/STREAMS IN HUC 040802020207 | PINE |
| MI | MI040900010209-02 | RIVERS/STREAMS IN HUC 040900010209 | ST. CLAIR |
| MI | MI040500030904-05 | RIVERS/STREAMS IN HUC 040500030904 | KALAMAZOO |
| MI | MI040500030907-02 | RIVERS/STREAMS IN HUC 040500030907 | KALAMAZOO |
| MI | MI040500030911-02 | RIVERS/STREAMS IN HUC 040500030911 | KALAMAZOO |
| MI | MI040802010202-01 | RIVERS/STREAMS IN HUC 040802010202 | TITTABAWASSEE |
| MI | MI040900030205-02 | RIVERS/STREAMS IN HUC 040900030205 | CLINTON |
| MI | MI040500030606-03 | RIVERS/STREAMS IN HUC 040500030606 | KALAMAZOO |
| MI | MI040500030607-04 | RIVERS/STREAMS IN HUC 040500030607 | KALAMAZOO |
| MI | MI040802040403-01 | RIVERS/STREAMS IN HUC 040802040403 | FLINT |
| MI | MI040700070304-01 | RIVERS/STREAMS IN HUC 040700070304 | AU SABLE |
| MI | MI040700070306-01 | RIVERS/STREAMS IN HUC 040700070306 | AU SABLE |
| MI | MI041000020308-01 | RIVERS/STREAMS IN HUC 041000020308 | RAISIN |
| MI | MI040601020905-02 | RIVERS/STREAMS IN HUC 040601020905 | MUSKEGON |
| MI | MI040601020905-10 | RIVERS/STREAMS IN HUC 040601020905 | MUSKEGON |
| MI | MI040700070606-01 | RIVERS/STREAMS IN HUC 040700070606 | AU SABLE |
| MI | MI040700070701-01 | RIVERS/STREAMS IN HUC 040700070701 | AU SABLE |
| MI | MI040700070701-02 | RIVERS/STREAMS IN HUC 040700070701 | AU SABLE |
| MI | MI040700070701-03 | RIVERS/STREAMS IN HUC 040700070701 | AU SABLE |
| MI | MI040801010105-02 | RIVERS/STREAMS IN HUC 040801010105 | AU GRES - RIFFLE |
| MI | MI040801010411-01 | RIVERS/STREAMS IN HUC 040801010411 | AU GRES - RIFFLE |
| MI | MI040500010904-01 | RIVERS/STREAMS IN HUC 040500010904 | ST. JOSEPH |
| MI | MI040500012003-01 | RIVERS/STREAMS IN HUC 040500012003 | ST. JOSEPH |
| MI | MI040500070305-01 | RIVERS/STREAMS IN HUC 040500070305 | THORNAPPLE |
| MI | MI040500070305-03 | RIVERS/STREAMS IN HUC 040500070305 | THORNAPPLE |
| MI | MI040500070402-02 | RIVERS/STREAMS IN HUC 040500070402 | THORNAPPLE |
| MI | MI040500012507-03 | RIVERS/STREAMS IN HUC 040500012507 | ST. JOSEPH |
| MI | MI040500012608-03 | RIVERS/STREAMS IN HUC 040500012608 | ST. JOSEPH |
| MI | MI040500010503-03 | RIVERS/STREAMS IN HUC 040500010503 | ST. JOSEPH |
| MI | MI040500010506-03 | RIVERS/STREAMS IN HUC 040500010506 | ST. JOSEPH |
| MI | MI040500010605-04 | RIVERS/STREAMS IN HUC 040500010605 | ST. JOSEPH |
| MI | MI040500060711-03 | RIVERS/STREAMS IN HUC 040500060711 | LOWER GRAND |
| MI | MI040500012301-02 | RIVERS/STREAMS IN HUC 040500012301 | ST. JOSEPH |
| MI | MI040500012305-02 | RIVERS/STREAMS IN HUC 040500012305 | ST. JOSEPH |
| MI | MI040500012308-02 | RIVERS/STREAMS IN HUC 040500012308 | ST. JOSEPH |
| MI | MI040500012403-03 | RIVERS/STREAMS IN HUC 040500012403 | ST. JOSEPH |
| MI | MI040500012405-01 | RIVERS/STREAMS IN HUC 040500012405 | ST. JOSEPH |

**Exhibit A**
**Page 211**

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| MI | MI040500012406-02 | RIVERS/STREAMS IN HUC 040500012406 | ST. JOSEPH |
| MI | MI040500012506-02 | RIVERS/STREAMS IN HUC 040500012506 | ST. JOSEPH |
| MI | MI040500030203-04 | RIVERS/STREAMS IN HUC 040500030203 | KALAMAZOO |
| MI | MI040500030204-03 | RIVERS/STREAMS IN HUC 040500030204 | KALAMAZOO |
| MI | MI040500040605-02 | RIVERS/STREAMS IN HUC 040500040605 | UPPER GRAND |
| MI | MI040500040612-02 | RIVERS/STREAMS IN HUC 040500040612 | UPPER GRAND |
| MI | MI040500040407-02 | RIVERS/STREAMS IN HUC 040500040407 | UPPER GRAND |
| MI | MI04050040411-03 | RIVERS/STREAMS IN HUC 040500040411 | UPPER GRAND |
| MI | MI040500040505-01 | RIVERS/STREAMS IN HUC 040500040505 | UPPER GRAND |
| MI | MI040500040508-01 | RIVERS/STREAMS IN HUC 040500040508 | UPPER GRAND |
| MI | MI040500010706-01 | RIVERS/STREAMS IN HUC 040500010706 | ST. JOSEPH |
| MI | MI040500050501-01 | RIVERS/STREAMS IN HUC 040500050501 | MAPLE |
| MI | MI040500060403-01 | RIVERS/STREAMS IN HUC 040500060403 | LOWER GRAND |
| MI | MI040500060502-02 | RIVERS/STREAMS IN HUC 040500060502 | LOWER GRAND |
| MI | MI040500050207-02 | RIVERS/STREAMS IN HUC 040500050207 | MAPLE |
| MI | MI040601010402-05 | RIVERS/STREAMS IN HUC 040601010402 | |
| MI | MI040500060108-02 | RIVERS/STREAMS IN HUC 040500060108 | LOWER GRAND |
| MI | MI040500030406-01 | RIVERS/STREAMS IN HUC 040500030406 | KALAMAZOO |
| MI | MI04050030407-04 | RIVERS/STREAMS IN HUC 040500030407 | KALAMAZOO |
| MI | MI04050030407-05 | RIVERS/STREAMS IN HUC 040500030407 | KALAMAZOO |
| MI | MI040500030408-06 | RIVERS/STREAMS IN HUC 040500030408 | KALAMAZOO |
| MI | MI04050030410-02 | RIVERS/STREAMS IN HUC 040500030410 | KALAMAZOO |
| MI | MI040500030411-01 | RIVERS/STREAMS IN HUC 040500030411 | KALAMAZOO |
| MI | MI040500030508-05 | RIVERS/STREAMS IN HUC 040500030508 | KALAMAZOO |
| MI | MI040500030601-01 | RIVERS/STREAMS IN HUC 040500030601 | KALAMAZOO |
| MI | MI040500010203-02 | RIVERS/STREAMS IN HUC 040500010203 | ST. JOSEPH |
| MI | MI040301080712-01 | RIVERS/STREAMS IN HUC 040301080712 | MENOMINEE |
| MI | MI040500060309-02 | RIVERS/STREAMS IN HUC 040500060309 | LOWER GRAND |
| MI | MI040500060310-04 | RIVERS/STREAMS IN HUC 040500060310 | LOWER GRAND |
| MI | MI040500060313-04 | RIVERS/STREAMS IN HUC 040500060313 | LOWER GRAND |
| MI | MI040201020402-01 | RIVERS/STREAMS IN HUC 040201020402 | ONTONAGON |
| MI | MI040201020403-02 | RIVERS/STREAMS IN HUC 040201020403 | ONTONAGON |
| MI | MI040301100308-01 | RIVERS/STREAMS IN HUC 040301100308 | ESCANABA |
| MI | MI040500010103-01 | RIVERS/STREAMS IN HUC 040500010103 | ST. JOSEPH |
| MI | MI040601020506-03 | RIVERS/STREAMS IN HUC 040601020506 | MUSKEGON |
| MI | MI040601020507-05 | RIVERS/STREAMS IN HUC 040601020507 | MUSKEGON |
| MI | MI040601020402-01 | RIVERS/STREAMS IN HUC 040601020402 | MUSKEGON |
| MI | MI040601020501-01 | RIVERS/STREAMS IN HUC 040601020501 | MUSKEGON |
| MI | MI040601020503-03 | RIVERS/STREAMS IN HUC 040601020503 | MUSKEGON |
| MI | MI040202020304-02 | RIVERS/STREAMS IN HUC 040202020304 | TAHQUAMENON |
| MI | MI040202020507-02 | RIVERS/STREAMS IN HUC 040202020507 | TAHQUAMENON |
| MI | MI040601010504-01 | RIVERS/STREAMS IN HUC 040601010504 | |
| MI | MI040601010504-02 | RIVERS/STREAMS IN HUC 040601010504 | |
| MI | MI040601010504-05 | RIVERS/STREAMS IN HUC 040601010504 | |
| MI | MI040601010505-03 | RIVERS/STREAMS IN HUC 040601010505 | |
| MI | MI040601060603-02 | RIVERS/STREAMS IN HUC 040601060603 | MANISTIQUE |
| MI | MI040700020207-02 | RIVERS/STREAMS IN HUC 040700020207 | CARP-PINE |
| MI | MI040601030310-04 | RIVERS/STREAMS IN HUC 040601030310 | MANISTEE |
| MI | MI040601030402-01 | RIVERS/STREAMS IN HUC 040601030402 | MANISTEE |
| MI | MI040802040409-01 | RIVERS/STREAMS IN HUC 040802040409 | FLINT |
| MI | MI040802040410-02 | RIVERS/STREAMS IN HUC 040802040410 | FLINT |
| MI | MI040700060302-03 | RIVERS/STREAMS IN HUC 040700060302 | THUNDER BAY |
| MI | MI040601030104-01 | RIVERS/STREAMS IN HUC 040601030104 | MANISTEE |
| MI | MI040601030104-02 | RIVERS/STREAMS IN HUC 040601030104 | MANISTEE |
| MI | MI040601030202-04 | RIVERS/STREAMS IN HUC 040601030202 | MANISTEE |

**Exhibit A**
**Page 212**

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| MI | MI040601030206-01 | RIVERS/STREAMS IN HUC 040601030206 | MANISTEE |
| MI | MI040900050202-01 | RIVERS/STREAMS IN HUC 040900050202 | HURON |
| MI | MI040900050304-02 | RIVERS/STREAMS IN HUC 040900050304 | HURON |
| MI | MI040601030605-01 | RIVERS/STREAMS IN HUC 040601030605 | MANISTEE |
| MI | MI040601050507-01 | RIVERS/STREAMS IN HUC 040601050507 | BOARDMAN - CHARLEVOIX |
| MI | MI040700070301-01 | RIVERS/STREAMS IN HUC 040700070301 | AU SABLE |
| MI | MI040900050407-04 | RIVERS/STREAMS IN HUC 040900050407 | HURON |
| MI | MI040802020311-01 | RIVERS/STREAMS IN HUC 040802020311 | PINE |
| MI | MI040802030204-02 | RIVERS/STREAMS IN HUC 040802030204 | SHIAWASSEE |
| MI | MI040900030310-02 | RIVERS/STREAMS IN HUC 040900030310 | CLINTON |
| MI | MI040802020301-03 | RIVERS/STREAMS IN HUC 040802020301 | PINE |
| MI | MI040900010209-03 | RIVERS/STREAMS IN HUC 040900010209 | ST. CLAIR |
| MI | MI040500030905-01 | RIVERS/STREAMS IN HUC 040500030905 | KALAMAZOO |
| MI | MI040500030907-03 | RIVERS/STREAMS IN HUC 040500030907 | KALAMAZOO |
| MI | MI040801030110-02 | RIVERS/STREAMS IN HUC 040801030110 | PIGEON-WISCOGGIN |
| MI | MI040802010201-01 | RIVERS/STREAMS IN HUC 040802010201 | TITTABAWASSEE |
| MI | MI040900030203-02 | RIVERS/STREAMS IN HUC 040900030203 | CLINTON |
| MI | MI040500030607-05 | RIVERS/STREAMS IN HUC 040500030607 | KALAMAZOO |
| MI | MI040500030702-07 | RIVERS/STREAMS IN HUC 040500030702 | KALAMAZOO |
| MI | MI040500040308-02 | RIVERS/STREAMS IN HUC 040500040308 | UPPER GRAND |
| MI | MI040700070310-01 | RIVERS/STREAMS IN HUC 040700070310 | AU SABLE |
| MI | MI040700070501-03 | RIVERS/STREAMS IN HUC 040700070501 | AU SABLE |
| MI | MI040700070502-03 | RIVERS/STREAMS IN HUC 040700070502 | AU SABLE |
| MI | MI040700070503-02 | RIVERS/STREAMS IN HUC 040700070503 | AU SABLE |
| MI | MI040700070604-01 | RIVERS/STREAMS IN HUC 040700070604 | AU SABLE |
| MI | MI041000020310-01 | RIVERS/STREAMS IN HUC 041000020310 | RAISIN |
| MI | MI040601020810-03 | RIVERS/STREAMS IN HUC 040601020810 | MUSKEGON |
| MI | MI040601020810-04 | RIVERS/STREAMS IN HUC 040601020810 | MUSKEGON |
| MI | MI040601020902-01 | RIVERS/STREAMS IN HUC 040601020902 | MUSKEGON |
| MI | MI040601020905-09 | RIVERS/STREAMS IN HUC 040601020905 | MUSKEGON |
| MI | MI040700070706-03 | RIVERS/STREAMS IN HUC 040700070706 | AU SABLE |
| MI | MI040500010903-02 | RIVERS/STREAMS IN HUC 040500010903 | ST. JOSEPH |
| MI | MI040500012509-01 | RIVERS/STREAMS IN HUC 040500012509 | ST. JOSEPH |
| MI | MI040500012604-02 | RIVERS/STREAMS IN HUC 040500012604 | |
| MI | MI040500070203-02 | RIVERS/STREAMS IN HUC 040500070203 | THORNAPPLE |
| MI | MI040500030206-02 | RIVERS/STREAMS IN HUC 040500030206 | KALAMAZOO |
| MI | MI040500040409-01 | RIVERS/STREAMS IN HUC 040500040409 | UPPER GRAND |
| MI | MI040500050503-03 | RIVERS/STREAMS IN HUC 040500050503 | MAPLE |
| MI | MI040500060406-04 | RIVERS/STREAMS IN HUC 040500060406 | LOWER GRAND |
| MI | MI040500060507-02 | RIVERS/STREAMS IN HUC 040500060507 | LOWER GRAND |
| MI | MI040500050305-02 | RIVERS/STREAMS IN HUC 040500050305 | MAPLE |
| MI | MI040601010304-02 | RIVERS/STREAMS IN HUC 040601010304 | |
| MI | MI040601010401-01 | RIVERS/STREAMS IN HUC 040601010401 | |
| MI | MI040601010402-02 | RIVERS/STREAMS IN HUC 040601010402 | |
| MI | MI040500060201-04 | RIVERS/STREAMS IN HUC 040500060201 | LOWER GRAND |
| MI | MI040500030403-03 | RIVERS/STREAMS IN HUC 040500030403 | KALAMAZOO |
| MI | MI040500030601-02 | RIVERS/STREAMS IN HUC 040500030601 | KALAMAZOO |
| MI | MI040500010205-03 | RIVERS/STREAMS IN HUC 040500010205 | ST. JOSEPH |
| MI | MI040301080407-03 | RIVERS/STREAMS IN HUC 040301080407 | MENOMINEE |
| MI | MI040201020308-05 | RIVERS/STREAMS IN HUC 040201020308 | ONTONAGON |
| MI | MI040201020409-02 | RIVERS/STREAMS IN HUC 040201020409 | ONTONAGON |
| MI | MI040301100308-03 | RIVERS/STREAMS IN HUC 040301100308 | ESCANABA |
| MI | MI040601020603-01 | RIVERS/STREAMS IN HUC 040601020603 | MUSKEGON |
| MI | MI040601011010-01 | RIVERS/STREAMS IN HUC 040601011010 | PERE MARQUETTE - WHITE |
| MI | MI040601020205-01 | RIVERS/STREAMS IN HUC 040601020205 | MUSKEGON |

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| MI | MI040601020305-05 | RIVERS/STREAMS IN HUC 040601020305 | MUSKEGON |
| MI | MI040201020307-01 | RIVERS/STREAMS IN HUC 040201020307 | ONTONAGON |
| MI | MI040301080306-01 | RIVERS/STREAMS IN HUC 040301080306 | MENOMINEE |
| MI | MI040601010503-03 | RIVERS/STREAMS IN HUC 040601010503 | |
| MI | MI040700060403-01 | RIVERS/STREAMS IN HUC 040700060403 | THUNDER BAY |
| MI | MI040601030401-02 | RIVERS/STREAMS IN HUC 040601030401 | MANISTEE |
| MI | MI040601030405-01 | RIVERS/STREAMS IN HUC 040601030405 | MANISTEE |
| MI | MI040601030405-03 | RIVERS/STREAMS IN HUC 040601030405 | MANISTEE |
| MI | MI040802040410-01 | RIVERS/STREAMS IN HUC 040802040410 | FLINT |
| MI | MI040601060202-04 | RIVERS/STREAMS IN HUC 040601060202 | MANISTIQUE |
| MI | MI040601030107-03 | RIVERS/STREAMS IN HUC 040601030107 | MANISTEE |
| MI | MI040601030704-01 | RIVERS/STREAMS IN HUC 040601030704 | MANISTEE |
| MI | MI040900030402-03 | RIVERS/STREAMS IN HUC 040900030402 | CLINTON |
| MI | MI040900040204-01 | RIVERS/STREAMS IN HUC 040900040204 | DETROIT |
| MI | MI041000010308-01 | RIVERS/STREAMS IN HUC 041000010308 | OTTAWA - STONY |
| MI | MI040900050105-08 | RIVERS/STREAMS IN HUC 040900050105 | HURON |
| MI | MI040802030203-01 | RIVERS/STREAMS IN HUC 040802030203 | SHIAWASSEE |
| MI | MI040802030103-02 | RIVERS/STREAMS IN HUC 040802030103 | SHIAWASSEE |
| MI | MI040500030810-03 | RIVERS/STREAMS IN HUC 040500030810 | KALAMAZOO |
| MI | MI040500030811-05 | RIVERS/STREAMS IN HUC 040500030811 | KALAMAZOO |
| MI | MI040500030604-02 | RIVERS/STREAMS IN HUC 040500030604 | KALAMAZOO |
| MI | MI040601020903-01 | RIVERS/STREAMS IN HUC 040601020903 | MUSKEGON |
| MI | MI040601020905-07 | RIVERS/STREAMS IN HUC 040601020905 | MUSKEGON |
| MI | MI040700050104-01 | RIVERS/STREAMS IN HUC 040700050104 | BLACK |
| MI | MI040700050207-01 | RIVERS/STREAMS IN HUC 040700050207 | BLACK |
| MI | MI040700050209-01 | RIVERS/STREAMS IN HUC 040700050209 | BLACK |
| MI | MI040500070402-03 | RIVERS/STREAMS IN HUC 040500070402 | THORNAPPLE |
| MI | MI040500012507-02 | RIVERS/STREAMS IN HUC 040500012507 | ST. JOSEPH |
| MI | MI040500012606-01 | RIVERS/STREAMS IN HUC 040500012606 | ST. JOSEPH |
| MI | MI040500060602-04 | RIVERS/STREAMS IN HUC 040500060602 | LOWER GRAND |
| MI | MI040500010502-08 | RIVERS/STREAMS IN HUC 040500010502 | ST. JOSEPH |
| MI | MI040500010506-04 | RIVERS/STREAMS IN HUC 040500010506 | ST. JOSEPH |
| MI | MI040500070201-02 | RIVERS/STREAMS IN HUC 040500070201 | THORNAPPLE |
| MI | MI040500012307-02 | RIVERS/STREAMS IN HUC 040500012307 | ST. JOSEPH |
| MI | MI040500012308-04 | RIVERS/STREAMS IN HUC 040500012308 | ST. JOSEPH |
| MI | MI040500012504-02 | RIVERS/STREAMS IN HUC 040500012504 | ST. JOSEPH |
| MI | MI040500030206-01 | RIVERS/STREAMS IN HUC 040500030206 | KALAMAZOO |
| MI | MI040500030311-02 | RIVERS/STREAMS IN HUC 040500030311 | KALAMAZOO |
| MI | MI040500030312-01 | RIVERS/STREAMS IN HUC 040500030312 | KALAMAZOO |
| MI | MI040500040603-01 | RIVERS/STREAMS IN HUC 040500040603 | UPPER GRAND |
| MI | MI040500010805-01 | RIVERS/STREAMS IN HUC 040500010805 | ST. JOSEPH |
| MI | MI040500010806-03 | RIVERS/STREAMS IN HUC 040500010806 | ST. JOSEPH |
| MI | MI040500060502-04 | RIVERS/STREAMS IN HUC 040500060502 | LOWER GRAND |
| MI | MI040500060507-05 | RIVERS/STREAMS IN HUC 040500060507 | LOWER GRAND |
| MI | MI040500060507-06 | RIVERS/STREAMS IN HUC 040500060507 | LOWER GRAND |
| MI | MI040500030407-01 | RIVERS/STREAMS IN HUC 040500030407 | KALAMAZOO |
| MI | MI040301080406-03 | RIVERS/STREAMS IN HUC 040301080406 | MENOMINEE |
| MI | MI040500060302-01 | RIVERS/STREAMS IN HUC 040500060302 | LOWER GRAND |
| MI | MI040500060313-03 | RIVERS/STREAMS IN HUC 040500060313 | LOWER GRAND |
| MI | MI040201020309-02 | RIVERS/STREAMS IN HUC 040201020309 | ONTONAGON |
| MI | MI040201020409-03 | RIVERS/STREAMS IN HUC 040201020409 | ONTONAGON |
| MI | MI040301100308-02 | RIVERS/STREAMS IN HUC 040301100308 | ESCANABA |
| MI | MI040301120207-02 | RIVERS/STREAMS IN HUC 040301120207 | FISHDAM - STURGEON |
| MI | MI040301080908-02 | RIVERS/STREAMS IN HUC 040301080908 | MENOMINEE |
| MI | MI040601020808-03 | RIVERS/STREAMS IN HUC 040601020808 | MUSKEGON |

**Exhibit A**
**Page 214**

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| MI | MI040201020201-02 | RIVERS/STREAMS IN HUC 040201020201 | ONTONAGON |
| MI | MI040601020310-02 | RIVERS/STREAMS IN HUC 040601020310 | MUSKEGON |
| MI | MI040601020606-02 | RIVERS/STREAMS IN HUC 040601020606 | MUSKEGON |
| MI | MI040202020503-02 | RIVERS/STREAMS IN HUC 040202020503 | TAHQUAMENON |
| MI | MI040601010505-01 | RIVERS/STREAMS IN HUC 040601010505 | |
| MI | MI040601010507-01 | RIVERS/STREAMS IN HUC 040601010507 | |
| MI | MI040601010508-03 | RIVERS/STREAMS IN HUC 040601010508 | |
| MI | MI041000020409-01 | RIVERS/STREAMS IN HUC 041000020409 | RAISIN |
| MI | MI040601030303-05 | RIVERS/STREAMS IN HUC 040601030303 | MANISTEE |
| MI | MI040601030308-01 | RIVERS/STREAMS IN HUC 040601030308 | MANISTEE |
| MI | MI040601030109-03 | RIVERS/STREAMS IN HUC 040601030109 | MANISTEE |
| MI | MI040601060101-05 | RIVERS/STREAMS IN HUC 040601060101 | MANISTIQUE |
| MI | MI040900030402-02 | RIVERS/STREAMS IN HUC 040900030402 | CLINTON |
| MI | MI040601060403-01 | RIVERS/STREAMS IN HUC 040601060403 | MANISTIQUE |
| MI | MI040601060405-01 | RIVERS/STREAMS IN HUC 040601060405 | MANISTIQUE |
| MI | MI040900050407-03 | RIVERS/STREAMS IN HUC 040900050407 | HURON |
| MI | MI040802040103-04 | RIVERS/STREAMS IN HUC 040802040103 | FLINT |
| MI | MI040900010214-02 | RIVERS/STREAMS IN HUC 040900010214 | ST. CLAIR |
| MI | MI040900030310-05 | RIVERS/STREAMS IN HUC 040900030310 | CLINTON |
| MI | MI040900010114-04 | RIVERS/STREAMS IN HUC 040900010114 | ST. CLAIR |
| MI | MI040500030911-01 | RIVERS/STREAMS IN HUC 040500030911 | KALAMAZOO |
| MI | MI040900030204-01 | RIVERS/STREAMS IN HUC 040900030204 | CLINTON |
| MI | MI040900030204-02 | RIVERS/STREAMS IN HUC 040900030204 | CLINTON |
| MI | MI040500030702-02 | RIVERS/STREAMS IN HUC 040500030702 | KALAMAZOO |
| MI | MI040802040306-01 | RIVERS/STREAMS IN HUC 040802040306 | FLINT |
| MI | MI040802040406-03 | RIVERS/STREAMS IN HUC 040802040406 | FLINT |
| MI | MI040700070305-02 | RIVERS/STREAMS IN HUC 040700070305 | AU SABLE |
| MI | MI040500011305-02 | RIVERS/STREAMS IN HUC 040500011305 | ST. JOSEPH |
| MI | MI040500060512-02 | RIVERS/STREAMS IN HUC 040500060512 | LOWER GRAND |
| MI | MI040500060603-01 | RIVERS/STREAMS IN HUC 040500060603 | LOWER GRAND |
| MI | MI040500040606-02 | RIVERS/STREAMS IN HUC 040500040606 | UPPER GRAND |
| MI | MI040500040503-01 | RIVERS/STREAMS IN HUC 040500040503 | UPPER GRAND |
| MI | MI040500040508-02 | RIVERS/STREAMS IN HUC 040500040508 | UPPER GRAND |
| MI | MI040500060406-09 | RIVERS/STREAMS IN HUC 040500060406 | LOWER GRAND |
| MI | MI040500060407-02 | RIVERS/STREAMS IN HUC 040500060407 | LOWER GRAND |
| MI | MI040500060503-01 | RIVERS/STREAMS IN HUC 040500060503 | LOWER GRAND |
| MI | MI040500060504-02 | RIVERS/STREAMS IN HUC 040500060504 | LOWER GRAND |
| MI | MI040500060507-03 | RIVERS/STREAMS IN HUC 040500060507 | LOWER GRAND |
| MI | MI040601010303-02 | RIVERS/STREAMS IN HUC 040601010303 | |
| MI | MI040601010402-03 | RIVERS/STREAMS IN HUC 040601010402 | |
| MI | MI040500030408-05 | RIVERS/STREAMS IN HUC 040500030408 | KALAMAZOO |
| MI | MI040500030603-01 | RIVERS/STREAMS IN HUC 040500030603 | KALAMAZOO |
| MI | MI040301080404-01 | RIVERS/STREAMS IN HUC 040301080404 | MENOMINEE |
| MI | MI040301080706-02 | RIVERS/STREAMS IN HUC 040301080706 | MENOMINEE |
| MI | MI040201020205-03 | RIVERS/STREAMS IN HUC 040201020205 | ONTONAGON |
| MI | MI040601020803-04 | RIVERS/STREAMS IN HUC 040601020803 | MUSKEGON |
| MI | MI040601020805-02 | RIVERS/STREAMS IN HUC 040601020805 | MUSKEGON |
| MI | MI040601020209-01 | RIVERS/STREAMS IN HUC 040601020209 | MUSKEGON |
| MI | MI040601020301-01 | RIVERS/STREAMS IN HUC 040601020301 | MUSKEGON |
| MI | MI040601020702-04 | RIVERS/STREAMS IN HUC 040601020702 | MUSKEGON |
| MI | MI040601010502-01 | RIVERS/STREAMS IN HUC 040601010502 | |
| MI | MI040601030401-01 | RIVERS/STREAMS IN HUC 040601030401 | MANISTEE |
| MI | MI040601030501-01 | RIVERS/STREAMS IN HUC 040601030501 | MANISTEE |
| MI | MI041000020302-02 | RIVERS/STREAMS IN HUC 041000020302 | RAISIN |
| MI | MI040601021004-04 | RIVERS/STREAMS IN HUC 040601021004 | MUSKEGON |

**Exhibit A**
**Page 215**

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| MI | MI040601030109-04 | RIVERS/STREAMS IN HUC 040601030109 | MANISTEE |
| MI | MI040900050109-02 | RIVERS/STREAMS IN HUC 040900050109 | HURON |
| MI | MI040601030702-01 | RIVERS/STREAMS IN HUC 040601030702 | MANISTEE |
| MI | MI040802040103-06 | RIVERS/STREAMS IN HUC 040802040103 | FLINT |
| MI | MI040802040103-07 | RIVERS/STREAMS IN HUC 040802040103 | FLINT |
| MI | MI040900050309-05 | RIVERS/STREAMS IN HUC 040900050309 | HURON |
| MI | MI040900010101-02 | RIVERS/STREAMS IN HUC 040900010101 | ST. CLAIR |
| MI | MI040500040210-02 | RIVERS/STREAMS IN HUC 040500040210 | UPPER GRAND |
| MI | MI040802020204-02 | RIVERS/STREAMS IN HUC 040802020204 | PINE |
| MI | MI040802020207-04 | RIVERS/STREAMS IN HUC 040802020207 | PINE |
| MI | MI040500030909-04 | RIVERS/STREAMS IN HUC 040500030909 | KALAMAZOO |
| MI | MI040900030204-03 | RIVERS/STREAMS IN HUC 040900030204 | CLINTON |
| MI | MI040700070703-02 | RIVERS/STREAMS IN HUC 040700070703 | AU SABLE |
| MI | MI040500030604-03 | RIVERS/STREAMS IN HUC 040500030604 | KALAMAZOO |
| MI | MI040500012604-05 | RIVERS/STREAMS IN HUC 040500012604 | ST. JOSEPH |
| MI | MI040500070102-02 | RIVERS/STREAMS IN HUC 040500070102 | THORNAPPLE |
| MI | MI040500070206-01 | RIVERS/STREAMS IN HUC 040500070206 | THORNAPPLE |
| MI | MI040500012301-04 | RIVERS/STREAMS IN HUC 040500012301 | ST. JOSEPH |
| MI | MI040500030204-04 | RIVERS/STREAMS IN HUC 040500030204 | KALAMAZOO |
| MI | MI040500050502-03 | RIVERS/STREAMS IN HUC 040500050502 | MAPLE |
| MI | MI040601020507-01 | RIVERS/STREAMS IN HUC 040601020507 | MUSKEGON |
| MI | MI040201020204-04 | RIVERS/STREAMS IN HUC 040201020204 | ONTONAGON |
| MI | MI040601020806-01 | RIVERS/STREAMS IN HUC 040601020806 | MUSKEGON |
| MI | MI040601020310-01 | RIVERS/STREAMS IN HUC 040601020310 | MUSKEGON |
| MI | MI040601020406-03 | RIVERS/STREAMS IN HUC 040601020406 | MUSKEGON |
| MI | MI040601020702-03 | RIVERS/STREAMS IN HUC 040601020702 | MUSKEGON |
| MI | MI040601020704-05 | RIVERS/STREAMS IN HUC 040601020704 | MUSKEGON |
| MI | MI040601020705-02 | RIVERS/STREAMS IN HUC 040601020705 | MUSKEGON |
| MI | MI040700020211-02 | RIVERS/STREAMS IN HUC 040700020211 | CARP-PINE |
| MI | MI040601021004-05 | RIVERS/STREAMS IN HUC 040601021004 | MUSKEGON |
| MI | MI040601021004-06 | RIVERS/STREAMS IN HUC 040601021004 | MUSKEGON |
| MI | MI040601030104-03 | RIVERS/STREAMS IN HUC 040601030104 | MANISTEE |
| MI | MI040601030202-03 | RIVERS/STREAMS IN HUC 040601030202 | MANISTEE |
| MI | MI040601030705-02 | RIVERS/STREAMS IN HUC 040601030705 | MANISTEE |
| MI | MI040601050507-04 | RIVERS/STREAMS IN HUC 040601050507 | BOARDMAN - CHARLEVOIX |
| MI | MI040601050507-08 | RIVERS/STREAMS IN HUC 040601050507 | BOARDMAN - CHARLEVOIX |
| MI | MI040601060101-02 | RIVERS/STREAMS IN HUC 040601060101 | MANISTIQUE |
| MI | MI040802020508-03 | RIVERS/STREAMS IN HUC 040802020508 | PINE |
| MI | MI040900030108-01 | RIVERS/STREAMS IN HUC 040900030108 | CLINTON |
| MI | MI040500030810-02 | RIVERS/STREAMS IN HUC 040500030810 | KALAMAZOO |
| MI | MI040802030410-02 | RIVERS/STREAMS IN HUC 040802030410 | SHIAWASSEE |
| MI | MI040802040513-02 | RIVERS/STREAMS IN HUC 040802040513 | FLINT |
| MI | MI040700070504-03 | RIVERS/STREAMS IN HUC 040700070504 | AU SABLE |
| MI | MI040601020903-05 | RIVERS/STREAMS IN HUC 040601020903 | MUSKEGON |
| MI | MI040601020905-05 | RIVERS/STREAMS IN HUC 040601020905 | MUSKEGON |
| MI | MI040601020905-08 | RIVERS/STREAMS IN HUC 040601020905 | MUSKEGON |
| MI | MI040203000001-01 | LAKE SUPERIOR (MICHIGAN JURISDICTION) | LAKE SUPERIOR |
| MI | MI040602000001-01 | LAKE MICHIGAN NORTH OF FRANKFORT (MICHIGAN JURISDICTION) | LAKE MICHIGAN |
| MI | MI040700070609-04 | VAN ETTEN LAKE | AU SABLE |
| MI | MI040802030109-05 | LOBDELL LAKE | SHIAWASSEE |
| MI | MI040601020904-05 | HESS LAKE | MUSKEGON |
| MI | MI040500010111-02 | RANDALL LAKE CHAIN | ST. JOSEPH |
| MI | MI040900050106-04 | KENT LAKE | HURON |
| MI | MI040802030108-08 | LAKE PONEMAH | SHIAWASSEE |

**Exhibit A**
**Page 216**

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| MI | MI040900050301-02 | WHITMORE LAKE | HURON |
| MI | MI040601040206-03 | PLATTE LAKE | BETSIE-PLATTE |
| MI | MI040900050309-01 | BARTON POND | HURON |
| MI | MI040500030507-04 | GULL LAKE | KALAMAZOO |
| MI | MI040602000001-02 | GREEN BAY (LAKE MICHIGAN) | LAKE MICHIGAN |
| MI | MI040602000001-28 | LAKE MICHIGAN SOUTH OF FRANKFORT (MICHIGAN JURISDICTION) | LAKE MICHIGAN |
| MI | MI040802010408-03 | SANFORD LAKE | TITTABAWASSEE |
| MI | MI040500020408-01 | LAKE MACATAWA | BLACK - MACATAWA |
| MI | MI040601040103-04 | NORTH LAKE LEELANAU | BETSIE - PLATTE |
| MI | MI040900030108-08 | OSMUN LAKE | CLINTON |
| MI | MI040500030509-02 | MORROW POND | KALAMAZOO |
| MI | MI040900030402-05 | CLEAR SPRING LAKE (DEVELOPED GRAVEL PIT) | CLINTON |
| MI | MI040900050101-04 | PONTIAC LAKE | HURON |
| MI | MI040601030705-01 | MANISTEE LAKE | MANISTEE |
| MI | MI040201030304-01 | TORCH LAKE | KEWEENAW PENINSULA |
| MI | MI040500012603-02 | LAKE CHAPIN | ST. JOSEPH |
| MI | MI040900050404-02 | FORD LAKE/BELLEVILLE LAKE | HURON |
| MI | MI040900030103-04 | LOON LAKE | CLINTON |
| MI | MI040500030811-03 | HAMILTON IMPOUNDMENT (RABBIT RIVER) | KALAMAZOO |
| MI | MI040602000001-04 | LITTLE BAY DE NOC (LAKE MICHIGAN) | LAKE MICHIGAN |
| MI | MI040500010403-03 | UNION LAKE | ST. JOSEPH |
| MI | MI040500012405-05 | MAPLE LAKE | ST. JOSEPH |
| MI | MI040601020905-03 | FREMONT LAKE | MUSKEGON |
| MI | MI040500060507-07 | REEDS LAKE | LOWER GRAND |
| MI | MI040803000001-01 | LAKE HURON (MICHIGAN JURISDICTION) | LAKE HURON |
| MI | MI040500030907-06 | ALLEGAN LAKE | KALAMAZOO |
| MI | MI041202000001-01 | LAKE ERIE (MICHIGAN JURISDICTION) | LAKE ERIE |
| MI | MI040601010509-05 | PERE MARQUETTE LAKE | |
| MI | MI040900030105-02 | LAKE ORION | CLINTON |
| MI | MI040900050111-03 | WOODLAND LAKE | HURON |
| MI | MI040500010503-02 | BARTON LAKE | ST. JOSEPH |
| MI | MI040802040408-03 | KEARSLEY RESERVOIR | FLINT |
| MI | MI040500030702-01 | FENNER LAKE | KALAMAZOO |
| MI | MI040301100107-02 | GOOSE LAKE | ESCANABA |
| MI | MI040601040402-01 | GLEN LAKE | BETSIE - PLATTE |
| MI | MI040803000001-02 | SAGINAW BAY (LAKE HURON) | LAKE HURON |
| MI | MI040900030108-03 | CASS LAKE | CLINTON |
| MI | MI040601020104-02 | HOUGHTON LAKE | MUSKEGON |
| MI | MI040601050207-01 | LAKE CHARLEVOIX | BOARDMAN - CHARLEVOIX |
| MI | MI040900040203-05 | WALLED LAKE | DETROIT |
| MI | MI040601050305-01 | TORCH LAKE | BOARDMAN - CHARLEVOIX |
| MI | MI040802040403-05 | HOLLOWAY RESERVOIR | FLINT |
| MI | MI040802020312-03 | ALMA IMPOUNDMENT | PINE |
| MI | MI040601040302-03 | GREEN LAKE | BETSIE - PLATTE |
| MI | MI040900050403-02 | FORD LAKE/BELLEVILLE LAKE | HURON |
| MI | MI040801020106-05 | TOBICO MARSH (WETLAND) | KAWKAWLIN-PINE |
| MI | MI040900030108-07 | TERRY LAKE | CLINTON |
| MI | MI040802030104-02 | THOMPSON LAKE | SHIAWASSEE |
| MI | MI040802040306-03 | THREAD LAKE | FLINT |
| MI | MI040601020101-02 | HIGGINS LAKE | MUSKEGON |
| MI | MI040602000001-03 | GRAND TRAVERSE BAY (LAKE MICHIGAN) | LAKE MICHIGAN |
| MI | MI040601040305-03 | CRYSTAL LAKE | BETSIE - PLATTE |
| MI | MI040900030109-02 | STONY CREEK IMPOUNDMENT | CLINTON |

| State | Waterbody ID | Waterbody Name | Region |
|-------|-------------|----------------|--------|
| MI | MI040500060311-03 | MORRISON LAKE | LOWER GRAND |
| MN | MN07010202-501 | SAUK RIVER | |
| MN | MN07010202-520 | SAUK RIVER | |
| MN | MN07010203-503 | MISSISSIPPI RIVER | |
| MN | MN07010206-509 | MISSISSIPPI RIVER | |
| MN | MN07010206-514 | MISSISSIPPI RIVER | |
| MN | MN07010206-568 | MISSISSIPPI RIVER | |
| MN | MN07040003-627 | MISSISSIPPI RIVER | |
| MN | MN07040004-504 | ZUMBRO RIVER | |
| MN | MN07040006-515 | MISSISSIPPI RIVER | |
| MN | MN07080201-502 | CEDAR RIVER | |
| MN | MN07080201-503 | CEDAR RIVER | |
| MN | MN07030005-504 | ST CROIX RIVER | |
| MN | MN07030005-513 | ST CROIX RIVER | |
| MN | MN07030005-518 | ST CROIX RIVER | |
| MN | MN07040001-504 | VERMILLION RIVER | |
| MN | MN07040001-531 | MISSISSIPPI RIVER | |
| MN | MN09020311-504 | RED RIVER OF THE NORTH | |
| MN | MN09020311-506 | RED RIVER OF THE NORTH | |
| MN | MN09020311-508 | RED RIVER OF THE NORTH | |
| MN | MN09020104-503 | RED RIVER OF THE NORTH | |
| MN | MN09020104-504 | RED RIVER OF THE NORTH | |
| MN | MN09020104-505 | RED RIVER OF THE NORTH | |
| MN | MN09020104-507 | RED RIVER OF THE NORTH | |
| MN | MN09020104-508 | RED RIVER OF THE NORTH | |
| MN | MN09020104-511 | RED RIVER OF THE NORTH | |
| MN | MN09020107-501 | RED RIVER OF THE NORTH | |
| MN | MN09020107-504 | RED RIVER OF THE NORTH | |
| MN | MN09020301-501 | RED RIVER OF THE NORTH | |
| MN | MN09020301-502 | RED RIVER OF THE NORTH | |
| MN | MN09020301-506 | RED RIVER OF THE NORTH | |
| MN | MN09020306-502 | RED RIVER OF THE NORTH | |
| MN | MN09020306-503 | RED RIVER OF THE NORTH | |
| MN | MN09020306-504 | RED RIVER OF THE NORTH | |
| MN | MN09020306-505 | RED RIVER OF THE NORTH | |
| MN | MN09020311-502 | RED RIVER OF THE NORTH | |
| MN | MN07030001-508 | ST CROIX RIVER | |
| MN | MN07020007-599 | MINNESOTA RIVER | |
| MN | MN07020011-501 | LE SUEUR RIVER | |
| MN | MN07020004-504 | MINNESOTA RIVER | |
| MN | MN07020004-509 | MINNESOTA RIVER | |
| MN | MN07020004-516 | MINNESOTA RIVER | |
| MN | MN07020012-501 | MINNESOTA RIVER | |
| MN | MN07020012-502 | MINNESOTA RIVER | |
| MN | MN07020012-503 | MINNESOTA RIVER | |
| MN | MN07020012-505 | MINNESOTA RIVER | |
| MN | MN07020012-506 | MINNESOTA RIVER | |
| MN | MN07030001-502 | ST CROIX RIVER | |
| MN | MN07020007-502 | MINNESOTA RIVER | |
| MN | MN07020007-505 | MINNESOTA RIVER | |
| MN | MN07020007-506 | MINNESOTA RIVER | |
| MN | MN07020007-508 | MINNESOTA RIVER | |
| MN | MN04010201-501 | ST LOUIS RIVER (ST LOUIS BAY) | |
| MN | MN04010201-516 | ST LOUIS RIVER | |
| MN | MN04010201-523 | ST LOUIS RIVER | |

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| MN | MN07010202-519 | SAUK RIVER | |
| MN | MN07010206-511 | MISSISSIPPI RIVER | |
| MN | MN07010206-567 | MISSISSIPPI RIVER | |
| MN | MN07040004-502 | ZUMBRO RIVER | |
| MN | MN07060001-509 | MISSISSIPPI RIVER | |
| MN | MN07080201-512 | CEDAR RIVER | |
| MN | MN09020104-502 | RED RIVER OF THE NORTH | |
| MN | MN07030005-502 | ST CROIX RIVER | |
| MN | MN07010206-502 | MISSISSIPPI RIVER | |
| MN | MN09020104-510 | RED RIVER OF THE NORTH | |
| MN | MN09020301-504 | RED RIVER OF THE NORTH | |
| MN | MN09020306-501 | RED RIVER OF THE NORTH | |
| MN | MN09020311-501 | RED RIVER OF THE NORTH | |
| MN | MN07020011-503 | UNNAMED CREEK (LITTLE BEAUFORD DITCH) | |
| MN | MN07020004-517 | MINNESOTA RIVER | |
| MN | MN07020012-507 | MINNESOTA RIVER | |
| MN | MN07020012-532 | MINNESOTA RIVER | |
| MN | MN07030001-506 | ST CROIX RIVER | |
| MN | MN07020007-507 | MINNESOTA RIVER | |
| MN | MN07020007-510 | MINNESOTA RIVER | |
| MN | MN07020007-514 | MINNESOTA RIVER | |
| MN | MN04010201-515 | ST LOUIS RIVER | |
| MN | MN07010206-512 | MISSISSIPPI RIVER | |
| MN | MN07040004-501 | ZUMBRO RIVER | |
| MN | MN07040004-506 | ZUMBRO RIVER | |
| MN | MN07080201-511 | CEDAR RIVER | |
| MN | MN07030005-503 | ST CROIX RIVER | |
| MN | MN07030005-515 | ST CROIX RIVER | |
| MN | MN04010201-533 | ST LOUIS RIVER | |
| MN | MN07010206-505 | MISSISSIPPI RIVER | |
| MN | MN09020301-503 | RED RIVER OF THE NORTH | |
| MN | MN09020301-507 | RED RIVER OF THE NORTH | |
| MN | MN07020004-515 | MINNESOTA RIVER | |
| MN | MN07030001-503 | ST CROIX RIVER | |
| MN | MN07030001-504 | ST CROIX RIVER | |
| MN | MN07030001-505 | ST CROIX RIVER | |
| MN | MN07020007-504 | MINNESOTA RIVER | |
| MN | MN07010206-513 | MISSISSIPPI RIVER | |
| MN | MN07030005-506 | ST CROIX RIVER | |
| MN | MN07010206-504 | MISSISSIPPI RIVER | |
| MN | MN09020311-507 | RED RIVER OF THE NORTH | |
| MN | MN09020107-502 | RED RIVER OF THE NORTH | |
| MN | MN09020107-505 | RED RIVER OF THE NORTH | |
| MN | MN07030001-507 | ST CROIX RIVER | |
| MN | MN07030001-521 | ST CROIX RIVER | |
| MN | MN07020007-559 | MINNESOTA RIVER | |
| MN | MN07020012-504 | MINNESOTA RIVER | |
| MN | MN07020007-503 | MINNESOTA RIVER | |
| MN | MN07020007-512 | MINNESOTA RIVER | |
| MN | MN07030005-507 | ST CROIX RIVER | |
| MN | MN07030005-517 | ST CROIX RIVER | |
| MN | MN07010206-501 | MISSISSIPPI RIVER | |
| MN | MN09020104-509 | RED RIVER OF THE NORTH | |
| MN | MN07020007-560 | MINNESOTA RIVER | |
| MN | MN07020004-506 | MINNESOTA RIVER | |

**Exhibit A**
**Page 219**

| State | Waterbody ID | Waterbody Name | Region |
|-------|-------------|----------------|--------|
| MN | MN07030001-501 | ST CROIX RIVER | |
| MN | MN07020007-501 | MINNESOTA RIVER | |
| MN | MN04010201-524 | ST LOUIS RIVER | |
| MN | MN04010201-532 | ST LOUIS RIVER | |
| MN | MN09020104-506 | RED RIVER OF THE NORTH | |
| MN | MN07020004-507 | MINNESOTA RIVER | |
| MN | MN07020007-509 | MINNESOTA RIVER | |
| MN | MN07020007-511 | MINNESOTA RIVER | |
| MN | MN07030005-505 | ST CROIX RIVER | |
| MN | MN07030005-516 | ST CROIX RIVER | |
| MN | MN07020004-511 | MINNESOTA RIVER | |
| MN | MN04010201-513 | ST LOUIS RIVER | |
| MN | MN07010206-510 | MISSISSIPPI RIVER | |
| MN | MN16-0001-00 | LAKE SUPERIOR | |
| MN | MN27-0042-02 | MIDDLE TWIN | |
| MN | MN46-0030-00 | BUDD | |
| MN | MN16-0354-00 | WINCHELL | |
| MN | MN27-0042-03 | LOWER TWIN | |
| MN | MN04010201-531 | ST LOUIS RIVER (ST LOUIS BAY) | |
| MN | MN38-0640-00 | OJIBWAY | |
| MN | MN62-0237-00 | NORTH STAR | |
| MN | MN27-0019-00 | NOKOMIS | |
| MN | MN30-0136-00 | GREEN | |
| MN | MN27-0042-01 | UPPER TWIN | |
| MN | MN82-0159-00 | FOREST | |
| MN | MN69-1345-00 | UPPER TWIN POND | |
| MN | MN04010201-530 | ST LOUIS RIVER (ST LOUIS BAY) | |
| MT | MT76O003_010 | Flathead Lake | |
| MT | MT76P003_010 | Whitefish River | |
| MT | MT76P004_010 | Whitefish Lake | |
| MT | MT41Q001_013 | Missouri River | |
| MT | MT41Q001_011 | Missouri River | |
| NC | NC27-33-(3.5)a | Crabtree Creek (Crabtree Lake) | |
| NC | NC27-33-(10)b | Crabtree Creek | |
| NC | NC27-33-4-1 | Little Brier Creek | |
| NC | NC27-34-(4)a | Walnut Creek | |
| NC | NC27-34-(4)b | Walnut Creek | |
| NC | NC27-34-6b | Rocky Branch | |
| NC | NC27-34-(1.7) | Walnut Creek | |
| NC | NC27-33-(3.5)b | Crabtree Creek (Crabtree Lake) | |
| NC | NC27-33-4 | Brier Creek | |
| NC | NC12-(124.5)d | YADKIN RIVER (including Tuckertown Lake, Badin Lake) | |
| NC | NC27-33-(10)c | Crabtree Creek | |
| NC | NC27-(22.5)c | NEUSE RIVER | |
| NC | NC27-34-(1.5) | Walnut Creek (Lake Johnson) | |
| NC | NC27-34-6a | Rocky Branch | |
| NC | NC27-33-(10)a | Crabtree Creek | |
| NC | NC27-34-(1) | Walnut Creek | |
| NC | NC27-34-(3.5) | Walnut Creek (Lake Raleigh) | |
| NH | NHEST600031004-07 | MILL CREEK | |
| NH | NHEST600031004-05-03 | SWAINS CREEK | |
| NH | NHEST600030904-04-05 | GREAT BAY - COND APPR | |
| NH | NHEST600030904-06-15 | LOWER LITTLE BAY GENERAL SULLIVAN BRIDGE | |

| State | Waterbody ID | Waterbody Name | Region |
|---|---|---|---|
| NH | NHEST600031003-03 | TAYLOR RIVER | |
| NH | NHEST600030904-06-12 | U LITTLE BAY (SOUTH) | |
| NH | NHEST600031002-01-01 | WITCH CREEK | |
| NH | NHEST600030903-01-01 | BELLAMY RIVER NORTH | |
| NH | NHEST600030608-01 | COCHECO RIVER | |
| NH | NHEST600030904-04-03 | PICKERING BROOK | |
| NH | NHEST600030904-06-17 | OYSTER RIVER MOUTH | |
| NH | NHEST600030904-06-13 | LOWER LITTLE BAY | |
| NH | NHOCN000000000-02-10 | ATLANTIC OCEAN - HAMPTON BEACH STATE PARK BEACH | |
| NH | NHOCN000000000-02-14 | ATLANTIC OCEAN - FOSS BEACH | |
| NH | NHEST600031004-09-06 | HAMPTON/SEABROOK HARBOR - HAMPTON HARBOR BEACH | |
| NH | NHEST600031004-05-04 | BROWNS RIVER (UPPER) | |
| NH | NHEST600031001-03 | UPPER SAGAMORE CREEK | |
| NH | NHEST600031001-11 | UPPER PORTSMOUTH HARBOR-NH | |
| NH | NHEST600030709-01 | LAMPREY RIVER | |
| NH | NHEST600030904-04-02 | CROMMET CREEK | |
| NH | NHEST600031001-01-02 | DOVER WWTF SZ-NH | |
| NH | NHOCN000000000-02-13 | ATLANTIC OCEAN - NORTHSIDE PARK BEACH | |
| NH | NHOCN000000000-08-03 | ATLANTIC OCEAN - SUN VALLEY BEACH | |
| NH | NHEST600031004-01-02 | HAMPTON FALLS RIVER (WWTF SZ) | |
| NH | NHEST600031001-09 | SOUTH MILL POND | |
| NH | NHEST600030904-06-14 | LOWER LITTLE BAY MARINA SZ | |
| NH | NHEST600030904-04-04 | FABYAN POINT | |
| NH | NHEST600031003-04 | HAMPTON RIVER BOAT CLUB SZ | |
| NH | NHEST600030902-01-03 | OYSTER RIVER | |
| NH | NHEST600031002-01-02 | BERRYS BROOK | |
| NH | NHOCN000000000-02-02 | ATLANTIC OCEAN - NEW CASTLE BEACH | |
| NH | NHOCN000000000-07 | ATLANTIC OCEAN - PARSONS CREEK | |
| NH | NHEST600031001-10 | NORTH MILL POND | |
| NH | NHEST600031004-06-01 | HUNTS ISLAND CREEK (LOWER) | |
| NH | NHEST600031004-02-03 | BLIND CREEK WWTF SZ | |
| NH | NHEST600031004-04-01 | HAMPTON RIVER WWTF SZ | |
| NH | NHEST600031001-05 | BACK CHANNEL | |
| NH | NHEST600031001-01-03 | UPPER PISCATAQUA RIVER-NH-SOUTH | |
| NH | NHEST600030902-01-02 | OYSTER RIVER (BUNKER CR) | |
| NH | NHEST600030903-01-02 | BELLAMY RIVER SOUTH | |
| NH | NHEST600030406-01 | SALMON FALLS RIVER | |
| NH | NHOCN000000000-02-04 | ATLANTIC OCEAN - PIRATES COVE BEACH | |
| NH | NHOCN000000000-02-05 | ATLANTIC OCEAN - CABLE BEACH | |
| NH | NHOCN000000000-08-01 | ATLANTIC OCEAN - SEABROOK WWTP OUTFALL | |
| NH | NHOCN000000000-03-01 | BASS BEACH BROOK OUTFALL AREA | |
| NH | NHOCN000000000-09 | ATLANTIC OCEAN - STAR ISLAND WWTF OUTFALL | |
| NH | NHEST600031004-08-05 | BLOOD CREEK | |
| NH | NHEST600031001-08 | WENTWORTH-BY-THE-SEA | |
| NH | NHEST600030904-01 | WINNICUT RIVER | |
| NH | NHEST600031003-01 | HAMPTON FALLS RIVER | |
| NH | NHOCN000000000-02-16 | ATLANTIC OCEAN - WALLIS SANDS STATE PARK BEACH | |
| NH | NHOCN000000000-03-02 | ATLANTIC OCEAN - BASS BEACH | |
| NH | NHOCN000000000-04 | ATLANTIC OCEAN - CHAPEL BROOK | |
| NH | NHEST600031004-03-03 | TIDE MILL CREEK | |

| State | Waterbody ID | Waterbody Name | Region |
|-------|-------------|----------------|--------|
| NH | NHEST600031004-05-01 | BROWNS RIVER (LOWER) | |
| NH | NHEST600031004-09-07 | FISH COOP 150 FT SZ | |
| NH | NHEST600030904-06-10 | ADAMS POINT MOORING FIELD SZ | |
| NH | NHEST600030904-04-06 | ADAMS POINT SOUTH - COND APP | |
| NH | NHEST600030904-06-16 | U LITTLE BAY (NORTH) | |
| NH | NHEST600030904-03 | GREAT BAY PROHIB SZ2 | |
| NH | NHEST600031003-02 | TAYLOR RIVER | |
| NH | NHEST600030806-01 | SQUAMSCOTT RIVER | |
| NH | NHEST600030902-01-01 | OYSTER RIVER (JOHNSON CR) | |
| NH | NHOCN000000000-02-06 | ATLANTIC OCEAN - SAWYER BEACH | |
| NH | NHOCN000000000-02-09 | ATLANTIC OCEAN - STATE BEACH | |
| NH | NHOCN000000000-02-12 | ATLANTIC OCEAN - NORTH BEACH | |
| NH | NHOCN000000000-02-15 | ATLANTIC OCEAN - WALLIS SANDS WWTP OUTFALL | |
| NH | NHOCN000000000-02-18 | ATLANTIC OCEAN | |
| NH | NHEST600031004-09-05 | HAMPTON/SEABROOK HARBOR - SEABROOK HARBOR BEACH | |
| NH | NHEST600031001-02-01 | LOWER PISCATAQUA RIVER - NORTH | |
| NH | NHEST600031001-02-02 | LOWER PISCATAQUA RIVER - SOUTH | |
| NH | NHEST600030904-02 | GREAT BAY PROHIB SZ1 | |
| NH | NHEST600031002-02 | LITTLE HARBOR | |
| NH | NHEST600030904-06-11 | ADAMS POINT TRIB | |
| NH | NHOCN000000000-06 | ATLANTIC OCEAN - LITTLE RIVER | |
| NH | NHEST600031004-06-02 | HUNTS ISLAND CREEK (UPPER) | |
| NH | NHEST600031004-08-04 | BLACKWATER RIVER | |
| NH | NHEST600031004-02-02 | TAYLOR RIVER (LOWER) | |
| NH | NHEST600031004-02-05 | NUDDS CANAL | |
| NH | NHEST600031004-05-02 | BACK CREEK | |
| NH | NHEST600031004-09-08 | HAMPTON RIVER MARINA SZ | |
| NH | NHEST600031004-09-09 | HAMPTON/SEABROOK HARBOR | |
| NH | NHOCN000000000-11 | ATLANTIC OCEAN - RYE HARBOR | |
| NH | NHEST600031001-04 | LOWER SAGAMORE CREEK | |
| NH | NHEST600031001-01-01 | UPPER PISCATAQUA RIVER-NH-NORTH | |
| NH | NHOCN000000000-02-07 | ATLANTIC OCEAN - JENNESS BEACH | |
| NH | NHOCN000000000-02-11 | ATLANTIC OCEAN - SEABROOK TOWN BEACH | |
| NH | NHOCN000000000-05 | ATLANTIC OCEAN - EEL POND | |
| NH | NHOCN000000000-09-02 | ATLANTIC OCEAN - STAR ISLAND BEACH | |
| NH | NHEST600031004-01-03 | HAMPTON FALLS RIVER | |
| NJ | NJ02040202080060-01 | LRDV TRIB- DELANCO/EDGEWATER | |
| NJ | NJ02030101170030-01 | HUDSON RIVER (LOWER) | |
| NJ | NJ02030103010180-01 | PASSAIC R UPR (PINE BK BR TO ROCKAWAY) | |
| NJ | NJ02030103110020-01 | POMPTON RIVER | |
| NJ | NJ02030103120020-01 | PECKMAN RIVER (BELOW CG RES TRIB) | |
| NJ | NJ02030103120090-01 | PASSAIC R LWR (SADDLE R TO DUNDEE DAM) | |
| NJ | NJ02030103120110-01 | PASSAIC R LWR (GOEFFLE BK TO PUMP STN) | |
| NJ | NJ02030103180040-01 | OVERPECK CREEK | |
| NJ | NJ02030103180050-01 | HACKENSACK R (BELLMANS CK TO FT LEE RD) | |
| NJ | NJ02030103030150-01 | ROCKAWAY R (BOONTON DAM TO STONY BROOK) | |
| NJ | NJ02030103040010-01 | PASSAIC R UPR (POMPTON R TO PINE BK) | |
| NJ | NJ02030103050080-01 | PEQUANNOCK R (BELOW MACOPIN GAGE) | |
| NJ | NJ02030103100070-01 | RAMAPO R (BELOW CRYSTAL LAKE BRIDGE) | |
| NJ | NJ02030103180090-01 | HACKENSACK R (AMTRAK BRIDGE TO RT 3) | |
| NJ | NJ02030104010010-01 | NEWARK AIRPORT PERIPHERAL DITCH | |
| NJ | NJ02030104020030-01 | ELIZABETH R (BELOW ELIZABETH CORP BDY) | |

**Exhibit A**
**Page 222**

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| NJ | NJ02030104050090-01 | RAHWAY RIVER SB | |
| NJ | NJ02030104050120-01 | ARTHUR KILL WATERFRONT (BELOW GRASSELLI) | |
| NJ | NJ02030104060020-01 | MATAWAN CREEK (ABOVE RAVINE DRIVE) | |
| NJ | NJ02030104060030-01 | MATAWAN CREEK (BELOW RAVINE DRIVE) | |
| NJ | NJ02030104060060-01 | PEWS CREEK TO SHREWSBURY RIVER | |
| NJ | NJ02030104070070-01 | SWIMMING RIVER RESERVOIR / SLOPE BK | |
| NJ | NJ02030104070100-01 | PORICY BK/SWIMMING R(BELOW SWIMMINGR RD) | |
| NJ | NJ02030104080020-01 | PARKERS CREEK / OCEANPORT CREEK | |
| NJ | NJ02030104090040-01 | SHARK RIVER (ABOVE REMSEN MILL GAGE) | |
| NJ | NJ02030104090060-01 | SHARK RIVER (BELOW REMSEN MILL GAGE) | |
| NJ | NJ02030104090090-01 | ATL DRAINAGE ( SHARK R - DEAL LK) | |
| NJ | NJ02030104910010-01 | RARITAN BAY (WEST OF THORNS CK) | |
| NJ | NJ02030104910020-01 | SANDY HOOK BAY (EAST OF THORNS CK) | |
| NJ | NJ02030104930010-01 | ATL COAST(WHALE POND TO SHARK R) | |
| NJ | NJ02040301910030-01 | ATL CST(RT 37 TO BARNEGAT INLET) | |
| NJ | NJ02040302050080-01 | STEPHEN CREEK (GEHR) | |
| NJ | NJ02040301160140-01 | MULLICA RIVER (39D40M30S TO RT 206) | |
| NJ | NJ02040301160170-01 | SLEEPER BRANCH | |
| NJ | NJ02040301170080-01 | MULLICA RIVER (LOWER BANK RD TO RT 563) | |
| NJ | NJ02040301180060-01 | OSWEGO R (ANDREWS RD TO SIM PLACE RESV) | |
| NJ | NJ02040301200080-01 | MULLICA RIVER (GSP BRIDGE TO TURTLE CK) | |
| NJ | NJ02040301210010-01 | MULLICA RIVER (BELOW GSP BRIDGE) | |
| NJ | NJ02040302930010-01 | ATL COAST(GREAT EGG TO 34TH ST) | |
| NJ | NJDELAWARE-RIVER-14 | DELAWARE RIVER 1E | |
| NJ | NJDELAWARE-RIVER-2 | DELAWARE RIVER 1C | |
| NJ | NJDELAWARE-RIVER-8 | DELAWARE RIVER 1D | |
| NJ | NJ02040202050090-01 | RANCOCAS CK SB (BOBBYSRUN TO VINCENTOWN) | |
| NJ | NJ02040202080030-01 | MILL CREEK (WILLINGBORO) | |
| NJ | NJ02040202080050-01 | RANCOCAS CREEK (BELOW RT 130) | |
| NJ | NJ02040202110030-01 | COOPER RIVER (ABOVE EVESHAM ROAD) | |
| NJ | NJ02040202110040-01 | COOPER R (WALLWORTH GAGE TO EVESHAM RD) | |
| NJ | NJ02040202110050-01 | COOPER RIVER (RT 130 TO WALLWORTH GAGE) | |
| NJ | NJ02040202120060-01 | ALMONESSON CREEK | |
| NJ | NJ02040202120090-01 | NEWTON CREEK (LDRV-KAIGHN AVE TO LT CK) | |
| NJ | NJ02040202120110-01 | WOODBURY CK (BELOW RT 45)/LDRV TO B T CK | |
| NJ | NJ02040202140050-01 | REPAUPOCK(BELOWTOMLIN STA RD)/CEDARSWAMP | |
| NJ | NJ02040202160050-01 | OLDMANS CREEK (CENTER SQ RD TO KINGSHWY) | |
| NJ | NJ02040206020010-01 | LDRV TRIBS (LAKEVIEW AVE TO OLDMANS CK) | |
| NJ | NJ02040206110060-01 | DIVIDING CREEK (BELOW MILL CREEK) | |
| NJ | NJ02040206110070-01 | NEW ENGLAND CREEK (KENNY PT TO ELDER PT) | |
| NJ | NJ02040206150050-01 | MUDDY RUN (INCL PARVINLK TO PALATINE LK) | |

**Exhibit A**
**Page 223**

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| NJ | NJ02040206170030-01 | MAURICE RIVER(MENANTICO CK TO UNIONLAKE) | |
| NJ | NJ02040206170050-01 | BUCKSHUTEM CREEK (BELOW RT 555) | |
| NJ | NJ02040206180050-01 | MENANTICO CREEK (BELOW RT 552) | |
| NJ | NJ02040206200030-01 | MAURICE RIVER (RT 548 TO MENANTICO CK) | |
| NJ | NJ02040206200050-01 | MAURICE RIVER (BELOW LEESBURG) TO EASTPT | |
| NJ | NJ02040206230010-01 | BIDWELL CREEK (ABOVE RT 47) | |
| NJ | NJ02040206230030-01 | DIAS CREEK | |
| NJ | NJ02040301030030-01 | METEDECONK R SB(BENNETTSPD TO 74D19M15S) | |
| NJ | NJ02040301050040-01 | BARNEGAT NORTH TRIBS (TIDE CK TO RT 37) | |
| NJ | NJ02030105120080-01 | SOUTH FORK OF BOUND BROOK | |
| NJ | NJ02030105120170-01 | RARITAN R LWR (LAWRENCE BK TO MILE RUN) | |
| NJ | NJ02030105130070-01 | LAWRENCE BK (BELOW MILLTOWN/HERBERTS BR) | |
| NJ | NJ02030105160070-01 | SOUTH RIVER (BELOW DUHERNAL LAKE) | |
| NJ | NJ02030105160090-01 | RED ROOT CREEK / CROWS MILL CREEK | |
| NJ | NJ02040206020020-01 | LDRV TRIBS (MARSH PT-MAIN ST PENNSVILLE) | |
| NJ | NJ02040206040020-01 | FENWICK CREEK / KEASBEYS CREEK | |
| NJ | NJ02040206040030-01 | SALEM R (FENWICK CK TO 39D40M14S DAM) | |
| NJ | NJ02040206060050-01 | ALLOWAY CK (QUINTON TO ALLOWAY-WDSTWNRD) | |
| NJ | NJ02040206060060-01 | ALLOWAY CREEK (NEW BRIDGE TO QUINTON) | |
| NJ | NJ02040206060080-01 | ALLOWAY CK (HANCOCKSBRIDGE TO NEWBRIDGE) | |
| NJ | NJ02040206060100-01 | HOPE CREEK / ARTIFICIAL ISLAND | |
| NJ | NJ02040206070010-01 | FISHING CREEK / BUCKS DITCH/PATTYS FORK | |
| NJ | NJ02040206070020-01 | MAD HORSE CK / LITTLE CK / TURNERS FORK | |
| NJ | NJ02040206090080-01 | COHANSEY R (GREENWICH TO 75D17M50S) | |
| NJ | NJ02040206100010-01 | MIDDLE MARSH CK (DRUMBOCK TO SEA BREEZE) | |
| NJ | NJ02040206100030-01 | BACK CREEK (SEA BREEZE RD TO CEDAR CK) | |
| NJ | NJ02040206100050-01 | CEDAR CREEK (BELOW RT 553) | |
| NJ | NJ02040206110020-01 | FORTESQUE CK / FISHING CK / STRAIGHT CK | |
| NJ | NJ02040206110030-01 | ORANOAKEN CREEK | |
| NJ | NJ02040206110050-01 | DIVIDING CREEK (ABOVE MILL CREEK) | |
| NJ | NJ02040301060060-01 | TOMS RIVER (HOPE CHAPEL RD TO BOWMAN RD) | |
| NJ | NJ02040301060080-01 | TOMS RIVER (OAK RIDGE PARKWAY TO RT 70) | |
| NJ | NJ02040301080060-01 | TOMS R LWR (RT 166 TO OAK RIDGE PKWY) | |
| NJ | NJ02040301130030-01 | MILL CK (BELOW GS PARKWAY)/MANAHAWKIN CK | |
| NJ | NJ02040301160020-01 | MULLICA RIVER (ABOVE JACKSON ROAD) | |
| NJ | NJ02040301160030-01 | MULLICA RIVER (RT 206 TO JACKSON ROAD) | |
| NJ | NJ02040201070020-01 | CROSSWICKS CK(BELOW DOCTORS CREEK) | |
| NJ | NJ02040201070030-01 | SHADY BROOK/SPRING LAKE/ROWAN LAKE | |
| NJ | NJ02040201090020-01 | CRAFTS CREEK (BELOW RT 206) | |
| NJ | NJ02040201090030-01 | LDRV TRIBS (ASSISCUNK CK TO BLACKS CK) | |
| NJ | NJ02040202040050-01 | RANCOCAS CREEK NB (BELOW SMITHVILLE) | |
| NJ | NJ02030103010170-01 | PASSAIC R UPR (ROCKAWAY TO HANOVER RR) | |

**Exhibit A**
**Page 224**

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| NJ | NJ02030103120100-01 | PASSAIC R LWR (GOFFLE BK TO POMPTON R) | |
| NJ | NJ02030103140070-01 | SADDLE RIVER (BELOW LODI GAGE) | |
| NJ | NJ02030103150050-01 | PASSAIC R LWR (NWK BAY TO 4TH ST BRDG) | |
| NJ | NJ02030103180030-01 | HACKENSACK R (FT LEE RD TO ORADELL GAGE) | |
| NJ | NJ02030103180070-01 | BERRYS CREEK (BELOW PATERSON AVE) | |
| NJ | NJ02030103180080-01 | HACKENSACK R (RT 3 TO BELLMANS CK) | |
| NJ | NJ02030103180100-01 | HACKENSACK R (BELOW AMTRAK BRIDGE) | |
| NJ | NJ02030104010020-01 | KILL VAN KULL WEST | |
| NJ | NJ02030104050110-01 | WOODBRIDGE CREEK | |
| NJ | NJ02030104920010-01 | ATL COAST(SANDY H TO NAVESINK R) | |
| NJ | NJ02040301910020-01 | ATL COAST (HERRING IS TO RT 37) | |
| NJ | NJ02040301160150-01 | MULLICA R (PLEASANT MILLS TO 39D40M30S) | |
| NJ | NJ02040301170130-01 | MULLICA RIVER(TURTLE CK TO LOWER BANKRD) | |
| NJ | NJ02040301170140-01 | MULLICA R. ( BATSTOR TO NESCOCHAGUE LAKE) | |
| NJ | NJ02040302940040-01 | ATL CST(HEREFORD TO CAPE MAY IN) | |
| NJ | NJ02040202050080-01 | RANCOCAS CK SB (VINCENTOWN-FRIENDSHIPCK) | |
| NJ | NJ02040202060100-01 | RANCOCAS CK SW BRANCH (BELOW MEDFORD BR) | |
| NJ | NJ02040202070020-01 | RANCOCAS CREEK SB (RT 38 TO BOBBYS RUN) | |
| NJ | NJ02040202080040-01 | RANCOCAS CREEK (RT 130 TO MARTINS BEACH) | |
| NJ | NJ02040202100020-01 | PENNSAUKEN CK NB (INCL STRWBRDGLK-NJTPK) | |
| NJ | NJ02040202120050-01 | BIG TIMBER CREEK SB (BELOW BULL RUN) | |
| NJ | NJ02040202120070-01 | LITTLE TIMBER CREEK (GLOUCESTER CITY) | |
| NJ | NJ02040202130040-01 | MANTUA CK (EDWARDS RUN TO RD TO SEWELL) | |
| NJ | NJ02040202130050-01 | EDWARDS RUN | |
| NJ | NJ02040202130060-01 | MANTUA CREEK (BELOW EDWARDS RUN) | |
| NJ | NJ02040216160040-01 | BEAVER CREEK (OLDMANS CREEK) | |
| NJ | NJ02040206180030-01 | MENANTICO CREEK (ABOVE RT 552) | |
| NJ | NJ02040206210010-01 | RIGGINS DITCH (MOORES BEACH TO EAST PT) | |
| NJ | NJ02040206220020-01 | SLUICE CREEK | |
| NJ | NJ02040206230020-01 | BIDWELL CK(BELOW RT 47)-DIAS TO GOSHENCK | |
| NJ | NJ02030105120090-01 | SPRING LAKE FORK OF BOUND BROOK | |
| NJ | NJ02030105120100-01 | BOUND BROOK (BELOW FORK AT 74D 25M 15S) | |
| NJ | NJ02030105120130-01 | GREEN BROOK (BELOW BOUND BROOK) | |
| NJ | NJ02030105160080-01 | MILL BROOK / MARTINS CREEK | |
| NJ | NJ02040206040040-01 | SALEM R (BELOW FENWICK CREEK) | |
| NJ | NJ02040206070060-01 | STOW CREEK (CANTON ROAD TO JERICHO ROAD) | |
| NJ | NJ02040206070070-01 | RACCOON DITCH (STOW CREEK) | |
| NJ | NJ02040206070080-01 | STOW CREEK (BELOW CANTON RD) | |
| NJ | NJ02040206090030-01 | COHANSEY R (ROCAPS RUN TO CORNWELL RUN) | |
| NJ | NJ02040206090100-01 | COHANSEY R (BELOW GREENWICH) | |
| NJ | NJ02040206110040-01 | MILL CREEK (DIVIDING CREEK) | |
| NJ | NJ02040301060010-01 | TOMS RIVER (ABOVE FRANCIS MILLS) | |

**Exhibit A**
**Page 225**

| State | Waterbody ID | Waterbody Name | Region |
|---|---|---|---|
| NJ | NJ02040301070090-01 | UNION BRANCH (BELOW BLACKS BR 74D22M05S) | |
| NJ | NJ02040201050070-01 | CROSSWICKS CK(DOCTORS CK-ELLISDALE TRIB) | |
| NJ | NJ02040201090040-01 | LDRV TRIBS (BUSTLETON CREEK AREA) | |
| NJ | NJ02040202030090-01 | GREENWOOD BR(BELOW COUNTRYLK & MM CONFL) | |
| NJ | NJ02030103120080-01 | PASSAIC R LWR (DUNDEE DAM TO F.L. AVE) | |
| NJ | NJ02030103150030-01 | PASSAIC R LWR (SECOND R TO SADDLE R) | |
| NJ | NJ02030103150040-01 | PASSAIC R LWR (4TH ST BR TO SECOND R) | |
| NJ | NJ02030104060040-01 | CHINGARORA CREEK TO THORNS CREEK | |
| NJ | NJ02030104060050-01 | WAACKAACK CREEK | |
| NJ | NJ02030104080010-01 | LITTLE SILVER CREEK / TOWN NECK CREEK | |
| NJ | NJ02030104930020-01 | ATL COAST (SHARK R TO MANASQUAN) | |
| NJ | NJ02040301170060-01 | MULLICA RIVER (RT 563 TO BATSTO RIVER) | |
| NJ | NJ02040301200050-01 | BASS RIVER EB | |
| NJ | NJ02040202050060-01 | RANCOCAS CREEK SB(ABOVE FRIENDSHIP CK) | |
| NJ | NJ02040202070010-01 | BOBBYS RUN | |
| NJ | NJ02040202070030-01 | RANCOCAS CREEK SB (BELOW RT 38) | |
| NJ | NJ02040202080020-01 | RANCOCAS CREEK (MARTINS BEACH TO NB/SB) | |
| NJ | NJ02040202090010-01 | SWEDE RUN | |
| NJ | NJ02040202120100-01 | WOODBURY CREEK (ABOVE RT 45) | |
| NJ | NJ02040202150040-01 | RACCOON CK (RUSSELL MILL RD TO RT 45) | |
| NJ | NJ02040206220030-01 | DENNIS CREEK (JAKES LANDING RD TO RT 47) | |
| NJ | NJ02040206220040-01 | DENNIS CREEK (BELOW JAKES LANDING RD) | |
| NJ | NJ02040206060090-01 | ALLOWAY CK (BELOW HANCOCKSBR) TO SALEM R | |
| NJ | NJ02040206070090-01 | PHILLIPS CREEK / JACOBS CREEK | |
| NJ | NJ02040206090060-01 | COHANSEY R (75D15M TO/INCL ROCAPS RUN) | |
| NJ | NJ02040206100070-01 | NANTUXENT CREEK (BELOW NEWPORT LANDING) | |
| NJ | NJ02040301140020-01 | MILL BRANCH (BELOW GS PARKWAY) | |
| NJ | NJ02040201100060-01 | ASSISCUNK CREEK (BELOW NECK RD) | |
| NJ | NJ02030105160100-01 | RARITAN R LWR (BELOW LAWRENCE BK) | |
| NJ | NJ02030101170010-01 | HUDSON RIVER (UPPER) | |
| NJ | NJ02030103180060-01 | BERRYS CREEK (ABOVE PATERSON AVE) | |
| NJ | NJ02030104030010-01 | MORSES CREEK / PILES CREEK | |
| NJ | NJ02030104050100-01 | RAHWAY RIVER (BELOW ROBINSONS BRANCH) | |
| NJ | NJ02040301910010-01 | ATL COAST(MANASQUAN/HERRING IS) | |
| NJ | NJ02040202110020-01 | COOPER RIVER NB(BELOW SPRINGDALE ROAD) | |
| NJ | NJ02040202110060-01 | COOPER RIVER (BELOW RT 130) | |
| NJ | NJ02040202120080-01 | BIG TIMBER CREEK (BELOW NB/SB CONFL) | |
| NJ | NJ02040202160060-01 | OLDMANS CREEK (BELOW CENTER SQ RD) | |
| NJ | NJ02040206200020-01 | MUSKEE CREEK | |
| NJ | NJ02040206220010-01 | DENNIS CK / CEDAR SWAMP(RT 47 TO RT 550) | |
| NJ | NJ02040206090070-01 | COHANSEY R (75D17M50S TO 75D15M) | |
| NJ | NJ02040206100020-01 | BRIDGES STICKS CREEK / OGDEN CREEK | |
| NJ | NJ02040206100060-01 | NANTUXENT CREEK (ABOVE NEWPORT LANDING) | |

**Exhibit A**
**Page 226**

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| NJ | NJ02040206110010-01 | NEWPORT NECK (NANTUXENT TO BEADONS CK) | |
| NJ | NJ02030103150010-01 | THIRD RIVER | |
| NJ | NJ02030104070120-01 | NAVESINK R MOUTH | |
| NJ | NJ02030104080040-01 | SHREWSBURY RIVER (ABOVE NAVESINK RIVER) | |
| NJ | NJ02030104920020-01 | ATLCOAST(NAVESINK R TO WHALEPOND) | |
| NJ | NJ02040302940010-01 | ATL COAST(34TH ST TO CORSON INL) | |
| NJ | NJ02040202100060-01 | PENNSAUKEN CK (BELOW NB / SB) | |
| NJ | NJ02040202140040-01 | MOSS BRANCH / LITTLE TIMBER CK (REPAUPO) | |
| NJ | NJ02040206200040-01 | MAURICE RIVER (LEESBURG TO RT 548) | |
| NJ | NJ02040206210040-01 | WEST CK (BELOW PAPERMILLRD) TO MOORESBCH | |
| NJ | NJ02030105120160-01 | RARITAN R LWR (MILERUN TO I-287 PISCTWY) | |
| NJ | NJ02040206060070-01 | HARMONY TRIB (ALLOWAY CREEK) | |
| NJ | NJ02040206070040-01 | CANTON DRAIN (BELOW MASKELL MILL) | |
| NJ | NJ02040201110010-01 | LDRV TRIBS (BEVERLY TO ASSISCUNK CK) | |
| NJ | NJ02030103120070-01 | PASSAIC R LWR (FAIR LAWN AVE TO GOFFLE) | |
| NJ | NJ02030104060010-01 | CHEESEQUAKE CREEK / WHALE CREEK | |
| NJ | NJ02030104070110-01 | NAVESINK R (BELOW RT 35)/LOWERSHREWSBURY | |
| NJ | NJ02030104080030-01 | BRANCHPORT CREEK | |
| NJ | NJ02040302940050-01 | ATL CST(CM INLET TO CAPE MAY PT) | |
| NJ | NJ02040202120120-01 | MAIN DITCH / LITTLE MANTUA CREEK | |
| NJ | NJ02040206190030-01 | MANUMUSKIN RIVER (BELOW RT 49) | |
| NJ | NJ02040206210060-01 | EAST CREEK | |
| NJ | NJ02040206230050-01 | FISHING CREEK / FISHING MILL STREAM | |
| NJ | NJ02040201030010-01 | DUCK CREEK AND UDRV TO ASSUNPINK CK | |
| NJ | NJ02040201100050-01 | ASSISCUNK CK(NECK RD TO JACKSONVILLE RD) | |
| NJ | NJ02040301170040-01 | MULLICA RIVER (BATSTOR TO PLEASANTMILLS) | |
| NJ | NJ02040202110010-01 | COOPER RIVER NB(ABOVE SPRINGDALE ROAD) | |
| NJ | NJ02040206230040-01 | GREEN CK (NORBURYS LANDNG TO PIERCES PT) | |
| NJ | NJ02040301020010-01 | METEDECONK R NB(ABOVE I-195) | |
| NJ | NJ02040206090050-01 | MILL CREEK (BELOW MAPLE HOUSE BK) | |
| NJ | NJ02040201080030-01 | BLACKS CREEK (BELOW BACONS RUN) | |
| NJ | NJ02030104010030-01 | UPPER NY BAY / KILL VAN KULL (74D07M30S) | |
| NJ | NJ02040202090030-01 | POMPESTON CK (BELOW RT130/SWEDE TO 40D) | |
| NJ | NJ02040206170010-01 | HANKINS POND TRIB (MILLVILLE) | |
| NJ | NJ02040302940020-01 | AT COAST(CORSON TO TOWNSENDS IN) | |
| NJ | NJ02030104910030-01 | RARITAN BAY ( DEEP WATER) | |
| NJ | NJ02030104090030-01 | DEAL LAKE | |
| NJ | NJ02040301920030-01 | ATL COAST(HAVEN BCH TO LIT EGG) | |
| NJ | NJ02040302920020-01 | ATL COAST(VENTNOR TO GREAT EGG) | |
| NJ | NJ02040302910010-01 | ATL COAST(LTL EGG TO ABSECON IN) | |
| NJ | NJ02040302920010-01 | ATL COAST(ABSECON IN TO VENTNOR) | |
| NJ | NJ02040301920010-01 | ATL COAST(BARNEGAT TO SURF CITY) | |
| NJ | NJ02040302940030-01 | ATL CST(TOWNSENDS TO HEREFORD IN) | |
| NJ | NJ02040206230060-01 | COX HALL CREEK / MICKELS RUN (TO VILLAS) | |

| State | Waterbody ID | Waterbody Name | Region |
|-------|-------------|----------------|--------|
| NJ | NJ02040303060201-01 | ATL COAST (OFF CAPE MAY PT) | |
| NJ | NJ02040206230070-01 | POND CREEK / CAPE MAY CANAL WEST | |
| NJ | NJ02040301920020-01 | ATL COAST(SURF CITY TO HAVEN BE) | |
| NM | NM-2206.A_00 | PECOS RIVER (RIO PE ├æASCO TO SALT CREEK) | |
| NM | NM-9000.A_047 | SANDIA CANYON (SIGMA CANYON TO NPDES OUTFALL 001) | |
| NM | NM-2111_00 | RIO GRANDE (COCHITI RESERVOIR TO SAN ILDEFONSO BND) | |
| NM | NM-98.A_003 | CA ├æADA AQUA (ARROYO LA MINA TO HEADWATERS) | |
| NM | NM-98.A_004 | ARROYO DEL PALACIO (RIO GRANDE TO HEADWATERS) | |
| NM | NM-2114_00 | ABIQUIU RESERVOIR | |
| NM | NM-2104_00 | ELEPHANT BUTTE RESERVOIR | |
| NM | NM-2201_00 | PECOS RIVER (TX BORDER TO BLACK RIVER) | |
| NM | NM-2112.A_10 | RIO DEL OSO (RIO CHAMA TO HEADWATERS) | |
| NM | NM-2202.A_00 | PECOS RIVER (BLACK RIVER TO LOWER TANSIL LAKE) | |
| NM | NM-2111_10 | RIO GRANDE (OHKAY OWINGEH BND TO EMBUDO CREEK) | |
| NM | NM-2206.A_01 | PECOS RIVER (BRANTLEY RESERVOIR TO RIO PE ├æASCO) | |
| NM | NM-2105.1_00 | RIO GRANDE (NON-PUEBLO ALAMEDA BRIDGE TO HWY 550 BRIDGE) | |
| NM | NM-2304_00 | CONCHAS RESERVOIR | |
| NM | NM-9000.A_051 | CA ├æON DE VALLE (UPPER LANL BND TO HEADWATERS) | |
| NM | NM-2105_50 | RIO GRANDE (ISLETA PUEBLO BND TO ALAMEDA BRIDGE) | |
| NM | NM-9000.A_061 | SANTA FE RIVER (SANTA FE WWTP TO NICHOLS RSVR) | |
| NM | NM-9000.A_043 | PUEBLO CANYON (ACID CANYON TO HEADWATERS) | |
| NM | NM-98.A_006 | ARROYO DEL TORO (RIO CHAMA TO HEADWATERS) | |
| NM | NM-9000.A_006 | LOS ALAMOS CANYON (NM-4 TO DP CANYON) | |
| NM | NM-128.A_08 | PAJARITO CANYON (WITHIN LANL BELOW ARROYO DE LA DELFE) | |
| NM | NM-128.A_15 | TWO MILE CANYON (PAJARITO TO HEADWATERS) | |
| NM | NM-128.A_00 | CA ├æADA DEL BUEY (WITHIN LANL) | |
| NM | NM-9000.A_06B | LOS ALAMOS CANYON (DP CANYON TO UPPER LANL BND) | |
| NM | NM-97.A_006 | PUEBLO CANYON (BAYO WWTP TO ACID CANYON) | |
| NM | NM-9000.A_055 | NORTH FORK ANCHO CANYON (ANCHO CANYON TO HEADWATERS) | |
| NM | NM-9000.A_046 | ANCHO CANYON (NORTH FORK TO HEADWATERS) | |
| NM | NM-128.A_11 | SANDIA CANYON (WITHIN LANL BELOW SIGMA CANYON) | |
| NM | NM-128.A_13 | WATER CANYON (WITHIN LANL BELOW AREA-A CYN) | |

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| NM | NM-2111_11 | RIO GRANDE (SANTA CLARA PUEBLO BND TO OHKAY OWINGEH BND) | |
| NM | NM-99.A_001 | PUEBLO CANYON (LOS ALAMOS CANYON TO BAYO WWTP) | |
| NM | NM-126.A_00 | CAⱵæON DE VALLE (LANL GAGE E256 TO BURNING GROUND SPR) | |
| NM | NM-2203.B_00 | LOWER TANSIL LAKE/LAKE CARLSBAD (CARLSBAD MUNICIPAL LAKE) | |
| NM | NM-9000.A_048 | PAJARITO CANYON (UPPER LANL BND TO HEADWATERS) | |
| NM | NM-98.A_005 | CAⱵæADA DE HORNO (RIO CHAMA TO HEADWATERS) | |
| NM | NM-2111_20 | POJOAQUE RIVER (SAN ILDEFONSO BND TO POJOAQUE BND) | |
| NY | NY-0301-0007 | Johnson Creek, Lower, and tribs | |
| NY | NY-0104-0036 | Lake Erie (Northeast Shoreline) | |
| NY | NY-0302-0025 | Mill Creek and tribs | |
| NY | NY-0302-0024 | Irondequoit Cr, Lower, and minor tribs | |
| NY | NY-0702-0005 | Ninemile Creek, Lower, and tribs | |
| NY | NY-0303-0016 | Salmon River, Lower, and minor tribs | |
| NY | NY-0402-0002 | Canadice Lake | |
| NY | NY-0402-0004 | Conesus Lake | |
| NY | NY-0303-0022 | Henderson Bay | |
| NY | NY-0303-0024 | Lake Ontario Shoreline, Eastern | |
| NY | NY-0303-0002 | North Pond | |
| NY | NY-0301-0018 | Round Pond | |
| NY | NY-0302-0040 | Lake Ontario Shoreline, Oswego | |
| NY | NY-0301-0071 | Lake Ontario Shoreline, Western | |
| NY | NY-0301-0025 | Salmon Creek and minor tribs | |
| NY | NY-0301-0072 | Lake Ontario Shoreline, Western | |
| NY | NY-0302-0041 | Lake Ontario Shoreline, Central | |
| NY | NY-0303-0017 | Lake Ontario Shoreline, Eastern | |
| NY | NY-0303-0031 | Lake Ontario Shoreline, Eastern | |
| NY | NY-0303-0026 | Lake Ontario Shoreline, Eastern | |
| NY | NY-0303-0027 | Lake Ontario Shoreline, Eastern | |
| NY | NY-0301-0055 | Eighteenmile Creek, Upp, and minor tribs | |
| NY | NY-0302-0001 | Irondequoit Bay | |
| NY | NY-0302-0011 | East Bay | |
| NY | NY-0302-0002 | Rochester Embayment - East | |
| NY | NY-0105-0033 | Lake Erie (Main Lake, South) | |
| NY | NY-0301-0002 | Eighteenmile Creek, Lower, and tribs | |
| NY | NY-0104-0030 | Eighteenmile Creek, Lower, minor tribs | |
| NY | NY-0101-0006 | Niagara River, Upper, Main Stem | |
| NY | NY-0301-0015 | Long Pond | |
| NY | NY-0301-0017 | Buck Pond | |
| NY | NY-0302-0042 | Lake Ontario Shoreline, Central | |
| NY | NY-0303-0067 | Lower Salmon River Reservoir | |
| NY | NY-0303-0068 | Salmon River, Middle, and tribs | |
| NY | NY-0302-0045 | Lake Ontario Shoreline, Central | |
| NY | NY-0302-0020 | Sodus Bay | |
| NY | NY-0301-0054 | Eighteenmile Creek, Middle, and tribs | |
| NY | NY-0301-0021 | Little Pond | |
| NY | NY-0702-0021 | Onondaga Lake, southern end | |
| NY | NY-0702-0022 | Minor Tribs to Onondaga Lake | |
| NY | NY-0904-0009 | Grass River, Lower, and tribs | |

**Exhibit A**
**Page 229**

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| NY | NY-1701-0182 | Arthur Kill (Class SD) and minor tribs | |
| NY | NY-1701-0214 | Long Creek/Baldwin Bay/Parsonage Cove | |
| NY | NY-1701-0375 | Nicoll Bay | |
| NY | NY-1702-0047 | Stony Brook Harbor and West Meadow Creek | |
| NY | NY-1701-0368 | Northwest Harbor | |
| NY | NY-1701-0369 | Napeague Bay | |
| NY | NY-1701-0202 | East Bay | |
| NY | NY-1702-0264 | Fishers Island Sound | |
| NY | NY-1701-0167 | Noyack Bay | |
| NY | NY-1701-0326 | Patchogue Bay | |
| NY | NY-1702-0014 | Huntington Bay | |
| NY | NY-1701-0365 | Shelter Island Sound, South, and tribs | |
| NY | NY-1701-0208 | Middle Bay | |
| NY | NY-1701-0170 | Shelter Island Sound, North, and tribs | |
| NY | NY-1701-0172 | Little Peconic Bay | |
| NY | NY-1702-0229 | Centerport Harbor | |
| NY | NY-1702-0015 | Port Jefferson Harbor, North, and tribs | |
| NY | NY-1701-0165 | Great Peconic Bay and minor coves | |
| NY | NY-1702-0023 | Smithtown Bay | |
| NY | NY-0905-0090 | Little River and tribs | |
| NY | NY-1301-0003 | Hudson River (Class B) | |
| NY | NY-1301-0006 | Hudson River (Class I) | |
| NY | NY-1301-0001 | Hudson River (Class A) | |
| NY | NY-1701-0226 | Jamaica Bay, Western, and tribs (Brklynb | |
| NY | NY-1702-0151 | Mill Neck Creek and tidal tribs | |
| NY | NY-1701-0305 | Moriches Bay, East | |
| NY | NY-1201-0207 | Sauquoit Creek, Middle, and tribs | |
| NY | NY-0707-0003 | Skaneateles Creek and tribs | |
| NY | NY-0801-0190 | Black River, Middle, Main Stem | |
| NY | NY-1301-0094 | Hudson River (Class SB), portion | |
| NY | NY-1310-0003 | Valatie Kill, Middle, and tribs | |
| NY | NY-1301-0276 | Hudson River (Class A) | |
| NY | NY-0801-0191 | Kelsey Creek and tribs | |
| NY | NY-0901-0001 | Saint Lawrence River, Main Stem | |
| NY | NY-1301-0002 | Hudson River (Class C) | |
| NY | NY-1701-0050 | Dering Harbor | |
| NY | NY-1701-0032 | Hempstead Bay | |
| NY | NY-1701-0022 | Upper New York Bay | |
| NY | NY-1701-0041 | South Oyster Bay | |
| NY | NY-1701-0132 | West Neck Harbor | |
| NY | NY-1701-0376 | Great Cove | |
| NY | NY-1701-0320 | Bellport Bay | |
| NY | NY-1702-0007 | Eastchester Bay | |
| NY | NY-1310-0001 | Nassau Lake | |
| NY | NY-0903-0059 | Raquette River, Lower, and minor tribs | |
| NY | NY-0902-0093 | St.Regis River, Lower, and tribs | |
| NY | NY-1102-0018 | Hoosic River, Upper, and minor tribs | |
| NY | NY-1701-0011 | Gowanus Canal | |
| NY | NY-1701-0030 | Flanders Bay, East/Center, and tribs | |
| NY | NY-1701-0005 | Jamaica Bay, Eastern, and tribs (Queens) | |
| NY | NY-1701-0045 | Cutchogue Harbor and tidal tribs | |
| NY | NY-1201-0010 | Mohawk River, Main Stem | |
| NY | NY-1404-0050 | Trout Creek, Upper, and tribs | |
| NY | NY-0801-0250 | Black River, Lower, Main Stem | |
| NY | NY-1101-0005 | Upper Hudson, Main Stem | |

**Exhibit A**
**Page 230**

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| NY | NY-1101-0043 | Upper Hudson, Main Stem | |
| NY | NY-1102-0002 | Hoosic River, Lower, Main Stem | |
| NY | NY-1102-0017 | Hoosic River, Upper, and tribs | |
| NY | NY-1104-0002 | Schroon Lake | |
| NY | NY-1201-0064 | NYS Barge Canal (portion 7) | |
| NY | NY-1201-0092 | Mohawk River/NYS Barge Canal, Main Stem | |
| NY | NY-0301-0010 | Braddock Bay | |
| NY | NY-1001-0001 | Cumberland Bay | |
| NY | NY-1702-0266 | Long Island Sound, Suffolk County, East | |
| NY | NY-1702-0016 | Oyster Bay Harbor | |
| NY | NY-1702-0018 | Cold Spring Harbor, and tidal tribs | |
| NY | NY-1702-0001 | Long Island Sound, Westchester Co Waters | |
| NY | NY-1201-0212 | Sixmile Creek and tribs | |
| NY | NY-1101-0002 | Upper Hudson, Main Stem | |
| NY | NY-1701-0164 | Gardiners Bay and minor tidal tribs | |
| NY | NY-1701-0040 | Great South Bay, Middle | |
| NY | NY-1701-0038 | Moriches Bay, West | |
| NY | NY-1701-0033 | Shinnecock Bay (and Inlet) | |
| NY | NY-0302-0012 | Port Bay | |
| NY | NY-0301-0068 | Rochester Embayment - West | |
| NY | NY-0301-0069 | Lake Ontario Shoreline, Western | |
| NY | NY-0101-0004 | Bergholtz Creek and tribs | |
| NY | NY-0102-0022 | Tonawanda Creek, Lower, Main Stem | |
| NY | NY-0301-0004 | Oak Orchard Cr, Lower, and minor tribs | |
| NY | NY-0101-0025 | Black Rock Canal | |
| NY | NY-0104-0037 | Lake Erie (Main Lake, North) | |
| NY | NY-0303-0023 | Lake Ontario Shoreline, Eastern | |
| NY | NY-0301-0016 | Cranberry Pond | |
| NY | NY-0303-0025 | Guffin Bay | |
| NY | NY-0702-0007 | Geddes Brook and tribs | |
| NY | NY-1702-0029 | Little Neck Bay | |
| NY | NY-1702-0265 | Long Island Sound, Suffolk Co, Central | |
| NY | NY-1701-0173 | Great South Bay, West | |
| NY | NY-1702-0263 | Hempstead Harbor, south, and tidal tribs | |
| NY | NY-1701-0168 | Orient Harbor and minor tidal tribs | |
| NY | NY-1702-0021 | Manhasset Bay, and tidal tribs | |
| NY | NY-1702-0227 | Lloyd Harbor | |
| NY | NY-1702-0022 | Hempstead Harbor, north, and tidal tribs | |
| NY | NY-1702-0028 | Long Island Sound, Nassau County Waters | |
| NY | NY-1301-0005 | Hudson River (Class SB), portion | |
| NY | NY-1201-0069 | Sauquoit Creek, Lower, and minor tribs | |
| NY | NY-0901-0004 | Saint Lawrence River, Main Stem | |
| NY | NY-1701-0278 | Block Island Sound | |
| NY | NY-1702-0256 | Northport Bay | |
| NY | NY-1702-0259 | New Rochelle Harbor | |
| NY | NY-1702-0003 | Hutchinson River, Lower, and tribs | |
| NY | NY-1310-0024 | Valatie Kill, Upper, and tribs | |
| NY | NY-0901-0015 | Saint Lawrence River, Main Stem | |
| NY | NY-1702-0071 | Mamaroneck River, Lower | |
| NY | NY-1702-0010 | East River, Upper | |
| NY | NY-1102-0016 | Hoosic River, Middle, Main Stem | |
| NY | NY-1201-0093 | Mohawk River, Main Stem | |
| NY | NY-0801-0202 | Black River, Lower, Main Stem | |
| NY | NY-1001-0015 | Willsboro Bay | |
| NY | NY-1701-0185 | Erie Basin | |

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| NY | NY-1701-0318 | Narrow Bay | |
| NY | NY-0303-0028 | Lake Ontario Shoreline, Eastern | |
| NY | NY-0103-0001 | Buffalo River, Main Stem | |
| NY | NY-0303-0030 | Lake Ontario Shoreline, Eastern | |
| NY | NY-0301-0070 | Lake Ontario Shoreline, Western | |
| NY | NY-0302-0043 | Lake Ontario Shoreline, Central | |
| NY | NY-0702-0002 | Harbor Brook, Lower, and tribs | |
| NY | NY-0702-0003 | Onondaga Lake, northern end | |
| NY | NY-1701-0180 | Raritan Bay (Class SB) | |
| NY | NY-1701-0216 | Reynolds Channel, west | |
| NY | NY-1702-0027 | Long Island Sound, Western Portion | |
| NY | NY-1701-0044 | Southold Bay | |
| NY | NY-0701-0006 | Oswego River, Lower, Main Stem | |
| NY | NY-1701-0010 | Arthur Kill (Class I) and minor tribs | |
| NY | NY-1101-0042 | Upper Hudson, Main Stem | |
| NY | NY-1102-0003 | Hoosic River, Middle, Main Stem | |
| NY | NY-0104-0032 | Lake Erie (Erie Basin) | |
| NY | NY-0101-0027 | Niagara River, Lower, Main Stem | |
| NY | NY-0301-0053 | Lake Ontario Shoreline, Western | |
| NY | NY-0301-0020 | Slater Creek and tribs | |
| NY | NY-1701-0213 | Shell Creek and Barnums Channel | |
| NY | NY-1702-0146 | Glen Cove Creek, Lower, and tribs | |
| NY | NY-1701-0112 | Tiana Bay and tidal tribs | |
| NY | NY-1310-0002 | Kinderhook Lake | |
| NY | NY-1701-0163 | Coecles Harbor | |
| NY | NY-0901-0002 | Saint Lawrence River, Main Stem | |
| NY | NY-1701-0183 | Newark Bay | |
| NY | NY-1701-0002 | Raritan Bay (Class SA) | |
| NY | NY-0401-0001 | Genesee River, Lower, Main Stem | |
| NY | NY-0303-0029 | Lake Ontario Shoreline, Eastern | |
| NY | NY-0302-0044 | Lake Ontario Shoreline, Central | |
| NY | NY-1701-0181 | Raritan Bay (Class I) | |
| NY | NY-1701-0272 | Reeves Bay and tidal tribs | |
| NY | NY-1702-0142 | Manhasset Bay, and tidal tribs | |
| NY | NY-1702-0228 | Huntington Harbor | |
| NY | NY-1702-0125 | Mamaroneck Harbor | |
| NY | NY-1702-0098 | Long Island Sound, Suffolk County, West | |
| NY | NY-1201-0203 | Ballou, Nail Creeks and tribs | |
| NY | NY-1701-0217 | East Rockaway Inlet | |
| NY | NY-1101-0044 | Upper Hudson, Main Stem | |
| NY | NY-1702-0116 | Larchmont Harbor | |
| NY | NY-0302-0021 | Blind Sodus Bay | |
| NY | NY-0104-0033 | Lake Erie (Outer Harbor, North) | |
| NY | NY-0105-0009 | Lake Erie (Dunkirk Harbor) | |
| NY | NY-0105-0011 | Lake Erie (Barcelona Harbor) | |
| NY | NY-0104-0035 | Lake Erie (Northeast Shoreline) | |
| NY | NY-1701-0179 | Lower New York Bay/Gravesend Bay | |
| NY | NY-1701-0366 | Pipes Cove | |
| NY | NY-1201-0223 | Threemile Creek and tribs | |
| NY | NY-1701-0220 | Hog Island Channel | |
| NY | NY-1201-0091 | Mohawk River/NYS Barge Canal, Main Stem | |
| NY | NY-1702-0019 | Mt Sinai Harbor and tidal tribs | |
| NY | NY-0104-0034 | Lake Erie (Outer Harbor, South) | |
| NY | NY-0302-0017 | Little Sodus Bay | |
| NY | NY-1702-0032 | East River, Upper | |

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| NY | NY-1702-0242 | Setauket Harbor | |
| NY | NY-1701-0227 | Hallock/Long Beach Bay and tidal tribs | |
| NY | NY-1702-0063 | Milton Harbor | |
| NY | NY-1701-0184 | Kill Van Kull | |
| NY | NY-1701-0039 | Great South Bay, East | |
| NY | NY-0901-0014 | Massena Power Canal | |
| NY | NY-0101-0028 | Chippewa (West) Channel | |
| NY | NY-0303-0065 | South Pond | |
| NY | NY-0702-0020 | Onondaga Lake Outlet | |
| NY | NY-1702-0260 | Port Chester Harbor | |
| NY | NY-1702-0141 | Manhasset Bay, and tidal tribs | |
| NY | NY-1102-0015 | Schaghticoke Reservoir | |
| NY | NY-1702-0230 | Northport Harbor | |
| NY | NY-1702-0004 | Harlem River | |
| NY | NY-1701-0215 | Reynolds Channel, east | |
| NY | NY-1702-0262 | Duck Island Harbor | |
| NY | NY-1000-0003 | Lake Champlain, Main Lake, South | |
| NY | NY-0501-0012 | Koppers Pond | |
| NY | NY-1000-0001 | Lake Champlain, Main Lake, North | |
| NY | NY-1701-0054 | Grant Park Pond | |
| NY | NY-0303-0011 | Chaumont Bay | |
| NY | NY-1701-0374 | Island Park Channel | |
| NY | NY-1702-0011 | East River, Lower | |
| NY | NY-1702-0005 | Flushing Creek/Bay | |
| NY | NY-0101-0026 | Delaware Park Pond | |
| NY | NY-1000-0004 | Lake Champlain, South Lake | |
| NY | NY-1000-0002 | Lake Champlain, Main Lake, Middle | |
| NY | NY-1701-0370 | Fort Pond Bay | |
| NY | NY-1701-0373 | Jones Inlet/Jones Bay | |
| NY | NY-1702-0012 | Westchester Creek | |
| NY | NY-1701-0004 | Lower New York Bay | |
| OH | OH04100001 020 | TENMILE CREEK; OTTAWA RIVER | WESTERN LAKE ERIE |
| OH | OH04100003 030 | ST. JOSEPH RIVER (EAST/WEST BRANCHES TO DOWNSTREAM BEAR CREEK) | WESTERN LAKE ERIE |
| OH | OH04100007 050 | OTTAWA RIVER (UPSTREAM SUGAR CREEK TO MOUTH) | WESTERN LAKE ERIE |
| OH | OH04100006 030 | TIFFIN RIVER (DOWNSTREAM MILL CREEK TO DOWNSTREAM LEATHERWOOD CREEK) | WESTERN LAKE ERIE |
| OH | OH04100006 040 | TIFFIN RIVER (DOWNSTREAM LEATHERWOOD CREEK TO UPSTREAM LICK CREEK); EXCLUDING TIFFIN RIVER MAINSTEM | WESTERN LAKE ERIE |
| OH | OH04100004 020 | ST. MARY'S RIVER (DOWNSTREAM SIXMILE CREEK TO DOWNSTREAM TWELVEMILE CREEK) | WESTERN LAKE ERIE |
| OH | OH04100004 030 | ST. MARY'S RIVER (DOWNSTREAM TWELVEMILE CREEK TO UPSTREAM TWENTYSEVEN MILE CREEK [IN]) | WESTERN LAKE ERIE |
| OH | OH04100008 001 | BLANCHARD RIVER MAINSTEM (DOWNSTREAM DUKES RUN TO MOUTH) | WESTERN LAKE ERIE |
| OH | OH04100007 030 | OTTAWA RIVER (HEADWATERS TO UPSTREAM LITTLE OTTAWA RIVER) | WESTERN LAKE ERIE |
| OH | OH04100007 040 | OTTAWA RIVER (UPSTREAM LITTLE OTTAWA RIVER TO UPSTREAM SUGAR CREEK) | WESTERN LAKE ERIE |

| State | Waterbody ID | Waterbody Name | Region |
|---|---|---|---|
| OH | OH04100003 060 | ST. JOSEPH RIVER (DOWNSTREAM BEAR CREEK TO DOWNSTREAM SOL SHANK DITCH [IN]; EXCLUDING FISH CREEK) | WESTERN LAKE ERIE |
| OH | OH04100004 010 | ST. MARY'S RIVER (HEADWATERS TO DOWNSTREAM SIXMILE CREEK) | WESTERN LAKE ERIE |
| OH | OH04100006 001 | TIFFIN RIVER MAINSTEM (DOWNSTREAM BRUSH CREEK TO MOUTH) | WESTERN LAKE ERIE |
| OH | OH04100001 001 | MAUMEE RIVER MAINSTEM (INDIANA BORDER TO LAKE ERIE) | WESTERN LAKE ERIE |
| OH | OH04100008 020 | BLANCHARD RIVER (DOWNSTREAM POTATO RUN TO UPSTREAM EAGLE CREEK) | WESTERN LAKE ERIE |
| OH | OH04100008 030 | BLANCHARD RIVER (UPSTREAM EAGLE CREEK TO UPSTREAM OTTAWA CREEK) | WESTERN LAKE ERIE |
| OH | OH04100008 040 | BLANCHARD RIVER (UPSTREAM OTTAWA CREEK TO UPSTREAM RILEY CREEK); EXCLUDING BLANCHARD R. | WESTERN LAKE ERIE |
| OH | OH04100008 010 | BLANCHARD RIVER (HEADSTREAM TO DOWNSTREAM POTATO RUN) | WESTERN LAKE ERIE |
| OH | OH04110004 020 | GRAND RIVER (DOWNSTREAM SWINE CREEK TO UPSTREAM ROCK CREEK) | SOUTHERN LAKE ERIE |
| OH | OH04110004 040 | GRAND RIVER (DOWNTRESM ROCK CREEK TO UPSTREAM MILL CREEK) | SOUTHERN LAKE ERIE |
| OH | OH05040001 001 | TUSCARAWAS RIVER MAINSTEM (DOWNSTREAM SIPPO CREEK TO MOUTH) | MUSKIGUM RIVER |
| OH | OH05040001 010 | TUSCARAWAS RIVER (HEADWATERS TO DOWNSTREAM WOLF CREEK) | MUSKIGUM RIVER |
| OH | OH05040002 020 | BLACK FORK MOHICAN RIVER (DOWNSTREAM WHETSTONE CREEK TO DOWNSTREAM ROCKY FORK) | MUSKINGUM RIVER |
| OH | OH04110001 060 | WEST BRANCH ROCKY RIVER | SOUTHERN LAKE ERIE |
| OH | OH04110001 070 | ROCKY RIVER; EAST BRANCH ROCKY R.; LAKE ERIE TRIBUTARIES (WEST OF PORTER CR. TO WEST OF OF CUYAHOGA R.) | SOUTHERN LAKE ERIE |
| OH | OH04110002 001 | CUYAHOGA RIVER MAINSTEM (DOWNSTREAM BRANDYWINE CREEK TO MOUTH INCLUDING OLD RIVER CHANNEL) | SOUTHERN LAKE ERIE |
| OH | OH04110002 010 | CUYAHOGA RIVER (HEADWATERS TO DOWNSTREAM BLACK BROOK) | SOUTHERN LAKE ERIE |
| OH | OH04110002 040 | CUYAHOGA RIVER (DOWNSTREAM LITTLE CUYAHOGA RIVER TO DOWNSTREAM BRANDYWINE CREEK) | SOUTHERN LAKE ERIE |
| OH | OH04110002 050 | CUYAHOGA RIVER (DOWNSTREAM BRANDYWINE CR. TO DOWNSTREAM TINKERS CR.); EXCLUDING CUYAHOG R. MAINSTEM | SOUTHERN LAKE ERIE |
| OH | OH05040001 030 | TUSCARAWAS RIVER (DOWNSTREAM WOLF CREEK TO DOWNSTREAM SIPPO CREEK); EXCLUDING CHIPPEWA | MUSKIGUM RIVER |
| OH | OH05040001 040 | SANDY CREEK (HEADWATERS TO DOWNSTREAM STILL FORK) | MUSKIGUM RIVER |
| OH | OH04110001 020 | WEST BRANCH BLACK RIVER | SOUTHERN LAKE ERIE |
| OH | OH04110003 050 | ASHTABULA RIVER | SOUTHERN LAKE ERIE |
| OH | OH04110004 001 | GRAND RIVER MAINSTEM (DOWNSTREAM MILL CREEK TO MOUTH) | SOUTHERN LAKE ERIE |
| OH | OH04110004 010 | GRAND RIVER (HEADWATERS TO DOWNSTREAM SWINE CREEK) | SOUTHERN LAKE ERIE |

| State | Waterbody ID | Waterbody Name | Region |
|---|---|---|---|
| OH | OH05030204 050 | HOCKING RIVER (ENTERPRISE TO UPSTREAM MONDAY CREEK); EXCLUDING HOCKING R. MAINSTEM DST. DUCK CREEK | UPPER OHIO RIVER |
| OH | OH05040003 001 | WALHONDING RIVER MAINSTEM (ENTIRE LENGTH) | MUSKIGUM RIVER |
| OH | OH04110001 050 | BLACK RIVER; LAKE ERIE TRIBUTARIES EAST OF BLACK RIVER TO WEST OF PORTER CREEK) | SOUTHERN LAKE ERIE |
| OH | OH05030101 070 | MIDDLE FORK LITTLE BEAVER CREEK | UPPER OHIO RIVER |
| OH | OH05030204 001 | HOCKING RIVER MAINSTEM (DOWNSTREAM SCOTT CREEK TO MOUTH) | UPPER OHIO RIVER |
| OH | OH05030204 010 | HOCKING RIVER (HEADWATERS TO ENTERPRISE); EXCLUDING RUSH CREEK AND CLEAR CREEK | UPPER OHIO RIVER |
| OH | OH05040001 060 | SANDY CREEK (DOWNSTREAM STILL FORK TO MOUTH); EXCLUDING NIMISHILLEN CREEK | MUSKIGUM RIVER |
| OH | OH04110002 020 | CUYAHOGA RIVER (DOWNSTREAM BLACK BROOK TO DOWNSTREAM BREAKNECK CREEK) | SOUTHERN LAKE ERIE |
| OH | OH04110001 030 | EAST BRANCH BLACK RIVER  (HEADWATERS TO DOWNSTREAM COON CREEK) | SOUTHERN LAKE ERIE |
| OH | OH04100010 020 | TOUSSAINT CREEK | WESTERN LAKE ERIE |
| OH | OH04110002 030 | CUYAHOGA RIVER (DOWNSTREAM BREAKNECK CREEK TO DOWNSTREAM LITTLE CUYAHOGA RIVER) | SOUTHERN LAKE ERIE |
| OH | OH04100010 050 | PORTAGE RIVER (DOWNSTREAM SOUTH/MIDDLE BRANCHES TO DOWNSTREAM NORTH BRANCH) | WESTERN LAKE ERIE |
| OH | OH04100010 060 | PORTAGE RIVER (DOWNSTREAM NORTH BRANCH TO DOWNSTREAM SUGAR CREEK) | WESTERN LAKE ERIE |
| OH | OH04100010 070 | PORTAGE RIVER (DOWNSTREAM SUGAR CREEK TO MOUTH); LAKE ERIE TRIBUTARIES WEST OF MARBLEHEAD | WESTERN LAKE ERIE |
| OH | OH05040001 050 | NIMISHILLEN CREEK | MUSKIGUM RIVER |
| OH | OH05030103 001 | MAHONING RIVER MAINSTEM (DOWNSTREAM EAGLE CREEK TO PENNSYLVANIA BORDER) | UPPER OHIO RIVER |
| OH | OH05030101 190 | YELLOW CREEK (UPSTREAM TOWN FORK TO MOUTH) | UPPER OHIO RIVER |
| OH | OH05030101 340 | CROSS CREEK | UPPER OHIO RIVER |
| OH | OH05030103 020 | MAHONING RIVER (DOWNSTREAM BEECH CREEK TO DOWNSTREAM BERLIN DAM) | UPPER OHIO RIVER |
| OH | OH05030103 030 | MAHONING RIVER (DOWNSTREAM BERLIN DAM TO DOWNSTREAM WEST BRANCH) | UPPER OHIO RIVER |
| OH | OH04100011 001 | SANDUSKY RIVER MAINSTEM (DOWNSTREAM TYMOCHTEE CREEK TO MOUTH) | WESTERN LAKE ERIE |
| OH | OH04100011 020 | SANDUSKY RIVER (HEADWATERS TO UPSTREAM BROKEN SWORD CREEK) | WESTERN LAKE ERIE |
| OH | OH04100011 040 | SANDUSKY RIVER (DOWNSTREAM BROKEN SWORD CREEK TO UPSTREAM TYMOCHTEE CREEK) | WESTERN LAKE ERIE |
| OH | OH05040004 001 | MUSKINGUM RIVER MAINSTEM (ENTIRE LENGTH) | MUSKIGUM RIVER |
| OH | OH05030102 010 | TRIBUTARIES TO PYMATUNING RESERVOIR (WITHIN OHIO) | UPPER OHIO RIVER |

| State | Waterbody ID | Waterbody Name | Region |
|---|---|---|---|
| OH | OH05030101 090 | LITTLE BEAVER CREEK (DOWNSTREAM MIDDLE AND WEST FORKS TO MOUTH) | UPPER OHIO RIVER |
| OH | OH05030101 180 | YELLOW CREEK (HEADWATERS TO UPSTREAM TOWN FORK) | UPPER OHIO RIVER |
| OH | OH05030103 040 | MAHONING RIVER (DOWNSTREAM WEST BRANCH TO UPSTREAM DUCK CREEK) | UPPER OHIO RIVER |
| OH | OH05040004 020 | WAKATOMIKA CREEK (HEADWATERS TO DOWNSTREAM BRUSHY FORK) | MUSKIGUM RIVER |
| OH | OH05040004 030 | WAKATOMIKA CREEK (DOWNSTREAM BRUSHY FORK TO MOUTH) | MUSKIGUM RIVER |
| OH | OH05040001 020 | CHIPPEWA CREEK | MUSKINGUM RIVER |
| OH | OH04110001 040 | EAST BRANCH BLACK RIVER (DOWNSTREAM COON CREEK TO MOUTH) | SOUTHERN LAKE ERIE |
| OH | OH05060003 050 | PAINT CREEK (DOWNSTREAM EAST FORK TO UPSTREAM ROCKY FORK); EXCLUDING SUGAR CR. AND RATT | SCIOTO RIVER |
| OH | OH05030106 040 | OHIO RIVER TRIBUTARIES (DOWNSTREAM SHORT CREEK TO DOWNSTREAM WHEELING CREEK) | UPPER OHIO RIVER |
| OH | OH05060003 001 | PAINT CREEK MAINSTEM (DOWNSTREAM ROCKY FORK TO MOUTH) | SCIOTO RIVER |
| OH | OH05060003 010 | PAINT CREEK (HEADWATERS TO DOWNSTREAM EAST FORK) | SCIOTO RIVER |
| OH | OH05090201 060 | OHIO RIVER TRIBUTARIES (DOWNSTREAM OHIO BRUSH CREEK TO UPSTREAM EAGLE CREEK) | MIDDLE OHIO RIVER |
| OH | OH05090202 010 | LITTLE MIAMI RIVER (HEADWATERS TO UPSTREAM MASSIES CREEK) | |
| OH | OH05090202 020 | LITTLE MIAMI RIVER (UPSTREAM MASSIES CREEK TO DOWNSTREAM BEAVER CREEK) | MIDDLE OHIO RIVER |
| OH | OH05090202 030 | LITTLE MIAMI RIVER (DOWNSTREAM BEAVER CREEK TO UPSTREAM CAESAR CREEK) | |
| OH | OH05060001 100 | WHETSTONE CREEK | SCIOTO RIVER |
| OH | OH05060001 110 | OLENTANGY RIVER (DOWNSTREAM FLAT RUN TO DOWNSTREAM DELAWARE RUN); EXCLUDING WHETSTONE CREEK | SCIOTO RIVER |
| OH | OH05060001 120 | OLENTANGY RIVER (DOWNSTREAM DELAWARE RUN TO MOUTH) | SCIOTO RIVER |
| OH | OH05060001 210 | LITTLE DARBY CREEK | SCIOTO RIVER |
| OH | OH05060001 220 | BIG DARBY CREEK (DOWNSTREAM LITTLE DARBY CREEK TO MOUTH) | SCIOTO RIVER |
| OH | OH05060002 010 | SCIOTO RIVER (DOWNSTREAM BIG DARBY CR. TO UPSTREAM KINNIKINNICK CR.); EXCLUDING SCIOTO R. MAINSTEM | SCIOTO RIVER |
| OH | OH05060002 060 | SCIOTO RIVER (DOWNSTREAM PAINT CREEK TO UPSTREAM SALT CREEK); EXCLUDING SCIOTO R. MAINSTEM | SCIOTO RIVER |
| OH | OH05060002 070 | SALT CREEK (HEADWATERS TO UPSTREAM QUEER CREEK) | SCIOTO RIVER |
| OH | OH05080002 040 | TWIN CREEK (UPSTREAM BANTAS FORK TO MOUTH) | GREAT MIAMI RIVER |
| OH | OH05080002 050 | GREAT MIAMI RIVER (DOWNSTREAM TWIN CREEK TO UPSTREAM FOURMILE CREEK); EXCLUDING GMR MAINSTEM | GREAT MIAMI RIVER |
| OH | OH05060001 180 | WALNUT CREEK (DOWNSTREAM SYCAMORE CREEK TO MOUTH) | SCIOTO RIVER |

**Exhibit A**
**Page 236**

| State | Waterbody ID | Waterbody Name | Region |
|---|---|---|---|
| OH | OH05060001 190 | BIG DARBY CREEK (HEADWATERS TO DOWNSTREAM SUGAR CREEK) | SCIOTO RIVER |
| OH | OH05060001 200 | BIG DARBY CREEK (DOWNSTREAM SUGAR CREEK TO UPSTREAM LITTLE DARBY CREEK) | SCIOTO RIVER |
| OH | OH05090103 020 | PINE CREEK | MIDDLE OHIO RIVER |
| OH | OH05080001 150 | MAD RIVER (HEADWATERS TO DOWNSTREAM KINGS CREEK) | GREAT MIAMI RIVER |
| OH | OH05060001 090 | OLENTANGY RIVER (HEADWATERS TO DOWNSTREAM FLAT RUN) | SCIOTO RIVER |
| OH | OH05080001 180 | MAD RIVER (DOWNSTREAM CHAPMAN CREEK TO UPSTREAM MUD CREEK); EXCLUDING BUCK CR. AND MAD R. MAINSTREAM | GREAT MIAMI RIVER |
| OH | OH05080001 190 | MAD RIVER (UPSTREAM MUD CREEK TO MOUTH); EXCLUDING MAD R. MAINSTEM | GREAT MIAMI RIVER |
| OH | OH05080002 010 | GREAT MIAMI RIVER (DOWNSTREAM MAD RIVER TO UPSTREAM BEAR CREEK); EXCLUDING GMR MAINSTEM | GREAT MIAMI RIVER |
| OH | OH05060001 170 | WALNUT CREEK (HEADWATERS TO DOWNSTREAM SYCAMORE CREEK) | SCIOTO RIVER |
| OH | OH05030201 120 | DUCK CREEK; WEST FORK DUCK CREEK | UPPER OHIO RIVER |
| OH | OH05080001 030 | GREAT MIAMI RIVER (UPST. CHEROKEE MANS RUN TO DOWNSTREAM BOKENGEHALAS CR.); EXCLUDING MUCHINIPPI CR. | GREAT MIAMI RIVER |
| OH | OH05060001 030 | SCIOTO RIVER (DOWNSTREAM TAYLOR CREEK TO UPSTREAM LITTLE SCIOTO RIVER); EXCLUDING RUSH | SCIOTO RIVER |
| OH | OH05090203 010 | MILL CREEK | MIDDLE OHIO RIVER |
| OH | OH05120101 020 | BEAVER CREEK (GRAND LAKE ST. MARYS AND TRIBUTARIES) | WABASH RIVER |
| OH | OH05040006 050 | LICKING RIVER (SOUTH FORK/ NORTH FORK TO DOWNSTREAM ROCKY FORK); EXCLUDING LICKING R. MAINSTEM | MUSKIGUM RIVER |
| OH | OH05060001 001 | SCIOTO RIVER MAINSTEM (DOWNSTREAM LITTLE SCIOTO RIVER TO MOUTH) | SCIOTO RIVER |
| OH | OH05080001 001 | GREAT MIAMI RIVER MAINSTEM (DOWNSTREAM TAWAWA CREEK TO MOUTH) | GREAT MIAMI RIVER |
| OH | OH05080001 003 | MAD RIVER MAINSTEM (DOWNSTREAM DONNELS CREEK TO MOUTH) | GREAT MIAMI RIVER |
| OH | OH05080001 040 | GREAT MIAMI RIVER (DOWNSTREAM BOKENGEHALAS CREEK TO DOWNSTREAM PLUM CREEK) | GREAT MIAMI RIVER |
| OH | OH24001 001 | LAKE ERIE WESTERN BASIN SHORELINE (INCLUDING MAUMEE BAY AND SANDUSKY BAY) | WESTERN LAKE ERIE |
| OH | OH24001 002 | LAKE ERIE CENTRAL BASIN SHORELINE | LAKE ERIE |
| OH | OH05030202 040 | SHADE RIVER (MIDDLE BRANCH AND WEST BRANCH TO MOUTH) | UPPER OHIO RIVER |
| OH | OH05090202 001 | LITTLE MIAMI RIVER MAINSTEM (DOWNSTREAM CAESAR CREEK TO MOUTH) | MIDDLE OHIO RIVER |
| OH | OH05080002 090 | GREAT MIAMI RIVER (DOWNSTREAM FOURMILE CREEK TO MOUTH); EXCLUDING INDIAN CREEK AND GMR MAINSTEM | GREAT MIAMI RIVER |
| OH | OH05080001 160 | MAD RIVER (DOWNSTREAM KINGS CREEK TO DOWNSTREAM CHAPMAN CREEK) | GREAT MIAMI RIVER |

**Exhibit A**
**Page 237**

| State | Waterbody ID | Waterbody Name | Region |
|-------|-------------|----------------|--------|
| OH | OH05080002 030 | TWIN CREEK (HEADWATERS TO UPSTREAM BANTAS FORK) | GREAT MIAMI RIVER |
| OH | OH05080003 001 | WHITEWATER RIVER MAINSTEM (ENTIRE LENGTH) | GREAT MIAMI RIVER |
| OH | OH24001 003 | LAKE ERIE ISLANDS SHORELINE | LAKE ERIE |
| OR | OR1226465454422_0_23.7 | JOHNSON CREEK | LOWER WILLAMETTE |
| OR | OR1240483462464_98_142 | COLUMBIA RIVER | CROSSES SUBBASINS |
| OR | OR1240483462464_35.2_98 | COLUMBIA RIVER | CROSSES SUBBASINS |
| OR | OR1227618456580_0_24.8 | WILLAMETTE RIVER | CROSSES SUBBASINS |
| OR | OR1227618456580_24.8_54.8 | WILLAMETTE RIVER | CROSSES SUBBASINS |
| PA | PA02F02646_20020111-1205-FIT | LITTLE NESHAMINY CREEK (UNT 02646) | NESHAMINY CREEK |
| PA | PA02F02662_20020111-1205-FIT | PARK CREEK (UNT 02662) | NESHAMINY CREEK |
| PA | PA02F02664_20020111-1205-FIT | PARK CREEK (UNT 02664) | NESHAMINY CREEK |
| PA | PA03C00833_20020111-1210-FIT | SCHUYLKILL RIVER | TULPEHOCKEN CREEK |
| PA | PA03C01846_20020111-1212-FIT | TULPEHOCKEN CREEK | TULPEHOCKEN CREEK |
| PA | PA02F02638_20020111-1205-FIT | LITTLE NESHAMINY CREEK | NESHAMINY CREEK |
| PA | PA05E06685_20020111-1217-FIT | SUSQUEHANNA RIVER | CATAWISSA-ROARING CREEKS |
| PA | PA02F02640_20020111-1205-FIT | LITTLE NESHAMINY CREEK (UNT 02640) | NESHAMINY CREEK |
| PA | PA02F02642_20020111-1205-FIT | LITTLE NESHAMINY CREEK (UNT 02642) | NESHAMINY CREEK |
| PA | PA02F02649_20020111-1205-FIT | LITTLE NESHAMINY CREEK (UNT 02649) | NESHAMINY CREEK |
| PA | PA02F02660_20020111-1205-FIT | LITTLE NESHAMINY CREEK (UNT 02660) | NESHAMINY CREEK |
| PA | PA20B35393_20020111-1255-FIT | MAHONING RIVER | BEAVER RIVER |
| PA | PA07E10121_20020111-1245-FIT | YELLOW BREECHES CREEK | YELLOW BREECHES CREEK |
| PA | PA02F02651_20020111-1205-FIT | LITTLE NESHAMINY CREEK (UNT 02651) | NESHAMINY CREEK |
| PA | PA02F02661_20020111-1205-FIT | PARK CREEK | NESHAMINY CREEK |
| PA | PA02F02665_20020111-1205-FIT | PARK CREEK (UNT 02665) | NESHAMINY CREEK |
| PA | PA02F02666_20020111-1205-FIT | PARK CREEK (UNT 02666) | NESHAMINY CREEK |
| PA | PA02F02645_20020111-1205-FIT | LITTLE NESHAMINY CREEK (UNT 02645) | NESHAMINY CREEK |
| PA | PA02F02652_20020111-1205-FIT | LITTLE NESHAMINY CREEK (UNT 02652) | NESHAMINY CREEK |
| PA | PA02F02658_20020111-1205-FIT | LITTLE NESHAMINY CREEK (UNT 02658) | NESHAMINY CREEK |
| PA | PA02F02687_20020111-1205-FIT | LITTLE NESHAMINY CREEK (UNT 02687) | NESHAMINY CREEK |
| PA | PA02F02647_20020111-1205-FIT | LITTLE NESHAMINY CREEK (UNT 02647) | NESHAMINY CREEK |
| PA | PA02F02669_20020111-1205-FIT | LITTLE NESHAMINY CREEK (UNT 02669) | NESHAMINY CREEK |

| State | Waterbody ID | Waterbody Name | Region |
|---|---|---|---|
| PA | PA02F02670_20020111-1205-FIT | LITTLE NESHAMINY CREEK (UNT 02670) | NESHAMINY CREEK |
| PA | PA02F02679_20020111-1205-FIT | LITTLE NESHAMINY CREEK (UNT 02679) | NESHAMINY CREEK |
| PA | PA07B10222_20020111-1240-FIT | TRINDLE SPRING RUN | CONEDOQUINET CREEK |
| PA | PA02F02657_20020111-1205-FIT | LITTLE NESHAMINY CREEK (UNT 02657) | NESHAMINY CREEK |
| PA | PA02F02663_20020111-1205-FIT | PARK CREEK (UNT 02663) | NESHAMINY CREEK |
| RI | RI0001003R-01A | BLACKSTONE RIVER | |
| RI | RI0002007R-10C | WOONASQUATUCKET RIVER & TRIBS | |
| RI | RI0002007R-10D | WOONASQUATUCKET RIVER | |
| RI | RI0001003R-01B | BLACKSTONE RIVER | |
| RI | RI0006017L-06 | MASHAPAUG POND | |
| SC | SCB-072_S_06 | B-072 | |
| SC | SCSV-799_FISH_L_06 | SV-799 | |
| SC | SCSV-107_FISH_L_06 | SV-107 | |
| TN | TN06010204001_1000 | Tellico Reservoir | |
| TN | TN060200011240_1000 | Citico Creek | |
| TN | TN06020001001_1000 | Nickajack Reservoir | |
| TN | TN060400011163_3000 | Beech Creek | |
| TN | TN06010207026_2000 | East Fork Poplar Creek | |
| TN | TN06010207026_1000 | East Fork Poplar Creek | |
| TN | TN08010210032_2000 | Cypress Creek | |
| TN | TN08010210032_1000 | Cypress Creek | |
| TN | TN06010201723_1000 | Goose Creek | |
| TN | TN08010100001_1100 | McKellar Lake | |
| TN | TN06010207020_1300 | Mitchell Branch | |
| TN | TN06010207001_0100 | Poplar Creek Embayment | |
| TN | TN06010201026_0500 | Russell Branch | |
| TX | TX-1005_03 | HOUSTON SHIP CHANNEL/SAN JACINTO RIVER TIDAL | |
| TX | TX-1005_04 | HOUSTON SHIP CHANNEL/SAN JACINTO RIVER TIDAL | |
| TX | TX-0805_01 | UPPER TRINITY RIVER | |
| TX | TX-0805_02 | UPPER TRINITY RIVER | |
| TX | TX-0805_03 | UPPER TRINITY RIVER | |
| TX | TX-0805_04 | UPPER TRINITY RIVER | |
| TX | TX-0805_06 | UPPER TRINITY RIVER | |
| TX | TX-0806_01 | WEST FORK TRINITY RIVER BELOW LAKE WORTH | |
| TX | TX-0806_02 | WEST FORK TRINITY RIVER BELOW LAKE WORTH | |
| TX | TX-1001_02 | SAN JACINTO RIVER TIDAL | |
| TX | TX-1005_01 | HOUSTON SHIP CHANNEL/SAN JACINTO RIVER TIDAL | |
| TX | TX-1006_03 | HOUSTON SHIP CHANNEL TIDAL | |
| TX | TX-1007_02 | HOUSTON SHIP CHANNEL/BUFFALO BAYOU TIDAL | |
| TX | TX-1007_03 | HOUSTON SHIP CHANNEL/BUFFALO BAYOU TIDAL | |
| TX | TX-1007_06 | HOUSTON SHIP CHANNEL/BUFFALO BAYOU TIDAL | |

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| TX | TX-1007_07 | HOUSTON SHIP CHANNEL/BUFFALO BAYOU TIDAL | |
| TX | TX-1007_08 | HOUSTON SHIP CHANNEL/BUFFALO BAYOU TIDAL | |
| TX | TX-2202_01 | ARROYO COLORADO ABOVE TIDAL | |
| TX | TX-2202_03 | ARROYO COLORADO ABOVE TIDAL | |
| TX | TX-2421A_01 | CLEAR LAKE CHANNEL (UNCLASSIFIED WATER BODY) | |
| TX | TX-2421_01 | UPPER GALVESTON BAY | |
| TX | TX-2421_03 | UPPER GALVESTON BAY | |
| TX | TX-2422D_01 | DOUBLE BAYOU EAST FORK (UNCLASSIFIED WATER BODY) | |
| TX | TX-2422_01 | TRINITY BAY | |
| TX | TX-2422_02 | TRINITY BAY | |
| TX | TX-2424D_03 | OFFATTS BAYOU (UNCLASSIFIED WATER BODY) | |
| TX | TX-2424_01 | WEST BAY | |
| TX | TX-1906_03 | LOWER LEON CREEK | |
| TX | TX-1906_05 | LOWER LEON CREEK | |
| TX | TX-2425D_01 | TAYLOR BAYOU (UNCLASSIFIED WATER BODY) | |
| TX | TX-2425_01 | CLEAR LAKE | |
| TX | TX-2426_01 | TABBS BAY | |
| TX | TX-2428_01 | BLACK DUCK BAY | |
| TX | TX-2429_01 | SCOTT BAY | |
| TX | TX-2432C_01 | HALLS BAYOU TIDAL (UNCLASSIFIED WATER BODY) | |
| TX | TX-2432_01 | CHOCOLATE BAY | |
| TX | TX-2439_01 | LOWER GALVESTON BAY | |
| TX | TX-2439_02 | LOWER GALVESTON BAY | |
| TX | TX-1101_01 | CLEAR CREEK TIDAL | |
| TX | TX-1101_02 | CLEAR CREEK TIDAL | |
| TX | TX-1102_01 | CLEAR CREEK ABOVE TIDAL | |
| TX | TX-1102_02 | CLEAR CREEK ABOVE TIDAL | |
| TX | TX-1102_03 | CLEAR CREEK ABOVE TIDAL | |
| TX | TX-0702_03 | INTRACOASTAL WATERWAY TIDAL | |
| TX | TX-0804_07 | TRINITY RIVER ABOVE LAKE LIVINGSTON | |
| TX | TX-0829_01 | CLEAR FORK TRINITY RIVER BELOW BENBROOK LAKE | |
| TX | TX-0829_03 | CLEAR FORK TRINITY RIVER BELOW BENBROOK LAKE | |
| TX | TX-0841_02 | LOWER WEST FORK TRINITY RIVER | |
| TX | TX-0901_01 | CEDAR BAYOU TIDAL | |
| TX | TX-1007_01 | HOUSTON SHIP CHANNEL/BUFFALO BAYOU TIDAL | |
| TX | TX-2202_04 | ARROYO COLORADO ABOVE TIDAL | |
| TX | TX-2421_02 | UPPER GALVESTON BAY | |
| TX | TX-2423_01 | EAST BAY | |
| TX | TX-2423_02 | EAST BAY | |
| TX | TX-2424D_02 | OFFATTS BAYOU (UNCLASSIFIED WATER BODY) | |
| TX | TX-0404A_01 | ELLISON CREEK RESERVOIR (UNCLASSIFIED WATER BODY) | |
| TX | TX-2424_02 | WEST BAY | |
| TX | TX-2425A_01 | TAYLOR LAKE (UNCLASSIFIED WATER BODY) | |

**Exhibit A**
**Page 240**

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| TX | TX-2431_01 | MOSES LAKE | |
| TX | TX-2436_01 | BARBOURS CUT | |
| TX | TX-1101_03 | CLEAR CREEK TIDAL | |
| TX | TX-1102_04 | CLEAR CREEK ABOVE TIDAL | |
| TX | TX-1103_03 | DICKINSON BAYOU TIDAL | |
| TX | TX-1107_01 | CHOCOLATE BAYOU TIDAL | |
| TX | TX-1113_01 | ARMAND BAYOU TIDAL | |
| TX | TX-1113_03 | ARMAND BAYOU TIDAL | |
| TX | TX-1006_07 | HOUSTON SHIP CHANNEL TIDAL | |
| TX | TX-1007_04 | HOUSTON SHIP CHANNEL/BUFFALO BAYOU TIDAL | |
| TX | TX-2422B_01 | DOUBLE BAYOU WEST FORK (UNCLASSIFIED WATER BODY) | |
| TX | TX-2423A_01 | OYSTER BAYOU (UNCLASSIFIED WATER BODY) | |
| TX | TX-2424A_01 | HIGHLAND BAYOU (UNCLASSIFIED WATER BODY) | |
| TX | TX-2424A_03 | HIGHLAND BAYOU (UNCLASSIFIED WATER BODY) | |
| TX | TX-1906_06 | LOWER LEON CREEK | |
| TX | TX-2426C_01 | GOOSE CREEK TIDAL (UNCLASSIFIED WATER BODY) | |
| TX | TX-2430_01 | BURNETT BAY | |
| TX | TX-1103_04 | DICKINSON BAYOU TIDAL | |
| TX | TX-1113_02 | ARMAND BAYOU TIDAL | |
| TX | TX-0829_02 | CLEAR FORK TRINITY RIVER BELOW BENBROOK LAKE | |
| TX | TX-1007_05 | HOUSTON SHIP CHANNEL/BUFFALO BAYOU TIDAL | |
| TX | TX-2424A_02 | HIGHLAND BAYOU (UNCLASSIFIED WATER BODY) | |
| TX | TX-2427_01 | SAN JACINTO BAY | |
| TX | TX-2437_01 | TEXAS CITY SHIP CHANNEL | |
| TX | TX-2438_01 | BAYPORT CHANNEL | |
| TX | TX-1103_02 | DICKINSON BAYOU TIDAL | |
| TX | TX-1005_02 | HOUSTON SHIP CHANNEL/SAN JACINTO RIVER TIDAL | |
| TX | TX-1006_04 | HOUSTON SHIP CHANNEL TIDAL | |
| TX | TX-1006_06 | HOUSTON SHIP CHANNEL TIDAL | |
| TX | TX-2202_02 | ARROYO COLORADO ABOVE TIDAL | |
| TX | TX-2424A_04 | HIGHLAND BAYOU (UNCLASSIFIED WATER BODY) | |
| TX | TX-2424D_01 | OFFATTS BAYOU (UNCLASSIFIED WATER BODY) | |
| TX | TX-1101_04 | CLEAR CREEK TIDAL | |
| TX | TX-1102_05 | CLEAR CREEK ABOVE TIDAL | |
| TX | TX-1103_01 | DICKINSON BAYOU TIDAL | |
| TX | TX-1006_02 | HOUSTON SHIP CHANNEL TIDAL | |
| TX | TX-2201_05 | ARROYO COLORADO TIDAL | |
| TX | TX-2424A_05 | HIGHLAND BAYOU (UNCLASSIFIED WATER BODY) | |
| TX | TX-2425B_01 | JARBO BAYOU (UNCLASSIFIED WATER BODY) | |
| TX | TX-2430A_01 | CRYSTAL BAY (UNCLASSIFIED WATER BODY) | |
| TX | TX-0841_01 | LOWER WEST FORK TRINITY RIVER | |
| TX | TX-1006_01 | HOUSTON SHIP CHANNEL TIDAL | |

| State | Waterbody ID | Waterbody Name | Region |
|---|---|---|---|
| TX | TX-1006_05 | HOUSTON SHIP CHANNEL TIDAL | |
| TX | TX-2425B_02 | JARBO BAYOU (UNCLASSIFIED WATER BODY) | |
| TX | TX-1906_04 | LOWER LEON CREEK | |
| TX | TX-2431A_01 | MOSES BAYOU (UNCLASSIFIED WATER BODY) | |
| UT | UT-L-16020201-004_00 | UTAH LAKE | |
| VA | VA-Q03R-02-PCB | KNOX CREEK AND TRIBUTARIES | TENNESSEE AND BIG SANDY RIVER BASINS |
| VA | VA-A08R-01-PCB | BROAD RUN, DIFFICULT RUN, GOOSE CREEK, PIMMIT RUN | POTOMAC AND SHENANDOAH RIVER BASINS |
| VA | VA-A13R-01-PCB | INDIAN RUN | POTOMAC AND SHENANDOAH RIVER BASINS |
| VA | VA-A15L-01-PCB | LAKE ACCOTINK | POTOMAC AND SHENANDOAH RIVER BASINS |
| VA | VA-A21R-01-PCB | BULL RUN | POTOMAC AND SHENANDOAH RIVER BASINS |
| VA | VA-G01E-03-PCB | JAMES RIVER AND VARIOUS TRIBUTARIES | JAMES RIVER BASIN |
| VA | VA-B32R-02-PCB | SOUTH RIVER | POTOMAC AND SHENANDOAH RIVER BASINS |
| VA | VA-B37R-01-PCB | SOUTH FORK SHENANDOAH RIVER | POTOMAC AND SHENANDOAH RIVER BASINS |
| VA | VA-I09R-01-PCB | JACKSON RIVER | JAMES RIVER BASIN |
| VA | VA-H03R-04-PCB | JAMES RIVER, SLATE RIVER | JAMES RIVER BASIN |
| VA | VA-F13R-13-PCB | PAMUNKEY RIVER | YORK RIVER BASIN |
| VA | VA-C08E-01-PCB | LYNNHAVEN RIVER SYSTEM | CHESAPEAKE BAY/ATLANTIC/SMALL COASTAL BASINS |
| VA | VA-C08L-01-PCB | LAKE WHITEHURST | CHESAPEAKE BAY/ATLANTIC/SMALL COASTAL BASINS |
| VA | VA-L75L-01-PCB | KERR RESERVOIR | ROANOKE AND YADKIN RIVER BASINS |
| VA | VA-L80L-01-PCB | LAKE GASTON | ROANOKE AND YADKIN RIVER BASINS |
| VA | VA-E09R-01-PCB | MOUNTAIN RUN | RAPPAHANNOCK RIVER BASIN |
| VA | VA-E20E-03-PCB | RAPPAHANNOCK RIVER | RAPPAHANNOCK RIVER BASIN |
| VA | VA-N29R-01-PCB | NEW RIVER, CLAYTOR LAKE, PEAK CREEK, REED CREEK AND STONY CREEK | NEW RIVER BASIN |
| VA | VA-F07L-01-PCB | LAKE ANNA AND CON, GMC, AND TRY | YORK RIVER BASIN |
| VA | VA-O06L-01-PCB | SOUTH HOLSTON RESERVOIR | TENNESSEE AND BIG SANDY RIVER BASINS |
| VA | VA-O06R-01-PCB | WOLF CREEK | TENNESSEE AND BIG SANDY RIVER BASINS |
| VA | VA-O07R-01-PCB | BEAVER CREEK AND LITTLE CREEK | TENNESSEE AND BIG SANDY RIVER BASINS |
| VA | VA-F23R-06-PCB | MATTAPONI RIVER | YORK RIVER BASIN |
| VA | VA-F26E-01-PCB | YORK RIVER BASIN | YORK RIVER BASIN |

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| VA | VA-C01E-17-PCB | CHESAPEAKE BAY & TIDAL TRIBUTARIES | CHESAPEAKE BAY/ATLANTIC/SMALL COASTAL BASINS |
| VA | VA-Q04R-01-PCB | LEVISA FORK AND GARDEN CREEK | TENNESSEE AND BIG SANDY RIVER BASINS |
| VA | VA-K09R-01-PCB | MEHERRIN RIVER | CHOWAN RIVER AND DISMAL SWAMP BASINS |
| VA | VA-L12L-01-PCB | ROANOKE RIVER, BLACKWATER RIVER, SMITH MOUNTAIN LAKE, TINKER CREEK AND PETERS CREEK. | ROANOKE AND YADKIN RIVER BASINS |
| VA | VA-C07E-01-PCB | CHESAPEAKE BAY & TIDAL TRIBUTARIES | CHESAPEAKE BAY/ATLANTIC/SMALL COASTAL BASINS |
| VA | VA-L19R-01-PCB | ROANOKE (STAUNTON) RIVER, CUB CREEK | ROANOKE AND YADKIN RIVER BASINS |
| VA | VA-L26R-01-PCB | LITTLE OTTER RIVER | ROANOKE AND YADKIN RIVER BASINS |
| VA | VA-A15R-01-PCB | ACCOTINK CREEK | POTOMAC AND SHENANDOAH RIVER BASINS |
| VA | VA-G11L-01-PCB | LEE HALL RESERVOIR | JAMES RIVER BASIN |
| VA | VA-F13R-04-PCB | MONCUIN CREEK, WEBB CREEK | YORK RIVER BASIN |
| VA | VA-P11R-03-PCB | GUEST RIVER | TENNESSEE AND BIG SANDY RIVER BASINS |
| VA | VA-N36R-01-PCB | BLUESTONE RIVER | NEW RIVER BASIN |
| VA | VA-K41R-05-PCB | WEST NECK CREEK - MIDDLE | CHOWAN RIVER AND DISMAL SWAMP BASINS |
| VA | VA-L60R-01-PCB | DAN RIVER, BANISTER RIVER AND HYCO RIVER | ROANOKE AND YADKIN RIVER BASINS |
| VA | VA-I37R-02-PCB | MAURY RIVER | JAMES RIVER BASIN |
| VA | VA-G03R-02-PCB | BAILEY CREEK | JAMES RIVER BASIN |
| VA | VA-C08L-03-PCB | LITTLE CREEK RESERVOIR | CHESAPEAKE BAY/ATLANTIC/SMALL COASTAL BASINS |
| VA | VA-O10R-01-PCB | NORTH FORK HOLSTON RIVER | TENNESSEE AND BIG SANDY RIVER BASINS |
| VA | VA-C08L-06-PCB | LAKE TRASHMORE - WESTERN POND | CHESAPEAKE BAY/ATLANTIC/SMALL COASTAL BASINS |
| VA | VA-B12R-01-PCB | LEWIS CREEK | POTOMAC AND SHENANDOAH RIVER BASINS |
| VT | VT04-02L01_01 | CHAMP-SOUTH LAKE | |
| VT | VT05-04L01_02 | CHAMP-NORTHEAST ARM | |
| VT | VT04-01L01_02 | CHAMP-OTTER CREEK | |
| VT | VT05-11L01_01 | CHAMP-SHELBURNE BAY | |
| VT | VT05-07L01_01 | CHAMP-ST. ALBANS BAY | |
| VT | VT04-02L01_02 | CHAMP-SOUTH LAKE | |
| VT | VT05-04L02_01 | CHAMP-ISLE LA MOTTE | |
| VT | VT04-01L01_01 | CHAMP-OTTER CREEK | |
| VT | VT01-02.01 | HOOSIC RIVER MAINSTEM | |
| VT | VT05-09L01_01 | CHAMP-MALLETTS BAY | |
| VT | VT05-04L01_01 | CHAMP-NORTHEAST ARM | |
| VT | VT05-10L01_01 | CHAMP-BURLINGTON BAY | |
| VT | VT05-10L01_02 | CHAMP-BURLINGTON BAY | |
| VT | VT05-04L01_03 | CHAMP-NORTHEAST ARM | |

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| VT | VT04-01L01_04 | CHAMP-OTTER CREEK | |
| VT | VT05-11L01_03 | CHAMP-SHELBURNE BAY | |
| VT | VT04-01L02_02 | CHAMP-PORT HENRY | |
| VT | VT05-10L01_03 | CHAMP-BURLINGTON BAY | |
| VT | VT05-09L01_03 | CHAMP-MALLETTS BAY | |
| VT | VT04-01L02_03 | CHAMP-PORT HENRY | |
| VT | VT04-01L02_01 | CHAMP-PORT HENRY | |
| VT | VT05-11L01_02 | CHAMP-SHELBURNE BAY | |
| VT | VT05-09L01_02 | CHAMP-MALLETTS BAY | |
| VT | VT04-01L01_03 | CHAMP-OTTER CREEK | |
| VT | VT05-04L02_02 | CHAMP-ISLE LA MOTTE | |
| VT | VT05-07L01_02 | CHAMP-ST. ALBANS BAY | |
| WA | WA345ZAS-00U-XXU-00 | KEECHELUS LAKE | UPPER YAKIMA |
| WA | WA45120G4J5 | COLUMBIA RIVER | ROCK-GLADE |
| WA | WAEB21AR-176.385 | YAKIMA RIVER | LOWER YAKIMA |
| WA | WAEB21AR-29.109 | YAKIMA RIVER | LOWER YAKIMA |
| WA | WAEB21AR-30.827 | YAKIMA RIVER | LOWER YAKIMA |
| WA | WAUNK000-30N-31E-27 | BUFFALO LAKE | LOWER LAKE ROOSEVELT |
| WA | WAPB56KA-5.071 | ELWHA RIVER | ELWHA-DUNGENESS |
| WA | WA518XGQ-14N-30E-27 | SCOOTENEY RESERVOIR | ESQUATZEL COULEE |
| WA | WAQE90PI-2.371 | WALLA WALLA RIVER | WALLA WALLA |
| WA | WAQZ45UE-19.589 | SPOKANE RIVER | LOWER SPOKANE |
| WA | WA47120I1H6 | CHELAN LAKE | CHELAN |
| WA | WA47122C4F3 | COMMENCEMENT BAY (INNER) | PUYALLUP-WHITE |
| WA | WA47122D3D7 | DALCO PASSAGE/POVERTY BAY | PUYALLUP-WHITE |
| WA | WADS29ZH-110.293 | CHEHALIS RIVER | UPPER CHEHALIS |
| WA | WADS54SI-110.961 | PEND OREILLE RIVER | PEND OREILLE┬á |
| WA | WA838LCW-25N-09E-33 | CALLIGAN LAKE | SNOHOMISH |
| WA | WAQZ45UE-134.537 | SPOKANE RIVER | MIDDLE SPOKANE |
| WA | WAQZ45UE-63.064 | LONG LAKE (RESERVOIR) | LOWER SPOKANE |
| WA | WA46119G4H5 | COLUMBIA RIVER | ESQUATZEL COULEE |
| WA | WA47122A8E9 | BUDD INLET (INNER) | DESCHUTES |
| WA | WAJZ70CP-3.898 | LITTLE SPOKANE RIVER | LITTLE SPOKANE |
| WA | WAQZ45UE-91.888 | LONG LAKE (RESERVOIR) | LOWER SPOKANE |
| WA | WASV53RP-12.46 | SKAGIT RIVER | LOWER SKAGIT-SAMISH |
| WA | WAEB21AR-229.127 | YAKIMA RIVER | UPPER YAKIMA |
| WA | WA621COD-02N-03E-34 | LACAMAS LAKE | SALMON-WASHOUGAL |
| WA | WA758LBQ-00U-XXU-00 | PADDEN LAKE | NOOKSACK |
| WA | WAQZ45UE-101.387 | SPOKANE RIVER | LOWER SPOKANE |
| WA | WAQZ45UE-55.823 | LONG LAKE (RESERVOIR) | LOWER SPOKANE |
| WA | WAYB86JO-201.023 | SNAKE RIVER | MIDDLE SNAKE |
| WA | WA46123C7H4 | COLUMBIA RIVER | GRAYS-ELOKOMAN |
| WA | WA47122C8J7 | SQUAXIN, PEALE, AND PICKERING PASSAGES | KENNEDY-GOLDSBOROUGH |
| WA | WAEB21AR-134.977 | YAKIMA RIVER | LOWER YAKIMA |
| WA | WAEB21AR-135.707 | YAKIMA RIVER | LOWER YAKIMA |
| WA | WAEG25YW-44.241 | COWLITZ RIVER | COWLITZ |
| WA | WAWR93CG-0 | LOWER CRAB CREEK | LOWER CRAB |
| WA | WANX00WG-75.039 | PALOUSE RIVER | PALOUSE |
| WA | WAIG58VD-3.281 | DUWAMISH WATERWAY AND RIVER | DUWAMISH-GREEN |
| WA | WAQZ45UE-123.319 | SPOKANE RIVER | MIDDLE SPOKANE |
| WA | WAQZ45UE-123.65 | SPOKANE RIVER | MIDDLE SPOKANE |
| WA | WAQZ45UE-152.353 | SPOKANE RIVER | MIDDLE SPOKANE |
| WA | WAQZ45UE-81.693 | LONG LAKE (RESERVOIR) | LOWER SPOKANE |
| WA | WAYB86JO-206.746 | SNAKE RIVER | MIDDLE SNAKE |
| WA | WA46119G4I4 | COLUMBIA RIVER | ESQUATZEL COULEE |

**Exhibit A**
**Page 244**

| State | Waterbody ID | Waterbody Name | Region |
|---|---|---|---|
| WA | WA46119G7E3 | COLUMBIA RIVER | ESQUATZEL COULEE |
| WA | WA46123C5E5 | COLUMBIA RIVER | GRAYS-ELOKOMAN |
| WA | WA47122B7J9 | CASE INLET AND DANA PASSAGE | KITSAP |
| WA | WA48122H3D3 | WHATCOM LAKE | NOOKSACK |
| WA | WAJI23XG-5.98 | CHELAN RIVER | CHELAN |
| WA | WATF15AC-.002 | CLEAR CREEK | KITSAP |
| WA | WADH90GX-0 | DUWAMISH WATERWAY AND RIVER | DUWAMISH-GREEN |
| WA | WAHM20EV-.6 | WENATCHEE RIVER | WENATCHEE |
| WA | WAIG58VD-12.189 | DUWAMISH WATERWAY AND RIVER | DUWAMISH-GREEN |
| WA | WAQZ45UE-132.897 | SPOKANE RIVER | MIDDLE SPOKANE |
| WA | WA46122A8A5 | COLUMBIA RIVER | LEWIS |
| WA | WAYB86JO-14.472 | SNAKE RIVER | LOWER SNAKE |
| WA | WA45120H3A5 | COLUMBIA RIVER | ROCK-GLADE |
| WA | WAQZ45UE-94.079 | SPOKANE RIVER | LOWER SPOKANE |
| WA | WAQZ45UE-96.37 | SPOKANE RIVER | LOWER SPOKANE |
| WA | WAEB21AR-48.64 | YAKIMA RIVER | LOWER YAKIMA |
| WA | WAQZ45UE-136.584 | SPOKANE RIVER | MIDDLE SPOKANE |
| WA | WARL09XF-0 | HYLEBOS WATERWAY | PUYALLUP-WHITE |
| WA | WA46123B2E7 | COLUMBIA RIVER | GRAYS-ELOKOMAN |
| WA | WA47122C5E6 | PUGET SOUND (SOUTH) | CHAMBERS-CLOVER |
| WA | WA48117J7C7 | COLUMBIA RIVER | UPPER LAKE ROOSEVELT |
| WA | WA6I8HVI-00U-XXU-00 | MCINTOSH LAKE | DESCHUTES |
| WA | WA47118C0F6 | SPRAGUE LAKE | PALOUSE |
| WA | WA45122G7J1 | VANCOUVER LAKE | SALMON-WASHOUGAL |
| WA | WA47119B3A2 | MOSES LAKE | LOWER CRAB |
| WA | WA729WNB-18N-02W-38 | WARD LAKE | DESCHUTES |
| WA | WA630CWH-24N-40E-13 | WEST MEDICAL LAKE | UPPER CRAB-WILSON |
| WA | WA329BEX-19N-02E-20 | AMERICAN LAKE | CHAMBERS-CLOVER |
| WA | WA670DAB-25N-04E-05 | GREEN LAKE | CEDAR-SAMMAMISH |
| WA | WA47119J0D4 | BANKS LAKE | GRAND COULEE |
| WA | WA878IBO-24N-01W-32 | KITSAP LAKE | KITSAP |
| WA | WA47122H2E6 | WASHINGTON LAKE | CEDAR-SAMMAMISH |
| WI | WI1500095 | MILWAUKEE RIVER | MILWAUKEE |
| WI | WI15000_96 | MILWAUKEE RIVER -- LIME KILN DAM UPSTREAM | MANITOWOC |
| WI | WI16000122 | MILWAUKEE R ESTUARY AOC - MENOMONEE R | MILWAUKEE |
| WI | WI1653500_141 | NESHONOC LAKE | LA CROSSE-PINE |
| WI | WI2050000226 | CHIPPEWA RIVER MAINSTEM | LOWER CHIPPEWA |
| WI | WI2050000228 | CHIPPEWAU RIVER HOLCOMBE DOWNSTREAM TO DELLS DAM AT EAU CLAIRE | LOWER CHIPPEWA |
| WI | WI2050000_225 | CHIPPEWA RIVER | |
| WI | WI2050000_675 | CHIPPEWA RIVER | UPPER CHIPPEWA |
| WI | WI21300246 | CEDAR CREEK | MILWAUKEE |
| WI | WI241600_307 | LAKE WINNECONNE | WOLF RIVER |
| WI | WI242800_311 | POYGAN LAKE | WOLF RIVER |
| WI | WI2843800357 | ST LOUIS RIVER AOC | BEARTRAP-NEMADJI |
| WI | WI94800554 | AHNAPEE RIVER | DOOR-KEWAUNEE |
| WI | WI_000012_588 | LAKE MICHIGAN | |
| WI | WI_000013_589 | LAKE SUPERIOR AND TRIBUTARIES UP TO THE FIRST IMPASSABLE BARRIER | |
| WI | WI_000034_590 | MISSISSIPPI RIVER -- CHIPPEWA RIVER TO LOCK AND DAM 6 | |

**Exhibit A**
**Page 245**

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| WI | WI_000036_591 | MISSISSIPPI RIVER -- LOCK AND DAM 6 TO ROOT RIVER (MN) | |
| WI | WI_000037_592 | MISSISSIPPI RIVER -- ROOT RIVER (MN) TO WISCONSIN RIVER | |
| WI | WI_000038_593 | MISSISSIPPI RIVER -- WISCONSIN RIVER TO LOCK AND DAM 11 | |
| WI | WI804600_468 | LAKE MONONA | UPPER ROCK |
| WI | WI805400_470 | LAKE MENDOTA | UPPER ROCK |
| WI | WI_000017_593 | MISSISSIPPI RIVER - WISCONSIN PORTION (3) | |
| WI | WI_000026_602 | ST. CROIX RIVER -- ST. CROIX FALLS TO MISS. RIVER | |
| WI | WI11790018 | FOX R. LOWER SEG 1 (1) | LOWER FOX |
| WI | WI117900_22 | FOX RIVER AT BUFFALO LAKE | UPPER FOX |
| WI | WI117990025 | WISCONSIN RIVER - MERRIL DAM TO PRAIRIE DU SAC DAM | CASTLE ROCK |
| WI | WI90700538 | KEWAUNEE RIVER | DOOR-KEWAUNEE |
| WI | WI137710070 | PETENWELL FLOWAGE - WISCONSIN RIVER | CASTLE ROCK |
| WI | WI139900_74 | LAKE BUTTE DES MORTS | UPPER FOX |
| WI | WI241300305 | WOLF RIVER BELOW SHAWANO DAM TO STATE HWY 156 | WOLF RIVER |
| WI | WI241300_306 | WOLF RIVER FROM SHAWANO DAM TO LAKE POYGAN | |
| WI | WI1676700_707 | BLACK RIVER -- BLACK RIVER FALLS TO MISSISSIPPI RIVER | BLACK RIVER |
| WI | WI1769900177 | TREMPEALEAU RIVER BELOW ARCADIA | TREMPEALEAU |
| WI | WI50700403 | SHEBOYGAN RIVER BELOW FRANKLIN DOWNSTREAM TO SHEBOYGAN FALLS | MANITOWOC-SHEBOYGAN |
| WI | WI609000_417 | MENOMINEE RIVER (PIER'S GORGE TO LOWER SCOTT FLOWAGE) | MENOMINEE |
| WI | WI71000427 | MANITOWOC R. (MOUTH TO CONFLUENCE WITH NORTH BRANCH) | MANITOWOC-SHEBOYGAN |
| WI | WI71300430 | BRANCH RIVER IN MANITOWOC CO. | MANITOWOC-SHEBOYGAN |
| WI | WI742500435 | FOX RIVER (III) (BELOW BARSTOW IMP) | UPPER FOX |
| WI | WI742500_436 | FOX RIVER (ILL), INCLUDING LAKE TICHIGAN DOWNSTREAM OF CONFLUENCE WITH UNNAMED TRIB NEAR CTH A IN WAUKESHA | UPPER FOX |
| WI | WI77900444 | MANITOWOC R. (CONFLUENCE WITH N. BR. TO CHILTON) | MANITOWOC-SHEBOYGAN |
| WI | WI788800451 | ROCK RIVER (STATE LINE TO JANESVILLE WWTP) | UPPER ROCK |
| WI | WI79900462 | PINE CREEK | MANITOWOC-SHEBOYGAN |
| WI | WI80200466 | JORDAN CREEK | MANITOWOC-SHEBOYGAN |
| WI | WI1179900_26 | WISCONSIN RIVER -- PRAIRIE DU SAC DAM TO MISS. R. | LOWER WISCONSIN |
| WI | WI131100_59 | LAKE WINNEBAGO | LAKE WINNEBAGO |
| WI | WI134570066 | CASTLE ROCK FLOWAGE - WISCONSIN RIVER | CASTLE ROCK |
| WI | WI146100_87 | BIG GREEN LAKE | |
| WI | WI2900365 | ROOT RIVER FROM ITS MOUTH UPSTREAM TO THE HORLICK DAM IN THE CITY OF RACINE | PIKE-ROOT |
| WI | WI829700_480 | CRAWFISH RIVER AT COLUMBUS MILLPOND | CRAWFISH |
| WI | WI830300481 | ROCK CREEK AT HOOPERS MILLPOND | CRAWFISH |
| WI | WI84000494 | EAST TWIN RIVER UPSTREAM TO FIRST DAM | MANITOWOC-SHEBOYGAN |
| WI | WI848800_497 | LAC LA BELLE | UPPER ROCK |
| WI | WI11790019 | FOX R. LOWER SEG. 2 (1) | LOWER FOX |
| WI | WI117900_21 | FOX RIVER -- SWAN LAKE DOWNSTREAM TO PORTAGE | |

**Exhibit A**
**Page 246**

| State | Waterbody ID | Waterbody Name | Region |
|-------|-------------|----------------|--------|
| WI | WI742500432 | FOX R (III) (AB BROOKFIELD WWTP) | UPPER FOX |
| WI | WI742500_676 | FOX RIVER (ILL) UPSTREAM OF CTH K IN WAUKESHA CO. | UPPER FOX |
| WI | WI788800449 | ROCK RIVER (ABOVE HWY 14) | UPPER ROCK |
| WI | WI788800450 | ROCK RIVER (JANESVILLE TO HWY 14) | UPPER ROCK |
| WI | WI799500464 | BADFISH CREEK IN DANE CO | UPPER ROCK |
| WI | WI13080058 | NEENAH SLOUGH | LOWER FOX |
| WI | WI97700_566 | CLARK LAKE | DOOR-KEWAUNEE |
| WI | WI11790020 | FOX RIVER (FROM PORTAGE NORTH TO, BUT NOT INCLUDING BUFFALO LAKE) | UPPER FOX |
| WI | WI50700402 | SHEBOYGAN RIVER | MANITOWOC-SHEBOYGAN |
| WI | WI788800_453 | ROCK RIVER -- INDIANFORD DAM TO ILLINOIS BORDER | MANITOWOC-SHEBOYGAN |
| WI | WI79900463 | PINE CREEK | MANITOWOC-SHEBOYGAN |
| WI | WI13370063 | FOND DU LAC RIVER | LAKE WINNEBAGO |
| WI | WI1500094 | MILWAUKEE R. ESTUARY AOC - MILWAUKEE R. | MILWAUKEE |
| WI | WI_000025_601 | ST LOUIS BAY AOC | BEARTRAP-NEMADJI |
| WI | WI117900_149 | FOX R SEG. 3 LOWER (1) | LOWER FOX |
| WI | WI609000416 | MENOMINEE R.  IN MARINETTE COUNTY | MANITOWOC-SHEBOYGAN |
| WI | WI742500433 | FOX R (III) (BARSTOW TO BROOKFIELD WWTP) | UPPER FOX |
| WI | WI15010_97 | MILWAUKEE R  ESTUARY AOC (OUTER HARBOR TO LM) | MILWAUKEE |
| WI | WI3382 | MILWAUKEE R. ESTUARY  AOC - KINNICKINNIC R. | MILWAUKEE |
| WI | WI_000027603 | TRIBUTARY TO EAST RIVER | LOWER FOX |
| WI | WI2050000227 | CHIPPEWA RIVER NEAR EAU CLAIRE | LOWER CHIPPEWA |
| WI | WI_000035_594 | MISSISSIPPI RIVER -- LOCK AND DAM 11 TO STATE LINE | |
| WI | WI1884700_215 | SUPERIOR BAY AOC | BEARTRAP-NEMADJI |
| WI | WI15800_115 | JACKSON PARK POND | MILWAUKEE |
| WI | WI1_6 | GREEN BAY AOC (INNER BAY) (1) | LAKE MICHIGAN |
| WV | WVK-LO_02 | KANAWHA RIVER (LOWER) | |
| WV | WVK-LO_03 | KANAWHA RIVER (LOWER) | |
| WV | WVK-LO_05 | KANAWHA RIVER (LOWER) | |
| WV | WVK-UP_01 | KANAWHA RIVER (UPPER) | |
| WV | WVK-LO_01 | KANAWHA RIVER (LOWER) | |
| WV | WVO-32-M-(L1)_00 | ELK FORK LAKE | |
| WV | WVPSB_04 | SOUTH BRANCH POTOMAC RIVER | |
| WV | WVPSB_05 | SOUTH BRANCH POTOMAC RIVER | |
| WV | WVMW_01 | WEST FORK RIVER | |
| WV | WVMCS_01 | SHAVERS FORK | |
| WV | WVMCS_02 | SHAVERS FORK | |
| WV | WVKN-(L1)_00 | BLUESTONE LAKE | |
| WV | WVPSB_02 | SOUTH BRANCH POTOMAC RIVER | |
| WV | WVPSB_03 | SOUTH BRANCH POTOMAC RIVER | |
| WV | WVKNB_01 | BLUESTONE RIVER | |
| WV | WVKNB_02 | BLUESTONE RIVER | |
| WV | WVO-LO_01 | OHIO RIVER (LOWER) | |
| WV | WVOMI_01 | MIDDLE ISLAND CREEK | |
| WV | WVOMI_02 | MIDDLE ISLAND CREEK | |
| WV | WVMC-(L1)_00 | CHEAT LAKE | |
| WV | WVO-LO_02 | OHIO RIVER (LOWER) | |
| WV | WVO-LO_03 | OHIO RIVER (LOWER) | |

| State | Waterbody ID | Waterbody Name | Region |
|-------|-------------|----------------|--------|
| WV | WVO-MN_04 | OHIO RIVER (MIDDLE NORTH) | |
| WV | WVO-MN_05 | OHIO RIVER (MIDDLE NORTH) | |
| WV | WVO-MN_06 | OHIO RIVER (MIDDLE NORTH) | |
| WV | WVO-MN_07 | OHIO RIVER (MIDDLE NORTH) | |
| WV | WVO-MN_08 | OHIO RIVER (MIDDLE NORTH) | |
| WV | WVO-MN_09 | OHIO RIVER (MIDDLE NORTH) | |
| WV | WVO-MS_01 | OHIO RIVER (MIDDLE SOUTH) | |
| WV | WVO-MS_02 | OHIO RIVER (MIDDLE SOUTH) | |
| WV | WVO-MS_06 | OHIO RIVER (MIDDLE SOUTH) | |
| WV | WVO-UN_00 | OHIO RIVER (UPPER NORTH) | |
| WV | WVO-US_02 | OHIO RIVER (UPPER SOUTH) | |
| WV | WVO-US_05 | OHIO RIVER (UPPER SOUTH) | |
| WV | WVOG-(L1)_00 | R D BAILEY LAKE | |
| WV | WVMCS_03 | SHAVERS FORK | |
| WV | WVMCS_04 | SHAVERS FORK | |
| WV | WVMT-(L1)_00 | TYGART LAKE | |
| WV | WVK-UP_02 | KANAWHA RIVER (UPPER) | |
| WV | WVLKH_00 | HUGHES RIVER | |
| WV | WVPSB_01 | SOUTH BRANCH POTOMAC RIVER | |
| WV | WVKP-33_00 | FLAT FORK | |
| WV | WVO-MN_01 | OHIO RIVER (MIDDLE NORTH) | |
| WV | WVO-MS_03 | OHIO RIVER (MIDDLE SOUTH) | |
| WV | WVO-US_04 | OHIO RIVER (UPPER SOUTH) | |
| WV | WVO-MN_03 | OHIO RIVER (MIDDLE NORTH) | |
| WV | WVK-LO_04 | KANAWHA RIVER (LOWER) | |
| WV | WVO-MN_10 | OHIO RIVER (MIDDLE NORTH) | |
| WV | WVO-MS_04 | OHIO RIVER (MIDDLE SOUTH) | |
| WV | WVO-MS_05 | OHIO RIVER (MIDDLE SOUTH) | |
| WV | WVO-US_01 | OHIO RIVER (UPPER SOUTH) | |
| WV | WVO-US_03 | OHIO RIVER (UPPER SOUTH) | |
| WV | WVO-MN_02 | OHIO RIVER (MIDDLE NORTH) | |

# Exhibit

# C

## Exhibit C- U.S.G.S. HUC 12 Watersheds that contain and/or are immediately adjoining a U.S. EPA 303(d) water body impaired by PCBs

| States | HUC12 | Name |
|---|---|---|
| AL,GA,TN | 060200011204 | Lower Nickajack Lake-Tennessee River |
| AL | 031501051003 | Weiss Lake-Coosa River |
| AL | 031501060203 | Big Cove Creek |
| AL | 031501060204 | Turkey Town Creek |
| AL | 031501060309 | H. Neely Henry Lake-Coosa River |
| AL | 031501060406 | Ohatchee Creek-Tallasseehatchee Creek |
| AL | 031501060408 | Lower Cane Creek |
| AL | 031501060409 | Woods Island-Coosa River |
| AL | 031501060507 | Tuskehadky Branch-Choccolocco Creek |
| AL | 031501060512 | Emorai Church-Choccolocco Creek |
| AL | 031501060514 | Jackson Shoals-Choccolocco Creek |
| AL | 031501060601 | Trout Creek |
| AL | 031501060602 | Leather Creek-Broken Arrow Creek |
| AL | 031501060603 | Embry Bend-Coosa River |
| AL | 031501060604 | Blue Eye Creek |
| AL | 031501060605 | Broken Arrow Shoals-Coosa River |
| AL | 031501060703 | Lower Talledega Creek |
| AL | 031501060801 | Poorhouse Branch |
| AL | 031501060802 | Haw Branch-Clear Creek |
| AL | 031501060803 | Rabbit Branch |
| AL | 031501060809 | Fanning Branch |
| AL | 031501060810 | Spring Creek-Coosa River |
| AL,TN | 060300010201 | Jones Creek-Tennessee River |
| AL | 031501070106 | Lower Tallaseehatchee Creek |
| AL | 031501070205 | Lower Yellowleaf Creek |
| AL | 031501070301 | Kahatchee Creek |
| AL | 031501070302 | Beeswax Creek |
| AL | 031501070303 | Cohabie Creek-Cedar Creek |
| AL | 031501070304 | Hay Spring Branch |
| AL | 031501070405 | Buxahatchee Creek |
| AL | 031501070406 | Lower Waxahatchee Creek |
| AL | 031501070501 | Peckerwood Creek |
| AL | 031501070502 | Paint Creek |
| AL | 031501070503 | Spring Creek-Lay Lake |
| AR,TN | 080101000703 | Loosahatchie Bar-Mississippi River |
| CA | 180201550405 | Sevenmile Creek-Sacramento River |
| CA | 180701060402 | Big Dalton Wash |
| CA | 180701060606 | Coyote Creek-San Gabriel River |
| CA | 180701060701 | Long Beach Harbor |

| States | HUC12 | Name |
|---|---|---|
| CA | 180701060702 | Alamitos Bay |
| CA | 180701060703 | San Pedro Bay |
| CA | 180702010001 | Anaheim Bay |
| CA | 180702010002 | Huntington Beach-Pacific Ocean |
| CA | 180702020308 | Lake Elsinore |
| CA | 180702030102 | Big Bear Lake |
| CA | 180702030103 | Siberia Creek-Bear Creek |
| DE,MD | 020402050501 | Muddy Run |
| CA | 180201560601 | Salt Creek |
| CA | 180201560605 | Butler Slough-Sacramento River |
| CA | 180201560607 | Rodeo Creek-Sacramento River |
| CA | 180201570404 | Harbean Slough-Pine Creek |
| CA | 180201570604 | Kusal Slough-Mud Creek |
| CA | 180201570703 | Hoag Slough-Sacramento River |
| CA | 180201570704 | Murphy Slough-Sacramento River |
| CA | 180400030303 | McLeod Lake-Mormon Slough |
| CA | 180400030501 | Burns Cutoff-San Joaquin River |
| CA | 180400030502 | Roberts Island-Trapper Slough |
| CA | 180400030504 | Fivemile Creek-San Joaquin River |
| CA | 180400030903 | Venice Island-Little Connection Slough |
| CA | 180400030906 | Middle River-San Joaquin River |
| CA | 180400030907 | Markley Canyon-San Joaquin River |
| CA | 180702040103 | Lower San Diego Creek |
| CA | 180702040201 | Newport Bay |
| CA | 180702040202 | Buck Gully-Frontal Pacific Ocean |
| CN,NY | 041201040000 | 041201040000 |
| CN,NY | 041502000100 | Amherst Island-Frontal Lake Ontario |
| CN,NY | 041502000200 | Lake Ontario |
| DE,MD | 020600020204 | Long Creek-Back Creek |
| DE,MD | 020600020206 | Bohemia River |
| DE,MD | 020600020301 | Upper Sassafras River |
| DE,NJ | 020402040000 | Delaware River-Delaware Bay |
| CA | 180201590201 | Thermalito Afterbay |
| CA | 180201590202 | Oregon Gulch-Feather River |
| CA | 180201590502 | Ellis Lake-Feather River |
| CA | 180201590503 | Clark Slough-Feather River |
| CA | 180201610402 | Natomas Main Drainage Canal-Sacramento River |
| CN,NY | 041504081507 | Outlet Great Chazy River |
| CN,NY,VT | 041504090000 | 041504090000 |
| CN,VT | 041504081102 | Carman Brook-Missisquoi Bay |
| CN,VT | 041504081203 | Mud Creek |
| CA | 180201630605 | Watson Hollow |

**Exhibit A**
**Page 251**

| States | HUC12 | Name |
|---|---|---|
| CA | 180201630606 | Toe Drain-Cache Slough |
| CA | 180201630701 | Lake Greenhaven-Sacramento River |
| CA | 180201630702 | Beaver Lake-Sacramento River |
| CA | 180201630703 | Threemile Slough-Sacramento River |
| CA | 180703040903 | Rice Canyon-Sweetwater River |
| CA | 180703041202 | San Diego Bay |
| CA | 180101020605 | Humboldt Bay |
| CA | 180101020606 | Tabic Bluff-Frontal Pacific Ocean |
| CA | 180500010109 | American Canyon-Frontal Suisun Bay Estuaries |
| CA | 180500010202 | Las Trampas Creek |
| CA | 180500010303 | Arroyo del Hambre-Frontal Suisun Bay Estuaries |
| CA | 180500010401 | Suisun Bay Estuaries |
| CA | 180500010402 | Suisun Bay Islands |
| CA | 180500010403 | Suisun Bay |
| CA | 180500020401 | American Canyon Creek-Frontal San Pablo Bay Estuaries |
| CA | 180500020607 | Miller Creek-Frontal San Pablo Bay Estuaries |
| CA | 180500020701 | San Pablo Creek |
| CA | 180500020702 | Pinole Creek-Frontal San Pablo Bay Estuaries |
| CA | 180500020801 | San Pablo Bay Estuaries |
| CA | 180500020802 | San Pablo Bay |
| CA | 180500020902 | Larkspur Creek-Frontal San Francisco Bay Estuaries |
| CA | 180500020903 | Arroyo Corte Madera Del Presidio-Frontal San Francisco Bay Estuaries |
| CA | 180500020904 | Cerrito Creek-Frontal San Francisco Bay Estuaries |
| CA | 180500020905 | Lobos Creek-Frontal San Francisco Bay Estuaries |
| CA | 180500021001 | Angel Island-San Francisco Bay Estuaries |
| CA | 180500021002 | Richardson Bay-San Francisco Bay |
| CA | 180500030104 | San Felipe Creek |
| CA | 180500030105 | Anderson Lake-Coyote Creek |
| CA | 180500030202 | Metcalfe Canyon-Coyote Creek |
| CA | 180500030403 | Stevens Creek |
| CA | 180500040302 | Lower Arroyo Mocho |
| CA | 180500040405 | Lake Del Valle-Arroyo Valle |
| CA | 180500040803 | San Leandro Creek |
| CA | 180500040805 | Sausal Creek-Frontal San Francisco Bay Estuaries |
| CA | 180500040903 | Colma Creek-Frontal San Francisco Bay Estuaries |
| CA | 180500040904 | Visitacion Valley-Frontal San Francisco Bay Estuaries |
| CA | 180500041001 | San Francisco Bay Estuaries |
| CA | 180500041002 | Oakland Inner Harbor-San Francisco Bay |
| CA | 180500050201 | Arroyo Sausal |
| CA | 180500060204 | San Pedro Creek-Frontal Pacific Ocean |
| CA | 180600020103 | Tequisquita Slough |

**Exhibit A**
**Page 252**

| States | HUC12 | Name |
|--------|-------|------|
| CA | 180600020206 | Lower Pacheco Creek |
| CA | 181002010609 | Town of Biskra Palms-Whitewater River |
| CA | 180600020801 | Upper Pajaro River |
| CA | 180600020804 | Watsonville Slough Frontal |
| CA | 180600020805 | Lower Pajaro River |
| CA | 181002010705 | City of Indio-Whitewater River |
| CA | 181002010802 | Town of Thermal-Whitewater River |
| CA | 181002010804 | Guadalupe Creek-Whitewater River |
| CA | 180201041201 | Deadmans Reach-Sacramento River |
| CA | 180201041202 | The Lagoon-Sacramento River |
| CA | 180201041203 | Packer Lake-Sacramento River |
| CA | 180201110201 | Upper American River |
| CA | 180201110202 | Lower American River |
| CA | 180201110301 | Upper Steelhead Creek |
| CA | 180201110303 | Lower Steelhead Creek |
| CT | 010802050502 | Stoughton Brook-Connecticut River |
| CT | 010802050505 | Goff Brook-Connecticut River |
| CT | 010802050506 | Reservoir Brook-Connecticut River |
| CT | 010802050702 | Mill Creek-Connecticut River |
| CT | 010802050901 | Deep River-Connecticut River |
| CT | 010802050903 | Eightmile River |
| CT | 010802050904 | Falls River |
| CT | 010802050905 | Joshua Creek-Connecticut River |
| CA | 180201210405 | Almanor Peninsula-Frontal Lake Almanor |
| CA | 180201210406 | Lake Almanor |
| CA | 180201210407 | Clear Creek-North Fork Feather River |
| CA | 180201210408 | Mosquito Creek-North Fork Feather River |
| CA | 180201210601 | Chips Creek |
| CA | 180201210602 | Bucks Creek |
| CA | 180201210603 | Milk Ranch Creek-North Fork Feather River |
| CA | 180201210606 | Camp Creek-North Fork Feather River |
| CA | 180201210703 | Concow Creek |
| CA | 180201210704 | Little West Fork West Branch Feather River-West Branch Feather River |
| CA | 180201210705 | Dark Canyon-West Branch Feather River |
| CA | 180201210801 | French Creek |
| CA | 180201210802 | Berry Creek |
| CA | 180201210803 | Chino Creek-North Fork Feather River |
| CA | 180201210804 | Potter Ravine-North Fork Feather River |
| CA | 180600051503 | Limekiln Creek-Salinas River |
| CA | 180600051506 | Quial Creek |
| CA | 180600051507 | 180600051507-Salinas River |

**Exhibit A**
**Page 253**

| States | HUC12 | Name |
|---|---|---|
| CA | 180600051508 | El Toro Creek |
| CA | 180600051509 | Alisal Creek-Salinas River |
| CA,MX | 180703041300 | Mission Beach-Frontal Pacific Ocean |
| CA | 180600060705 | Meadow Creek-Frontal Pacific Ocean |
| CN,MI | 040900040000 | 040900040000 |
| CN,MI,OH,PA | 041202000100 | Pelee Island |
| CN,MI,NY,OH,PA | 041202000300 | Lake Erie |
| CT,MA | 010802050102 | Pecousic Brook-Connecticut River |
| CT,MA | 010802050105 | Freshwater Brook-Connecticut River |
| CT,NY,RI | 020302030000 | Long Island Sound |
| DC,MD | 020700100102 | Lower Rock Creek |
| DC,MD | 020700100201 | Northwest Branch Anacostia River |
| CA | 180201230601 | Little Grass Valley Reservoir-South Fork Feather River |
| CA | 180201230602 | Lost Creek |
| CA | 180201230603 | Rock Creek-South Fork Feather River |
| CA | 180201230604 | Oroleve Creek-South Fork Feather River |
| CA | 180201230605 | Sucker Run |
| CA | 180201230606 | Oregon Gulch-South Fork Feather River |
| CA | 180201230704 | Fall River |
| CA | 180201230705 | Brush Creek-Middle Fork Feather River |
| CA | 180201230706 | Frey Creek-Middle Fork Feather River |
| CA | 180201230707 | East Fork Canyon Creek-Feather River |
| DC,MD | 020700100204 | Beaverdam Creek-Anacostia River |
| DC,VA | 020700100103 | Pimmit Run-Potomac River |
| DC,MD,VA | 020700100301 | Four Mile Run-Potomac River |
| DC,MD,VA | 020700100307 | Little Hunting Creek-Potomac River |
| DE | 020402050403 | Lower Brandywine Creek |
| DE | 020402050503 | Middle Christina River |
| DE | 020402050504 | Little Mill Creek |
| DE | 020402050505 | Lower Christina River |
| DE | 020402050602 | Shellpot Creek-Frontal Delaware River |
| DE | 020402050703 | Red Lion Creek-Frontal Delaware River |
| CA | 180201260502 | Best Slough-Bear River |
| CA | 180600150201 | Bear Creek-San Lorenzo River |
| CA | 180600150202 | Zayante Creek-San Lorenzo River |
| CA | 180600150203 | Carbonera Creek-San Lorenzo River |
| CA | 180600150305 | Monterey Bay |
| CA | 180701010203 | Arundell Barranca-Frontal Pacific Ocean |
| DE | 020402050705 | Chesapeake and Delaware Canal-Frontal Delaware River |
| DE | 020402050802 | Appoquinimink River-Frontal Delaware River |
| DE | 020402070301 | Upper Saint Jones River |
| DE | 020402070302 | Issac Branch |

**Exhibit A**
**Page 254**

| States | HUC12 | Name |
|--------|-------|------|
| DE | 020402070304 | Lower Saint Jones River |
| CA | 180701030201 | Mugu Lagoon |
| CA | 180701030202 | McGrath Lake-Frontal Pacific Ocean |
| CA | 180701040104 | Cold Creek-Malibu Creek |
| CA | 180701040202 | Arroyo Sequit-Frontal Pacific Ocean |
| CA | 180701040203 | Zuma Canyon-Frontal Pacific Ocean |
| CA | 180701040204 | Solstice Canyon-Frontal Santa Monica Bay |
| CA | 180701040300 | Ballona Creek |
| CA | 180701040401 | Garapito Creek |
| CA | 180701040402 | Santa Monica Canyon |
| CA | 180701040403 | Santa Monica Beach-Frontal Santa Monica Bay |
| CA | 180701040500 | Manhattan Beach-Frontal Santa Monica Bay |
| CA | 180701050402 | Compton Creek-Los Angeles River |
| CA | 180701060102 | Lower Dominguez Channel |
| IL | 071300031002 | Matanzas Lake-Illinois River |
| IL | 071300031003 | East Branch Illinois River-Illinois River |
| IL | 071300031004 | Elm Creek-Illinois River |
| IL | 071300031005 | Dutchmans Creek-Illinois River |
| IL | 071300031102 | Curry Lake-Illinois River |
| IL | 071300040101 | Lake Sibley-Mackinaw River |
| IL | 071300040105 | Town of Colfax-Mackinaw River |
| IL | 071300040301 | Patton Creek-Mackinaw River |
| IN | 041000040604 | Snyder Ditch-Saint Marys River |
| IN | 041000040606 | Junk Ditch-Saint Marys River |
| IN | 041000050102 | Bullerman Ditch-Maumee River |
| IN | 041000050103 | Sixmile Creek-Maumee River |
| IN | 041000050105 | Bottern Ditch-Maumee River |
| IN | 041000050106 | Marsh Ditch-Maumee River |
| IN | 051201030402 | Rees Ditch-Mississinewa River |
| IN | 051201030404 | Holdren Ditch-Mississinewa River |
| IN | 051201030501 | Hoppas Ditch-Mississinewa River |
| IN | 051201030502 | Lake Branch-Mississinewa River |
| IN | 051201030504 | Back Creek |
| HI | 200600000401 | Halawa Stream-Frontal Pacific Ocean |
| HI | 200600000402 | Waiawa Stream-Frontal Pacific Ocean |
| HI | 200600000403 | Waikele Stream-Frontal Pacific Ocean |
| HI | 200600000404 | Honouliuli Stream-Frontal Pacific Ocean |
| IL | 071300040305 | Loving Branch-Mackinaw River |
| IL | 071300040503 | Denman Creek-Mackinaw River |
| IL | 071300040703 | Alloway Creek-Mackinaw River |
| IL | 071300040804 | Indian Creek |
| IL | 071300040806 | Danforth Cemetery-Mackinaw River |

| States | HUC12 | Name |
|--------|-------|------|
| IL | 071300040808 | Horseshoe Lake-Mackinaw River |
| IN | 050800030103 | Nettle Creek |
| IN | 050800030104 | Little Creek-Whitewater River |
| IN | 050800030105 | Symonds Creek |
| IN | 050800030108 | Pronghorn Run-Whitewater River |
| IN | 051201030508 | Deer Creek |
| IN | 051201030510 | Branch Creek-Mississinewa River |
| IN | 051201030511 | Boots Creek-Mississinewa River |
| IN | 051201030601 | Hummel Creek-Mississinewa River |
| IN | 051201030603 | Grant Creek-Mississinewa River |
| IN | 051201030604 | Forked Branch-Mississinewa River |
| IN | 051201030605 | Mississinewa Lake-Mississinewa River |
| IL | 070801040801 | Headwaters Cedar Creek |
| IL | 071401060702 | Sugar Creek-Big Muddy River |
| IL | 071401060704 | Cambon Lake-Big Muddy River |
| IL | 071401060806 | Crab Orchard Lake-Crab Orchard Creek |
| IL | 071401060809 | Little Crab Orchard Creek-Crab Orchard Creek |
| IL,IN | 040400010603 | Calumet River-Frontal Lake Michigan |
| IN | 051201030606 | Town of Peoria-Mississinewa River |
| IN | 051201040201 | Benward Ditch-Eel River |
| IN | 051201040202 | Johnson Drain-Eel River |
| IN | 051201040203 | Krider Ditch-Eel River |
| IN | 051201040204 | Solon Ditch-Eel river |
| IN | 051201040302 | Shoenauer Ditch-Spring Creek |
| IN | 051201040304 | County Farm Ditch-Eel River |
| IN | 051201040401 | Mishler Ditch-Eel River |
| IN | 051201040402 | Hurricane Creek-Eel River |
| IN | 051201040403 | Plunge Creek-Eel River |
| IN | 051201040404 | Simonton Creek-Eel River |
| IN | 051201040407 | Swank Creek-Eel River |
| IN | 051201040502 | Otter Creek-Eel River |
| IL | 070900031201 | Waddams Creek |
| IL | 070900031203 | Town of Damascus-Pecatonica River |
| IL | 070900031204 | Preston Creek-Pecatonica River |
| IL | 071200030104 | North Shore Channel |
| IL | 071200030105 | Middle North Branch Chicago River |
| IL | 071200030106 | Lower North Branch Chicago River |
| IL | 071200030107 | South Branch Chicago River-Chicago Sanitary and Ship Canal |
| IL | 071200030204 | Thorn Creek |
| IL,IN | 051201110904 | Hawks Creek-Wabash River |
| IL,IN | 051201111103 | Oxendine Bayou-Wabash River |
| IL,IN | 051201111106 | Town of Riverview-Wabash River |

**Exhibit A**
**Page 256**

| States | HUC12 | Name |
|---|---|---|
| IL,IN | 051201111303 | Kelley Bayou-Wabash River |
| IL,IN | 051201111603 | Buzzard Pond-Wabash River |
| IL,IN | 051201111701 | Sugar Creek-Wabash River |
| IL,IN | 051201111703 | Old Busseron Creek-Wabash River |
| IL,IN | 051201111903 | Robeson Pond-Wabash River |
| IL,IN | 051201130201 | England Ditch-Wabash River |
| IL,IN | 051201130204 | Big Slough-Wabash River |
| IL,IN | 051201130206 | Wabash Pond-Wabash River |
| IL,IN | 051201130304 | Greathouse Creek-Wabash River |
| IL,IN | 051201130305 | Scott Ditch-Wabash River |
| IL,IN | 051201130601 | Goose Pond-Wabash River |
| IL,IN | 051201130602 | Onion Creek-French Creek |
| IL,IN | 051201130603 | Big Bayou-Wabash River |
| IL,IN | 051201130801 | Harmony Creek-Wabash River |
| IL,IN | 051201130803 | Rush Creek-Wabash River |
| IL,IN | 051201130804 | Brushy Slough-Wabash River |
| IL,IN | 051201130805 | Wabash Ditch-Wabash River |
| IL,IN | 051201130901 | Pitcher Creek-Wabash River |
| IL,IN | 051201130902 | Sandy Slough-Wabash River |
| IL,IN | 051201130903 | Grassy Slough-Levy Slough |
| IL,IN | 051201130904 | Willow Pond Slough-Wabash River |
| IL,IN | 071200011204 | Williams Ditch |
| IL,IN | 071200011205 | Beaver Lake Ditch-Kankakee River |
| IN | 050800030405 | Fall Creek-Whitewater River |
| IN | 050800030408 | Bear Creek-Whitewater River |
| IL | 070900031406 | Wickham Creek-Pecatonica River |
| IL | 071200030403 | Calumet Sag Channel |
| IL | 071200030404 | Midlothian Creek |
| IL | 071200040302 | Bull Creek-Des Plaines River |
| IL | 071200040401 | Upper Salt Creek |
| IL | 071200040402 | Middle Salt Creek |
| IL | 071200040403 | Addison Creek |
| IL | 071200040404 | Lower Salt Creek |
| IL | 071200040503 | McDonald Creek-Des Plaines River |
| IL | 071200040504 | Willow Creek |
| IL | 071200040505 | Weller Creek-Des Plaines River |
| IL | 071200040506 | Bensenville Ditch-Des Plaines River |
| IL | 071200040702 | Saganashkee Slough-Calumet Sag Channel |
| IL | 071200040705 | Maple Lake-Chicago Sanitary and Ship Canal |
| IL | 071200040706 | Goose Lake-Des Plaines River |
| IL | 071200040802 | Middle West Branch Du Page River |
| IL | 071200040805 | Lower West Branch Du Page River |

| States | HUC12 | Name |
|---|---|---|
| IL | 071200040806 | Upper Du Page River |
| IL | 071200040808 | Middle Du Page River |
| IL | 071200040810 | Lower Du Page River |
| IL | 071200040905 | Des Plaines River |
| IL | 071300050802 | Hermon Creek |
| IL | 071402010101 | Headwaters Lake Fork |
| IL | 071402010102 | East Lake Fork |
| IL | 071402010104 | Upper Lake Fork |
| IL | 071402010105 | Middle Lake Fork |
| IL,IN | 071200020502 | Whaley Ditch |
| IL,IN | 071200020507 | North Sheldon South Concord Ditch-Iroquois River |
| IL,IN | 071200020705 | Yeagers Curve-Sugar Creek |
| IN | 050800030605 | Yellow Bank Creek-Whitewater River |
| IN | 050800030706 | Clear Creek-Lick Creek |
| IN | 050800030711 | Simpson Creek-East Fork Whitewater River |
| IL | 070900031602 | City of Pecatonica-Pecatonica River |
| IL | 070900031603 | Tunnison Creek-Pecatonica River |
| IL | 070900050104 | City of Rockton-Rock River |
| IL | 070900050107 | Spring Creek-Rock Creek |
| IL | 071200050204 | Crave Creek-Granary Creek |
| IL | 071200050206 | Town of Godley-Mazon River |
| IL | 071200050501 | Jackson Creek-Mazon River |
| IL | 071200050502 | Claypool Ditch |
| IL | 071200050503 | Spring Run-Mazon River |
| IL | 071200050701 | Heidecke Lake-Illinois River |
| IL | 071402010106 | Lower Lake Fork |
| IL | 071402010107 | Outlet Lake Fork |
| IL | 071402010202 | Kaskaskia Ditch |
| IL | 071402010203 | Twomile Slough |
| IL | 071402010204 | Kaskaskia Ditch-Kaskaskia River |
| IL | 071402010206 | Town of Ficklin-Kaskaskia River |
| IL | 071402010401 | West Fork Kaskaskia River |
| IL | 071402010402 | Town of Chesterville-Kaskaskia River |
| IL,IN | 071200030305 | Town of Black Oak-Little Calumet River |
| IL,IN | 071200030407 | Grand Calumet River-Little Calumet River |
| IN,KY | 051402011202 | Jackson Creek-Ohio River |
| IL,IN,KY | 051402020705 | Sibley Creek-Ohio River |
| IL,KY | 051402030102 | Gold Hill-Ohio River |
| IL,KY | 051402030303 | Camp Creek-Ohio River |
| IL,KY | 051402030306 | Peters Creek-Ohio River |
| IL,KY | 051402030504 | Threemile Creek-Ohio River |
| IL,KY | 051402030704 | Givens Creek-Ohio River |

**Exhibit A**
**Page 258**

| States | HUC12 | Name |
|---|---|---|
| IL,KY | 051402030705 | McGilligan Creek-Ohio River |
| IL,KY | 051402030904 | Sisters Islands-Ohio River |
| IL,KY | 051402030905 | Dog Creek-Ohio River |
| IL,KY | 051402060102 | Mud Creek-Ohio River |
| IL,KY | 051402060202 | Sevenmile Creek-Ohio River |
| IL,KY | 051402060701 | Bayou Creek-Ohio River |
| IL,KY | 051402060702 | Redstone Creek-Ohio River |
| IL,KY | 051402060703 | Hess Bayou-Ohio River |
| IL,KY | 051402060704 | City of Cairo-Ohio River |
| IA,IL,MO | 071100010601 | Greys Island-Mississippi River |
| IL,MO | 071100010603 | Headwaters Buck Run-Mississippi River |
| IL,MO | 071100010605 | Buck Run-Mississippi River |
| IL,MO | 071100011005 | Goose Lake-Mississippi River |
| IL,MO | 071100011006 | Curtis Creek-Mississippi River |
| IN | 050800030713 | Richalnd Creek-East Fork Whitewater River |
| IN | 050800030714 | Hanna Creek |
| IN | 050800030715 | Ellys Creek-East Fork Whitewater River |
| IN | 050800030716 | Templeton Creek |
| IN | 050800030717 | Brookville Lake-East Fork Whitewater River |
| IN | 050800030803 | Big Cedar Creek |
| IL | 070900050401 | City of Rockford-Rock River |
| IL | 070900050406 | Mill Creek |
| IL | 070900050407 | Lake Louise-Rock River |
| IL | 070900050408 | Silver Creek-Rock River |
| IL | 071200050705 | Bills Run-Illinois River |
| IL | 071200050801 | Armstrong Run-Illinois River |
| IL | 071200050802 | South Kickapoo Creek-Illinois River |
| IL | 071200050803 | Wallbridge Creek-Illinois River |
| IL | 071200061008 | Squaw Creek |
| IL | 071200061009 | Nippersink Lake-Fox River |
| IL | 071200061010 | Pistakee Lake-Fox River |
| IL | 071200061102 | Griswold Lake-Fox River |
| IL | 071200061105 | Cary Creek-Fox River |
| IL | 071200061202 | Spring Creek-Fox River |
| IL | 071402010405 | Town of Cooks Mills-Kaskaskia River |
| IL | 071402010406 | Coon Creek-Kaskaskia River |
| IL,MO | 071100040301 | Ghost Hollow-Mississippi River |
| IL,MO | 071100040303 | Bay Island-Mississippi River |
| IL,MO | 071100040505 | Fools Creek-Mississippi River |
| IL,MO | 071100040604 | Gilbert Island-Mississippi River |
| IL,MO | 071100040701 | Noix Creek-Mississippi River |
| IL,MO | 071100040702 | Buffalo Creek-Mississippi River |

| States | HUC12 | Name |
|---|---|---|
| IL,MO | 071100041002 | Ramsey Creek-Mississippi River |
| IL,MO | 071100041004 | Bryants Creek-Mississippi River |
| IL,MO | 071100041101 | Gresham Hollow-Mississippi River |
| IL,MO | 071100041109 | Dogtown Hollow-Mississippi River |
| IL,MO | 071100090106 | Cuivre Island-Mississippi River |
| IL,MO | 071100090401 | Marais Temps Clair-Mississippi River |
| IL,MO | 071100090402 | City of Alton-Mississippi River |
| IL,MO | 071100090403 | City of Woodriver-Mississippi River |
| IL,MO | 071401010401 | Maline Creek-Mississippi River |
| IL,MO | 071401010403 | Schoenberger Creek-Mississippi River |
| IL,MO | 071401010507 | Palmer Creek-Mississippi River |
| IL,MO | 071401010603 | Carr Creek-Mississippi River |
| IL,MO | 071401010807 | Meissner Island-Mississippi River |
| IL,MO | 071401010904 | Old Maeystown Creek-Mississippi River |
| IL,MO | 071401010905 | Brickleys Hollow-Mississippi River |
| IL,MO | 071401010909 | Prairie Du Rocher Creek-Mississippi River |
| IL,MO | 071401010910 | Moro Island-Mississippi River |
| IL,MO | 071401050405 | Neelys Creek-Mississippi River |
| IL,MO | 071401050502 | Flora Creek-Mississippi River |
| IL,MO | 071401050503 | Cape La Croix Creek-Mississippi River |
| IL,MO | 071401050801 | Holden Creek-Mississippi River |
| IL,MO | 071401050802 | Powers Island-Mississippi River |
| IL,KY,MO | 071401050804 | Big Lake Bayou-Mississippi River |
| IL,WI | 040400020501 | Waukegan River-Frontal Lake Michigan |
| IL,WI | 070600050306 | Kelsey Branch-Galena River |
| IN | 050800030805 | Blackburn Creek-Whitewater River |
| IN | 050800030806 | Johnson Fork-Whitewater River |
| IN | 050902030304 | Salt Fork-Tanners Creek |
| IN | 050902030403 | Allen Branch-South Hogan Creek |
| IN | 050902030404 | Elk Run-North Hogan Creek |
| IL | 070900050604 | Gale Creek-Rock River |
| IL | 070900050606 | Plum Creek-Rock River |
| IL | 070900050610 | Town of Nelson-Rock River |
| IL | 071200061206 | Jelkes Creek-Fox River |
| IL | 071200070104 | Norton Creek-Fox River |
| IL | 071200070106 | Town of Geneva-Fox River |
| IL | 071200070109 | Mastodon Lake-Fox River |
| IL | 071200070111 | Town of Oswego-Fox River |
| IL | 071300110301 | Little Creek-Illinois River |
| IL | 071402010701 | Asa Creek-Lake Shelbyville |
| IL,WI | 070900021502 | City of Beloit-Rock River |
| IL,WI | 070900031006 | Indian Creek-Pecatonica River |

| States | HUC12 | Name |
|---|---|---|
| IL,WI | 070900031202 | Muddy Creek-Pecatonica River |
| IL,WI | 070900031604 | Pecatonica River |
| IL,WI | 070900040803 | Sugar River |
| IN | 050902030604 | Caesar Creek-Laughery Creek |
| IN | 050902030702 | Laughery Creek |
| IN | 051201010601 | Jamstutz Ditch-Wabash River |
| IN | 051201010602 | Threemile Creek-Wabash River |
| IN | 051201010604 | Rice Ditch-Wabash River |
| GA | 031501020705 | Lick Creek-Salacoa Creek |
| GA | 031501020802 | Willbanks Branch-Coosawattee River |
| GA | 031501020805 | Town of Audubon-Coosawattee River |
| IL | 071200070602 | Hollenback Creek-Fox River |
| IL | 071200070603 | Clear Creek-Fox River |
| IL | 071200070604 | Roods Creek-Fox River |
| IL | 071200070605 | Mission Creek-Fox River |
| IL | 071200070606 | Brumbach Creek-Fox River |
| IL | 071200070609 | Goose Creek-Fox River |
| IL | 071300010201 | Illinois Canyon-Illinois River |
| IL | 071300010203 | La Salle Canyon-Illinois River |
| IL | 071300060405 | City of Decatur-Lake Decatur |
| IL | 071300060408 | Sand Creek |
| IL | 071300060409 | Big Creek-Long Creek |
| IL | 071300110304 | Camp Creek-Illinois River |
| IL,WI | 071200060907 | Nippersink Creek |
| IL,WI | 071200061005 | Channel Lake |
| IL,WI | 071200061006 | Bassett Creek-Fox River |
| IN | 040400010105 | Trail Creek |
| IN | 040400010403 | Coffee Creek-East Arm Little Calumet River |
| IN | 051201010703 | Stites Ditch-Rock Creek |
| IN | 051201010704 | Elkenberry Ditch-Rock Creek |
| IN | 051201010801 | Johns Creek-Wabash River |
| IN | 051201010804 | Griffin Ditch-Wabash River |
| IA | 102400120102 | West Platte River-Platte River |
| IL | 070900051001 | Spring Slough-Rock River |
| IL | 070900051002 | Ramsey Slough-Rock River |
| IL | 070900051004 | Portland Creek-Rock River |
| IL | 070900051101 | Mineral Spring Creek |
| IL | 070900051104 | Canoe Creek-Rock River |
| IL | 070900051302 | Case Creek-Rock River |
| IL | 071300010804 | Depue Lake-Illinois River |
| IL | 071300011001 | Coffee Creek-Illinois River |
| IL | 071300060801 | Spring Creek-Sangamon River |

| States | HUC12 | Name |
|--------|-------|------|
| IL | 071300060804 | Goose Neck Slough-Sangamon River |
| IL | 071300060806 | Blind Horse Ridege-Sangamon River |
| IL | 071300110802 | Flint Creek-Illinois River |
| IN | 040400010508 | Little Calumet River-Deep River |
| IN | 040400010509 | Willow Creek-Burns Ditch |
| IN | 040500010803 | Lake James-Crooked Creek |
| IA | 070802051507 | Silver Creek-Cedar River |
| IA,IL | 070600050404 | Spruce Creek-Mississippi River |
| IA,IL | 070600050406 | Crooked Slough-Mississippi River |
| IA,IL | 070600051201 | Beaver Creek-Mississippi River |
| IA,IL | 070600051202 | Spring Lake-Mississippi River |
| IA,IL | 070600051203 | Deer Creek-Mississippi River |
| IA,IL | 070801010204 | Cattail Slough-Mississippi River |
| IA,IL | 070801010402 | Cordova Slough-Mississippi River |
| IA,IL | 070801010404 | McCarty Creek-Mississippi River |
| IA,IL | 070801010406 | Sugar Creek-Mississippi River |
| IA,IL | 070801010601 | Kickapoo Slu-Mississippi River |
| IA,IL | 070801010603 | Coal Creek-Mississippi River |
| IA,IL | 070801010605 | Fourth Slough-Mississippi River |
| IA,IL | 070801010705 | Boston Bay-Mississippi River |
| IA,IL | 070801040603 | Huron Chute-Mississippi River |
| IA,IL | 070801041103 | Benton Bay-Mississippi River |
| IA,IL | 070801041502 | Dry Branch-Mississippi River |
| IA,IL | 070801041505 | Fish Lake-Mississippi River |
| IA,IL | 070801041704 | Spillman Creek-Mississippi River |
| IA,IL | 070801041705 | Tyson Creek-Mississippi River |
| IA,IL | 070801041802 | Jack Creek-Mississippi River |
| IA,IL | 070801041805 | Waggoner Creek-Mississippi River |
| IA,IL,MO | 070801041806 | Cedar Glen Creek-Mississippi River |
| IA,IL,WI | 070600050202 | Frentress Lake-Mississippi River |
| IA,IL,WI | 070600050205 | Little Menominee River-Mississippi River |
| IL | 070900060205 | Headwaters Kishwaukee River |
| IL | 070900060208 | City of Marengo-Kishwaukee River |
| IL | 070900060504 | City of Sycamore-East Branch South Branch Kishwaukee River |
| IL | 071300011004 | Senachwine Lake-Illinois River |
| IL | 071300011102 | Town of Whitefield-Crow Creek |
| IL | 071300011301 | Thenius Creek-Illinois River |
| IL | 071300011302 | Strawn Creek-Illinois River |
| IL | 071300011403 | Gilfillan Creek-Senachwine Creek |
| IL | 071300011503 | Douglas Lake-Richland Creek |
| IL | 071300011602 | Coal Creek-Farm Creek |
| IL | 071300110805 | Little Blue Creek-Illinois River |

| States | HUC12 | Name |
|---|---|---|
| IL | 071300110807 | Buckhorn Creek-Illinois River |
| IL | 071300110809 | Bee Creek-Illinois River |
| IL | 071300111002 | East Panther Creek-Illinois River |
| IL | 071300111003 | Crater Creek-Illinois River |
| IL | 071300111004 | Old Macoupin Creek-Illinois River |
| IL | 071300111006 | Possum Creek-Illinois River |
| IN | 040500011106 | VanNatta Ditch-Pigeon River |
| IN | 051201011301 | Huntington Lake-Wabash River |
| IN | 051201011303 | Town of Andrews-Wabash River |
| IN | 051201011305 | Hanging Rock-Wabash River |
| IN | 051201011401 | Enyeart Creek-Wabash River |
| IL | 070900060601 | South Branch South Branch Kishwaukee River |
| IL | 070900060602 | North Branch South Branch Kishwaukee River |
| IL | 070900060603 | City of De Kalab-South Branch Kishwaukee River |
| IL | 070900060605 | Town of Five Points-South Branch Kishwaukee River |
| IL | 070900060607 | Owens Creek |
| IL | 070900060608 | Bull Run-South Branch Kishwaukee River |
| IL | 070900060609 | South Branch Kishwaukee River |
| IL | 070900060801 | City of Belvidere-Kishwaukee River |
| IL | 070900060802 | City of Perryville-Kishwaukee River |
| IL | 070900060803 | Kishwaukee River |
| IL | 071300011702 | Blalock Creek-Illinois River |
| IL | 071300011703 | Blue Creek-Illinois River |
| IL | 071300011704 | Funks Run-Illinois River |
| IL | 071300011705 | Tenmile Creek-Illinois River |
| IN | 040500011503 | Oliver Lake-Little Elkhart Creek |
| IN | 051201011403 | Burr Creek-Wabash River |
| IN | 051201011405 | Kentner Creek |
| IN | 051201011406 | Gilbert Branch-Wabash River |
| IN | 051201011407 | Daniel Creek-Wabash River |
| IA,MN,WI | 070600010505 | Town of New Albin-Mississippi River |
| IL | 051201141001 | McHenry Slough-Little Wabash River |
| IL | 051201150103 | Panther Fork-Horse Creek |
| IL | 071300070708 | Hoover Branch-Sugar Creek |
| IL | 071300070802 | Black Branch-South Fork Sangamon River |
| IN | 040500011702 | Lake Wawasee-Turkey Creek |
| IN | 051201011507 | Bear Creek-Pipe Creek |
| IN | 051201011602 | Prairie Ditch-Wabash River |
| IN | 051201011603 | Lowe Ditch-Wabash River |
| IN | 051201020105 | Miller Ditch-Salamonie River |
| IA,NE | 102300060601 | Carter Lake-Missouri River |
| IA,WI | 070600010702 | Clear Creek-Mississippi River |

**Exhibit A**
**Page 263**

| States | HUC12 | Name |
|--------|-------|------|
| IA,WI | 070600010705 | Buck Creek-Mississippi River |
| IA,WI | 070600010707 | Leitner Creek-Mississippi River |
| IA,WI | 070600011001 | Picatee Creek-Mississippi River |
| IA,WI | 070600011003 | City of Prairie du Chien-Mississippi River |
| IA,WI | 070600030704 | Lock and Dam Number Ten-Mississippi River |
| IA,WI | 070600030705 | Miners Creek-Mississippi River |
| IA,WI | 070600030706 | Plum Creek-Mississippi River |
| IA,WI | 070600030707 | McCartney Branch-Mississippi River |
| IA,WI | 070600030708 | Sinnipee Creek-Mississippi River |
| WI | 070700051804 | Lane Creek-Wisconsin River |
| IL | 051201150207 | Crabapple Branch-Skillet Fork |
| IL | 051201150211 | Crooked Creek-Skillet Fork |
| IL | 051201150305 | Shoe Creek-Skillet Fork |
| IL | 051201150307 | Skillet Fork Lagoon-Skillet Fork |
| IL | 071300030101 | Kickapoo Creek |
| IL | 071300030103 | Hickory Run-Kickapoo Creek |
| IL | 071300030203 | Clark Branch |
| IL | 071300030204 | Nixon Run-Kickapoo Creek |
| IL | 071300030205 | Big Hollow Creek-Kickapoo Creek |
| IL | 071300080402 | Clear Lake-Sangamon River |
| IL | 071300080403 | Willow Branch-Sangamon River |
| IL | 071300080406 | Town Branch-Sangamon River |
| IN | 040500011904 | Goshen Dam Pond-Elkhart River |
| IN | 040500012202 | City of Elkhart-Saint Joseph River |
| IN | 051201020108 | Glenn Miller Ditch-Salamonie River |
| IN | 051201020201 | Twomile Ditch-Salamonie River |
| IN | 051201020202 | Beaver Creek-Salamonie River |
| IN | 051201020203 | Stoney Creek-Salamonie River |
| IN | 051201020301 | Scuffle Creek-Salamonie River |
| IN | 051201020303 | Shadle Drain-Salamonie River |
| IL | 051201150503 | Prairie Creek-Skillet Fork |
| IL | 051201150507 | Limekiln Creek-Skillet Fork |
| IL | 051201150508 | Wilson Creek-Skillet Fork |
| IL | 071300030206 | Dry Run-Kickapoo Creek |
| IL | 071300030304 | Pekin Lake-Illinois River |
| IL | 071300080602 | Concord Creek-Sangamon River |
| IL | 071300080603 | Clary Creek |
| IL | 071300080604 | Latimore Creek-Sangamon River |
| IL | 071300080702 | Little Panther Creek |
| IL | 071300080801 | Middle Creek |
| IL | 071300080802 | Pecan Creek-Sangamon River |
| IL | 071300080803 | Jobs Creek |

**Exhibit A**
**Page 264**

| States | HUC12 | Name |
|---|---|---|
| IL | 071300080804 | Indian Run-Sangamon River |
| IL | 071300080805 | Lost Creek-Sangamon River |
| IL | 071401010402 | Horseshoe Lake |
| IL | 071401010502 | Schoenberger Creek |
| IL | 071401060101 | Limestone Creek-Casey Fork |
| IL | 071401060103 | Town of Mount Vernon-Casey Fork |
| IN | 040500012203 | Eller Ditch-Saint Joseph River |
| IN | 040500012205 | Auten Ditch-Saint Joseph River |
| IN | 041000030604 | Smith Ditch-Cedar Creek |
| IN | 041000030707 | Dosch Ditch-Cedar Creek |
| IN | 041000030803 | Swartz Cannahan Ditch-Saint Joseph River |
| IN | 041000030804 | Cedarville Reservoir-Saint Joseph River |
| IN | 041000030805 | Ely Run-Saint Joseph River |
| IN | 051201020306 | Morrison Ditch-Salamonie River |
| IN | 051201020401 | Weasel Creek-Salamonie River |
| IN | 051201020402 | Richland Creek |
| IN | 051201020403 | Majencia Creek |
| IN | 051201020404 | Rush Creek |
| IN | 051201020405 | Salamonie Lake-Salamonie River |
| IN | 051201020406 | Indian Creek-Salamonie River |
| IN | 051201030104 | Porter Creek-Mississinewa River |
| IL | 051201090202 | Crystal Lake Park-Saline Branch Drainage Ditch |
| IL | 070600050307 | Galena River |
| IL,MO | 071100040703 | Calumet Creek-Mississippi River |
| IL | 071300030601 | Little Lamarsh Creek-Illinois River |
| IL | 071300030603 | Rice Lake-Illinois River |
| IL | 071300030605 | Buckheart Creek-Illinois River |
| IL | 071300030606 | Coal Creek-Illinois River |
| IL | 071401060301 | Dodds Creek-Casey Fork |
| IL | 071401060302 | Atchison Creek-Rend Lake |
| IN | 041000030806 | Becketts Run-Saint Joseph River |
| IN | 051201030105 | Mud Creek-Mississinewa River |
| IN | 051201030202 | Bear Creek |
| IN | 051201030203 | Fetid Creek-Mississinewa River |
| IN | 051201030206 | Dinner Creek-Mississinewa River |
| KY | 051100020603 | Sinking Creek-West Fork Drakes Creek |
| KY | 051100020606 | Lick Creek-West Fork Drakes Creek |
| KY | 051100020607 | Lower Middle Fork Drakes Creek-Drakes Creek |
| MI | 040500060207 | Seely Creek |
| MI | 040500060208 | Honey Lake-Flat River |
| MI | 040500060209 | Page Creek-Flat River |
| MI | 040500060301 | Taylor Drain-Libhart Creek |

| States | HUC12 | Name |
|---|---|---|
| MI | 040500060302 | Libhart Creek |
| MI | 040500060303 | Bacon Creek-Prairie Creek |
| MI | 040500060304 | Pickerel Lake-Prairie Creek |
| MI | 040500060305 | Bow Pond |
| MI | 040500060306 | Prairie Creek |
| MI | 040500060307 | Dry Creek-Grand River |
| MI | 040500060308 | Sessions Creek |
| MI | 040500060309 | Bellemy Creek-Grand River |
| MI | 040500060310 | Crooked Creek-Grand River |
| MI | 040500060311 | Lake Creek |
| MI | 040500060312 | Toles Creek-Grand River |
| MI | 040500060313 | Lee Creek-Grand River |
| MI | 040500060401 | Hickory Creek-Rogue River |
| MI | 040500060402 | Duke Creek |
| MI | 040500060403 | Spring Creek-Rogue River |
| MI | 040500060404 | Nash Creek |
| MI | 040500060405 | Ball Creek-Rogue River |
| MI | 040500060406 | Cedar Creek |
| MI | 040500060407 | Freska Lake-Rogue River |
| MI | 040500060408 | Stegman Creek-Rogue River |
| MI | 040500060501 | Bear Creek |
| MI | 040500060502 | Egypt Creek-Grand River |
| MI | 040500060503 | Mill Creek |
| MI | 040500060504 | Indian Mill Creek |
| MI | 040500060505 | Headwaters Plaster Creek |
| MI | 040500060506 | Plaster Creek |
| MI | 040500060507 | Lamberton Creek-Grand River |
| MI | 040500060508 | Sharps Creek-Buck Creek |
| MI | 040500060509 | East Branch Rush Creek |
| MI | 040500060510 | Buck Creek |
| MI | 040500060511 | Rush Creek |
| MI | 040500060512 | Town of Walker-Grand River |
| MI | 040500060601 | North Branch Crockery Creek |
| MI | 040500060602 | Eastland Drain-Crockery Creek |
| MI | 040500060603 | Rio Grande Creek-Crockery Creek |
| IN | 051201080410 | Hog Back Hill-Big Pine Creek |
| IN | 051201080502 | Jordan Creek-Wabash River |
| IN | 051201080503 | Lost Creek-Wabash River |
| IN | 051202010110 | Truitt Ditch-White River |
| IN | 051202010111 | Muncie Creek-White River |
| IN | 051202010204 | Macedonia Creek-Buck Creek |
| IN | 051202010303 | Thurston Ditch-Killbuck Creek |

**Exhibit A**
**Page 266**

| States | HUC12 | Name |
|--------|-------|------|
| IN | 051202010305 | York Prairie Creek-White River |
| IN | 051202081002 | Sheeks Lake-East Fork White River |
| IN | 051202081005 | Crooked Creek-East Fork White River |
| IN | 051202081006 | Henshaw Bend-East Fork White River |
| IN,KY | 051401040107 | Big Run-Ohio River |
| IN,KY | 051401041001 | Flippins Run-Ohio River |
| IN,KY | 051401041002 | French Creek-Ohio River |
| IN,KY | 051401041004 | Potato Run-Ohio River |
| IN,KY | 051401041403 | Watson Run-Ohio River |
| IN,KY | 051401041405 | Lick Run-Ohio River |
| IN,KY | 051402010703 | South Yellow Creek Fork-Ohio River |
| IN,KY | 051402011204 | Kolb Ditch-Ohio River |
| IN,KY,OH | 050902030204 | Garrison Creek-Ohio River |
| IN,MI | 040400010102 | White Ditch-Frontal Lake Michigan |
| IN,MI | 040400010104 | East Branch Trail Creek |
| IN,MI | 040500010701 | Headwaters Prairie River |
| IN,MI | 040500010801 | Snow Lake |
| IN,MI | 040500010805 | Himebaugh Drain-Fawn River |
| IN,MI | 040500010806 | Clear Lake-Fawn River |
| IN,MI | 040500010807 | Wegner Ditch-Fawn River |
| IN,MI | 040500011107 | Stag Lake-Pigeon River |
| IN,MI | 040500011303 | Trout Creek |
| IN,MI | 040500011304 | Black Creek-Saint Joseph River |
| IN,MI | 040500011305 | York Township Ditch-Saint Joseph River |
| IN,MI | 040500011403 | Christiana Lake-Christiana Creek |
| IN,MI | 040500012001 | Washington Tap Ditch-Saint Joseph River |
| KY | 051100020903 | Rays Branch-Barren River |
| KY | 051100030203 | Wolf Lick Creek |
| KY | 051100030204 | Headwaters Mud River |
| KY | 051100030205 | Motts Lick Creek-Mud River |
| KY | 051100030206 | Austin Creek-Mud River |
| KY | 051100030209 | Deerlick Creek-Mud River |
| KY | 051100030501 | Spur Creek-Green River |
| MD | 020700110904 | Jutland Creek-Frontal Potomac River |
| ME | 010600010402 | Fore River |
| MI | 040500060604 | Lawrence Drain-Crockery Creek |
| MI | 040500060605 | Brandy Creek-Crockery Creek |
| MI | 040500060701 | East Fork |
| MI | 040500060702 | Headwaters Sand Creek |
| MI | 040500060703 | Sand Creek |
| MI | 040500060704 | Dear Creek |
| MI | 040500060705 | Ottawa Creek-Grand River |

| States | HUC12 | Name |
|---|---|---|
| MI | 040500060706 | Bass Creek |
| MI | 040500060707 | Bass River |
| MI | 040500060708 | Jubb Bayou-Grand River |
| MI | 040500060709 | Pottawatomie Bayou |
| MI | 040500060710 | Norris Creek |
| MI | 040500060711 | Spring Lake |
| MI | 040500060712 | Lloyd Bayou-Grand River |
| MI | 040500070101 | Butternut Creek |
| MI | 040500070102 | Milbourn Allen and Crane Drain-Thornapple River |
| MI | 040500070103 | Thornapple Drain |
| MI | 040500070104 | Fish Creek-Little Thornapple River |
| MI | 040500070105 | Hayes Drain-Thornapple River |
| MI | 040500070201 | Darken and Boyer Drain-Thornapple River |
| MI | 040500070202 | Lacey Creek |
| MI | 040500070203 | Thompson Creek-Thornapple River |
| MI | 040500070204 | Shanty Creek |
| MI | 040500070205 | Quaker Brook |
| MI | 040500070206 | Scipio Creek-Thornapple River |
| MI | 040500070207 | Headwaters Mud Creek |
| MI | 040500070208 | Mud Creek |
| MI | 040500070209 | High Bank Creek |
| MI | 040500070210 | Cedar Creek |
| MI | 040500070211 | Thornapple Lake-Thornapple River |
| MI | 040500070301 | Jordan Lake-Little Thornapple River |
| MI | 040500070302 | Woodland Creek-Little Thornapple River |
| MI | 040500070303 | Messer Brook-Coldwater River |
| MI | 040500070304 | Duck Creek |
| MI | 040500070305 | Pratt Lake Creek |
| MI | 040500070306 | Bear Creek |
| MI | 040500070307 | Bullhead Drain-Coldwater River |
| MI | 040500070401 | Fall Creek |
| MI | 040500070402 | Butler Creek-Thornapple River |
| MI | 040500070403 | Glass Creek |
| MI | 040500070404 | Algonquin Lake-Thornapple River |
| MI | 040500070405 | Duncan Creek |
| MI | 040500070406 | Turner Creek-Thornapple River |
| MI | 040500070407 | McCords Creek-Thornapple River |
| MI | 040500070408 | Thornapple River |
| IN | 051201080507 | Flint Creek-Wabash River |
| IN | 051201080510 | Turkey Run-Wabash River |
| IN | 051201080603 | Fall Branch-Wabash River |
| IN | 051202010306 | Shoemaker Ditch-White River |

**Exhibit A**
**Page 268**

| States | HUC12 | Name |
|---|---|---|
| IN | 051202010307 | Moon Branch-Killbuck Creek |
| IN | 051202010308 | Turkey Creek-White River |
| IN | 051202010310 | Town of Perkinsville-White River |
| IN | 051202040102 | Summit Lake Reservoir-Big Blue River |
| IN | 051202081404 | Beech Creek-East Fork White River |
| IN | 051202081406 | Friends Creek-East Fork White River |
| IN | 051202081407 | Plaster Creek-East Fork White River |
| IN | 051202081502 | Hoffman Run-East Fork White River |
| IN | 051202081504 | Sugar Creek-East Fork White River |
| IN,MI | 040500012003 | Puterbaugh Creek |
| IN,MI | 040500012004 | Sheep Creek-Saint Joseph River |
| IN,MI | 040500012201 | Cebas Creek |
| IN,MI | 040500012207 | Pinhook Lake-Saint Joseph River |
| IN,MI | 040500012208 | Dutch Corners-Saint Joseph River |
| IN,MI | 040500012209 | Brandywine Creek |
| IN,MI | 040500012601 | McCoy Creek |
| IN,MI | 071200010202 | Chain-O-Lakes Ditch-Geyer Ditch |
| IN,MI,OH | 041000030301 | Nettle Creek |
| IN,OH | 041000030305 | Bear Creek |
| IN,OH | 041000030406 | Cornell Ditch-Fish Creek |
| IN,OH | 041000030502 | Big Run |
| IN,OH | 041000030505 | Willow Run-Saint Joseph River |
| IN,OH | 041000030506 | Hoodelmier Ditch-Saint Joseph River |
| IN | 041000030802 | Metcalf Ditch-Saint Joseph River |
| IN,OH | 041000040302 | Black Creek |
| IN,OH | 041000040304 | Duck Creek |
| IN,OH | 041000040305 | Town of Willshire-Saint Marys River |
| MI | 040601010104 | Hamlin Lake-Big Sable River |
| MI | 040601010202 | South Branch Lincoln River |
| MI | 040601010203 | Lincoln Lake-Lincoln River |
| MI | 040601010301 | McDuffee Creek |
| MI | 040601010302 | Headwaters Little South Branch Pere Marquette River |
| MI | 040601010303 | Middle Branch Pere Marquette River |
| MI | 040601010304 | Pease Creek-Little South Branch Pere Marquette River |
| MI | 040601010401 | Beaver Creek |
| MI | 040601010402 | Winnepesaug Creek-Big South Branch Pere Marquette River |
| MI | 040601010403 | Cedar Creek |
| MI | 040601010404 | Freeman Creek-Big South Branch Pere Marquette River |
| MI | 040601010405 | Ruby Creek-Big South Branch Pere Marquette River |
| MI | 040601010406 | Carr Creek-Big South Branch Pere Marquette River |
| MI | 040601010501 | Cole Creek-Baldwin River |
| MI | 040601010502 | Sanborn Creek |

| States | HUC12 | Name |
|---|---|---|
| MI | 040601010503 | Baldwin River |
| MI | 040601010504 | Danaher Creek-Pere Marquette River |
| MI | 040601010505 | Tank Creek-Pere Marquette River |
| MI | 040601010506 | Weldon Creek-Pere Marquette River |
| MI | 040601010507 | Black Creek-Pere Marquette River |
| MI | 040601010508 | Swan Creek-Pere Marquette River |
| MI | 040601010509 | Pere Marquette Lake-Pere Marquette River |
| MI | 040601010604 | North Branch Pentwater River |
| MI | 040601010605 | Pentwater Lake-Pentwater River |
| MI | 040601010903 | Pierson Drain |
| MI | 040601010904 | White Lake-White River |
| MI | 040601011002 | Cooper Creek-Frontal Lake Michigan |
| MI | 040601011004 | Bigsbie Lake-Frontal Lake Michigan |
| MI | 040601011005 | Silver Creek |
| MI | 040601011007 | Flower Creek |
| MI | 040601011008 | Duck Creek |
| MI | 040601011009 | Little Black Creek-Frontal Lake Michigan |
| MI | 040601011010 | Muskegon Newaygo Drain-Black Creek |
| MI | 040601011011 | Mona Lake-Black Creek |
| IN | 051201080604 | Rock Creek-Wabash River |
| IN | 051201080607 | Bear Creek-Wabash River |
| IN | 051201080608 | Mallory Branch-Wabash River |
| IN | 051202010405 | Lilly Creek-Pipe Creek |
| IN | 051202010406 | Swanfelt Ditch-Pipe Creek |
| IN | 051202010407 | Shell Cemetary-Pipe Creek |
| IN | 051202040103 | Elliott Run-Big Blue River |
| IN | 051202040105 | Knightstown Spring-Buck Creek |
| IN | 051202040106 | Westwood Run-Big Blue River |
| IN | 051202040108 | Goose Creek-Big Blue River |
| IN | 051202081506 | Birch Creek-East Fork White River |
| IN | 051202081508 | Bear Creek-East Fork White River |
| IN | 051202081509 | Mud Creek-East Fork White River |
| IN | 051202090102 | Youngs Creek-Patoka River |
| IN | 051202090103 | Little Patoka River-Patoka Lake |
| IN | 051202090104 | Dumpling Branch-Patoka River |
| IN | 051202090105 | Lick Fork-Patoka Lake |
| IN | 051202090106 | Painter Creek-Patoka River |
| IN | 051202090404 | Calmut Run-Patoka River |
| IN,OH | 041000050202 | North Chaney Ditch-Maumee River |
| KS | 110300100202 | Town of Yoder-Arkansas River |
| KS | 110300110308 | City of Hutchinson-Cow Creek |
| KS | 110300120501 | Headwaters Chisholm Creek |

**Exhibit A**
**Page 270**

| States | HUC12 | Name |
|---|---|---|
| KS | 110300120502 | Middle Fork Chisholm Creek-Little Arkansas River |
| KS | 110300130106 | Big Slough-Arkansas River |
| KS | 110300130301 | Spring Creek-Arkansas River |
| IN | 051201040509 | Town of Roann-Eel River |
| IN | 051201040601 | Flowers Creek-Eel River |
| IN | 051201040603 | Washonis Creek-Eel River |
| IN | 051201080803 | Collett Pond-Wabash River |
| IN | 051202010606 | Weasel Creek-Cicero Creek |
| IN | 051202010610 | Morse Reservoir-Cicero Creek |
| IN | 051202010701 | Dyers Creek-White River |
| IN | 051202090406 | Crooked Creek-Patoka River |
| IN | 051202090602 | Rock Creek-Patoka River |
| IN | 051202090603 | Mill Creek-Patoka River |
| IN | 051202090604 | Sugar Creek-Patoka River |
| IN | 051202090605 | Flat Creek-Patoka River |
| IN,OH | 050800020803 | Beals Run-Indian Creek |
| IN,OH | 050800020907 | Doublelick Run-Great Miami River |
| IN,OH | 050800030707 | Short Creek-East Fork Whitewater River |
| IN,OH | 050800030810 | Jameson Creek-Whitewater River |
| DE,MD,PA | 020402050502 | Upper Christina River |
| DC,MD,VA | 020700081005 | Nichols Run-Potomac River |
| MD | 020700100203 | Northeast Branch Anacostia River |
| MD,VA | 020700110106 | Tank Creek-Potomac River |
| MD,VA | 020700110207 | Passapatanzy Creek-Potomac River |
| MD,VA | 020700110303 | Chotank Creek-Potomac River |
| MD,VA | 020700110305 | Gambo Creek-Potomac River |
| IN | 051201040704 | Town of Hoover-Eel River |
| IN | 051201040705 | Mud Branch-Eel River |
| IN | 051201050104 | Grants Run-Wabash River |
| IN | 051201081207 | Byrd Branch-Big Raccoon Creek |
| IN | 051201081208 | Mansfield Reservoir-Big Raccoon River |
| IN | 051202010703 | William Lock Ditch-Stony Creek |
| IN | 051202010704 | William Lehr Ditch-Stony Creek |
| IN | 051202010705 | Mallery Granger Ditch-White River |
| IN | 051202010808 | Flatfork Creek-Fall Creek |
| IN | 051202010809 | Thorpe Creek-Geist Reservoir |
| IN | 051202010904 | Devon Creek-Fall Creek |
| IN | 051202090802 | Robinson Creek-Patoka River |
| IN | 051202090804 | Yellow Creek-Patoka River |
| IN | 051202090805 | Indian Creek-Patoka River |
| IN | 051202090806 | Trippet Ditch-Patoka River |
| IN | 051202090807 | Hull Ditch-Patoka River |

| States | HUC12 | Name |
|---|---|---|
| IN,OH | 051201030101 | Little Mississinewa River |
| IN,OH | 051201030102 | Gray Branch-Mississinewa River |
| IN,OH | 051201030103 | Jordon Creek-Mississinewa River |
| MD,VA | 020700111001 | Outlet Potomac River |
| MD,VA | 020801010000 | Lower Chesapeake Bay |
| MD,VA | 020801110401 | Pitts Creek |
| MD,VA | 020801110402 | Bullbegger Creek-Pocomoke River |
| MD,VA | 020801110501 | Marumsco Creek-Pocomoke Sound |
| MD,VA | 020801110502 | East Creek-Pocomoke Sound |
| MD,VA | 020801110704 | Pocomoke Sound |
| IN | 051201050206 | Keeps Creek-Wabash River |
| IN | 051201050303 | Pleasant Run-Wabash River |
| IN | 051201081503 | Rock Run-Big Raccoon Creek |
| IN | 051201081504 | Town of Mecca-Big Raccoon Creek |
| IN | 051201081602 | Dry Branch-Wabash River |
| IN | 051201081603 | Shell Lake-Wabash River |
| IN | 051202011002 | Vestal Ditch-White River |
| IN | 051202011003 | Carmel Creek-White River |
| IN | 051202011005 | Delaware Creek-Crooked Creek |
| IN | 051202011006 | Howland Ditch-White River |
| IN | 051202011106 | Fishback Creek |
| IN | 051202011107 | Irishman Run-Eagle Creek |
| IN | 051202011108 | Eagle Creek Reservoir-Eagle Creek |
| IN | 051202011110 | Ristow Branch-Eagle Creek |
| IN | 051202040806 | De Prez Ditch-Big Blue River |
| IN | 051202040807 | Shaw Ditch-Big Blue River |
| IN | 051202040903 | Lick Creek-Driftwood River |
| IN | 051401010806 | Jacobs Creek-Silver Creek |
| IN | 051401040402 | Lazy Creek-Little Indian Creek |
| IN | 051401040403 | Raccoon Branch-Indian Creek |
| IN | 051401040502 | Indian Creek |
| MD,WV | 020700020803 | Green Spring Run-North Branch Potomac River |
| MD,WV | 020700030801 | Purslane Run-Potomac River |
| IN | 051201050506 | Kuns Ditch-Bachelor Run |
| IN | 051201050507 | Munson Ditch-Deer Creek |
| IN | 051201050508 | Robinson Branch-Deer Creek |
| IN | 051201050602 | Bowen Ditch-Wabash River |
| IN | 051201081605 | Town of Montezuma-Wabash River |
| IN | 051201081607 | Feather Creek-Wabash River |
| IN | 051202011201 | Pogues Run-White River |
| IN | 051202011205 | Dollar Hide Creek-White River |
| IN | 051202011206 | Pleasant Run Creek |

**Exhibit A**
**Page 272**

| States | HUC12 | Name |
|---|---|---|
| IN | 051401040905 | Hickman Branch-Blue River |
| IN | 051401041107 | Mill Creek-Little Blue River |
| IN | 051402010405 | City of New Boston-Anderson River |
| IN | 051402011006 | Red Bush-Little Pigeon Creek |
| IN | 051402020306 | Licking Creek-Pigeon Creek |
| MA | 010700050103 | Lake Cochituate-Sudbury River |
| IN | 051201050603 | Harrison Creek-Wabash River |
| IN | 051201060105 | Tippecanoe Lake-Tippecanoe River |
| IN | 051201060202 | Pike Lake-Deeds Creek |
| IN | 051201060203 | Winola Lake-Eagle Creek |
| IN | 051201060205 | Ruple Ditch-Tippecanoe River |
| IN | 051201060302 | Pole Run Ditch-Tippecanoe River |
| IN | 051201060303 | Palestine Lake-Trimble Creek |
| IN | 051201060305 | Danner Ditch-Tippecanoe River |
| IN | 051201060401 | Shatto Ditch-Tippecanoe River |
| IN | 051201060405 | Clarence Baker Ditch-Tippecanoe River |
| IN | 051201060406 | Redinger Ditch-Tippecanoe River |
| IN | 051201060409 | Reister Creek-Tippecanoe River |
| IN | 051201100302 | Little Sugar Creek |
| IN | 051201100303 | Town of Linnsburg-Walnut Fork Sugar Creek |
| IN | 051202011310 | Monical Branch-White Lick Creek |
| IN | 051202011402 | Goose Creek-White River |
| IN | 051202011407 | Sinking Creek-White River |
| IN | 051202011503 | Highland Creek-White River |
| IN | 051202011603 | Sand Creek-Indian Creek |
| IN | 051202050601 | Town of Geneva-Flatrock River |
| IN | 051202050602 | Sidney Branch-Flatrock River |
| IN | 071200010104 | Headwaters Potato Creek |
| IN | 071200010105 | Kartoffel Creek-Potato Creek |
| IN | 071200010106 | Minnow Branch-Pine Creek |
| IN | 071200010203 | Geyer Ditch |
| IN | 071200010204 | Laskowski Ditch-Kankakee River |
| IN | 071200010206 | Aldrich Ditch |
| IN | 071200010208 | Lower Fish Lake-Little Kankakee River |
| IN | 071200010209 | County Line Ditch-Kankakee River |
| MI | 040301080301 | North Branch Sturgeon River |
| MI | 040301080302 | Gestner Branch-West Branch Sturgeon River |
| MI | 040301080303 | Mill Pond-West Branch Sturgeon River |
| MI | 040301080304 | Genes Pond Dam-East Branch Sturgeon River |
| MI | 040301080305 | Sixmile Creek-East Branch Sturgeon River |
| MI | 040301080306 | Skunk Creek-East Branch Sturgeon River |
| IN | 051201060509 | Zink Lake-Tippecanoe River |

| States | HUC12 | Name |
|---|---|---|
| IN | 051201060601 | Lake Maxinkuckee |
| IN | 051201060603 | Slonaker Ditch-Tippecanoe River |
| IN | 051201060604 | Bartee Ditch-Tippecanoe River |
| IN | 051201060606 | Dilts Anstis Ditch-Tippecanoe River |
| IN | 051201060608 | Tyler Weisjahn Ditch-Tippecanoe River |
| IN | 051201100406 | Hazel Creek-Sugar Creek |
| IN | 051201100407 | Town of Garfield-Sugar Creek |
| IN | 051202011702 | Burkhart Creek-White River |
| IN | 051202011703 | Fall Creek-White River |
| IN | 051202011704 | Indian Creek-White River |
| IN | 051202020105 | Buck Creek-Beanblossom Creek |
| IN | 051202020106 | Stout Creek-Beanblossom Creek |
| IN | 051202020107 | Indian Creek-Beanblossom Creek |
| IN | 051202020108 | Jacks Defeat Creek-Beanblossom Creek |
| IN | 051202060205 | Opossum Creek-East Fork White River |
| IN | 071200010309 | Lake of the Woods-Yellow river |
| IN | 071200010403 | Travis Ditch |
| MA | 010900030104 | Mumford River |
| MA | 010900030105 | Singletary Brook-Blackstone River |
| MA | 020200030603 | Phillips Creek-Hoosic River |
| MI | 040301080307 | Peronto Lake-East Branch Sturgeon River |
| MI | 040301080308 | West Branch Sturgeon River |
| MI | 040301080309 | Hancock Creek-East Branch Sturgeon River |
| MI | 040301080401 | Tailings Pond Outlet-Pine Creek |
| MI | 040301080402 | Seiberts Creek-Pine Creek |
| MI | 040301080403 | Breen Creek-Sturgeon River |
| MI | 040301080404 | Cassidy Creek-Sturgeon River |
| MI | 040301080405 | Beaver Creek-Sturgeon River |
| MI | 040301080406 | Pine Creek |
| MI | 040301080407 | Hamilton Creek |
| MI | 040301080408 | Black Creek-Sturgeon River |
| MI | 040301080708 | Pemenee Creek |
| MI | 040301080801 | Holmes Creek-Little Cedar River |
| MI | 040301080802 | Schetter Creek-Little Cedar River |
| MI | 040301080803 | Hays Creek |
| MI | 040301080804 | Ross Creek-Little Cedar River |
| MI | 040301080805 | Little Kelley Creek-Little Cedar River |
| MI | 040301080901 | Little Shakey Creek-Shakey River |
| MI | 040301080907 | Phillips Creek |
| MI | 040301080911 | Hanson Creek-Little River |
| MI | 040301080912 | Little River |
| MI | 040301090106 | West Branch Ford River |

| States | HUC12 | Name |
|--------|-------|------|
| MI | 040301090205 | Fivemile Creek-Ford River |
| MI | 040301090301 | Sunny Brook-Frontal Green Bay |
| MI | 040301090303 | Deer Creek-Frontal Green Bay |
| MI | 040301090410 | Elwood Creek-Cedar River |
| MI | 040301090501 | Fowler Creek-Frontal Green Bay |
| MI | 040301090502 | Birch Creek-Frontal Green Bay |
| IN | 051201060903 | Budd Fisher Ditch-Tippecanoe River |
| IN | 051201060904 | Stout Ditch-Tippecanoe River |
| IN | 051201061201 | Weltzin Ditch-Tippecanoe River |
| IN | 051201061202 | Harp Ditch-Tippecanoe River |
| IN | 051201061207 | Headwaters Honey Creek |
| IN | 051201061208 | Lake Shafer-Tippecanoe River |
| IN | 051201061301 | Pike Creek-Tippecanoe River |
| IN | 051201100602 | Liberty Chapel-Black Creek |
| IN | 051201100604 | Mill Creek-Sugar Creek |
| IN | 051201100606 | Corner Creek-Sugar Creek |
| IN | 051201100607 | Welchel Branch-Sugar Creek |
| IN | 051201100609 | Roaring Creek-Sugar Creek |
| IN | 051202020202 | Limestone Creek-White River |
| IN | 051202020203 | Fall Creek-White River |
| IN | 051202020205 | Elliston Creek-White River |
| IN | 051202020210 | Mills Creek-White River |
| IN | 051202020211 | Goose Creek-White River |
| IN | 051202020301 | Little Richland Creek-Richland Creek |
| IN | 051202020302 | Blakeman Hollow-Richland Creek |
| IN | 051202060302 | Muddy Fork Sand Creek |
| IN | 071200010404 | Salisbury Ditch |
| IN | 071200010405 | Johanni Ditch-Kankakee River |
| IN | 071200010408 | Marquardt Ditch-Kankakee River |
| IN | 071200010501 | Town of Argos-Wolf Creek |
| IN | 071200010502 | Dixon Lake-Yellow River |
| IN | 071200010503 | Clifton Ditch-Yellow River |
| IN | 071200010504 | Eagle Creek |
| IN | 071200010505 | Bickel Ditch-Yellow River |
| IN | 071200010506 | Cavanaugh Ditch-Yellow River |
| IN | 071200010602 | Cedar Lake Ditch-Craigmile Ditch |
| IN,KY | 051402010204 | Bull Creek-Ohio River |
| IN,KY | 051402010205 | Indian Creek-Ohio River |
| IN,KY | 051402010805 | City of Rockport-Ohio River |
| IN,KY | 051402011203 | Cowhide Slough-Ohio River |
| IN,KY | 051402020401 | Eagle Creek-Ohio River |
| IN,KY | 051402020602 | Diamond Island-Ohio River |

**Exhibit A**
**Page 275**

| States | HUC12 | Name |
|---|---|---|
| IN,KY | 051402020605 | Beaverdam Creek-Ohio River |
| MA,NY,VT | 020200030605 | Hemlock Brook-Hoosic River |
| NY,VT | 020200030803 | Ladd Brook-Hoosic River |
| MA,RI | 010900030205 | Mill River |
| MA,RI | 010900030206 | Emerson Brook-Blackstone River |
| MA,RI | 010900030208 | Peters River-Blackstone River |
| MA,VT | 020200030602 | North Branch Hoosic River |
| MD | 020600010000 | Upper Chesapeake Bay |
| MD | 020600020302 | Lower Sassafras River |
| MI | 040400010101 | Painterville Drain-Frontal Lake Michigan |
| MI | 040400010202 | East Branch Galien River |
| MI | 040400010207 | Kirktown Creek-Galien River |
| MI | 040400010208 | Town of Union Pier-Galien River |
| MI | 040500010101 | Carpenter Lake-South Branch Hog Creek |
| MI | 040500010102 | Duck Lake-South Branch Hog Creek |
| MI | 040500010104 | Coldwater Lake |
| MI | 040500010105 | Marble Lake |
| MI | 040500010106 | East Branch Sauk River |
| MI | 040500010107 | Blackhawk Millpond-Coldwater River |
| MI | 040500010108 | Mud Creek |
| MI | 040500010109 | South Branch Hog Creek |
| MI | 040500010110 | Hog Creek |
| MI | 040500010111 | Hodunk Pond-Coldwater River |
| MI | 040500010201 | Beebe Lake-Beebe Creek |
| MI | 040500010202 | Beebe Creek |
| MI | 040500010203 | Mill Pond-Saint Joseph River |
| MI | 040500010204 | Sand Creek |
| MI | 040500010205 | Soap Creek-Saint Joseph River |
| MI | 040500010206 | Old Homer Lake-Saint Joseph River |
| MI | 040500010207 | Tekonsha Creek |
| MI | 040500010208 | Wilder Lake-Saint Joseph River |
| MI | 040500010209 | Burnett Creek-Saint Joseph River |
| MI | 040500010301 | Nottawa Lake-Nottawa Creek |
| MI | 040500010302 | Mud Creek-Nottawa Creek |
| MI | 040500010303 | Alder Creek |
| MI | 040500010304 | Pine Creek |
| MI | 040500010305 | Bear Creek |
| MI | 040500010306 | Mud Lake-Nottawa Creek |
| MI | 040500010401 | Corey Lake-Swan Creek |
| MI | 040500010402 | Little Swan Creek |
| MI | 040500010403 | Spencer Creek-Saint Joseph River |
| MI | 040500010404 | Swan Creek |

| States | HUC12 | Name |
|---|---|---|
| MI | 040500010405 | Mud Lake-Saint Joseph River |
| MI | 040500010406 | Sturgeon Lake-Saint Joseph River |
| MI | 040500010501 | Headwaters Portage River |
| MI | 040500010502 | Gourdneck Creek |
| MI | 040500010503 | Portage Creek |
| MI | 040500010504 | Butternut Creek-Bear Creek |
| MI | 040500010505 | Indian Lake-Portage River |
| MI | 040500010506 | Goose Lake Drain-Portage River |
| MI | 040500010601 | Upper Flowerfield Creek |
| MI | 040500010602 | Middle Flowerfield Creek |
| IN | 051201061304 | Lake Freeman-Tippecanoe River |
| IN | 051201061309 | Wallys Woods Lake-Tippecanoe River |
| IN | 051201110604 | South Salt Creek-Wabash River |
| IN | 051201110605 | Izaak Walton Lake-Wabash River |
| IN | 051202020404 | Kelly Branch-White River |
| IN | 051202060501 | Peters Lake-Thompson Slough |
| IN | 051202060502 | Heddy Run-East Fork White River |
| IN | 051202060503 | Beatty Walker Ditch-East Fork White River |
| IN | 071200010705 | Laramore Ditch-Kankakee River |
| IN | 071200010802 | Hanna Arm of Tuesburg Ditch |
| IN | 071200010806 | Origer Ditch-Kankakee River |
| IN | 071200010807 | Rassmussen Ditch-Kankakee River |
| MI | 040500010603 | Pickerel Lake-Rocky River |
| MI | 040500010604 | Lower Flowerfield Creek |
| MI | 040500010605 | Four County Drain-Rocky River |
| MI | 040500010606 | Kerr Creek-Rocky River |
| MI | 040500010702 | Gilead Lake-Prairie River |
| MI | 040500010703 | Stewart Lake Drain-Prairie River |
| MI | 040500010704 | Prairie River Lake-Prairie River |
| MI | 040500010705 | Spring Creek |
| MI | 040500010706 | Template Lake-Prairie River |
| MI | 040500010707 | Bullhead Lake-Prairie River |
| MI | 040500010808 | Sherman Mill Creek |
| MI | 040500010809 | Fawn River Drain-Fawn River |
| MI | 040500010901 | Headwaters Little Portage Creek |
| MI | 040500010902 | Little Portage Creek |
| MI | 040500010903 | Sturgis Dam-Saint Joseph River |
| MI | 040500010904 | City of Florence-Saint Joseph River |
| MI | 040500011301 | Headwaters Mill Creek |
| MI | 040500011302 | Wood Lake-Mill Creek |
| MI | 040500011401 | Headwaters Christiana Creek |
| MI | 040500011402 | Diamond Lake-Christiana Creek |

| States | HUC12 | Name |
|---|---|---|
| MI | 040500012210 | City of Niles-Saint Joseph River |
| MI | 040500012301 | Spring Creek-Dowagiac River |
| MI | 040500012302 | Silver Creek |
| MI | 040500012303 | Bunker Lake-Dowagiac Creek |
| MI | 040500012304 | La Grange Lake-Dowagiac Creek |
| MI | 040500012305 | Indian Lake-Dowagiac River |
| MI | 040500012306 | Pokagon Creek |
| MI | 040500012307 | Peavine Creek-Dowagiac River |
| MI | 040500012308 | McKinzie Creek-Dowagiac River |
| MI | 040500012401 | Lawton Drain-South Branch Paw Paw River |
| MI | 040500012402 | East Branch Paw Paw River |
| MI | 040500012403 | Cambell Creek-North Branch Paw Paw River |
| MI | 040500012404 | Chase Lake-Brandywine Creek |
| MI | 040500012405 | South Branch Paw Paw River |
| MI | 040500012406 | Hayden Creek-North Branch Paw Paw River |
| MI | 040500012501 | Brush Creek |
| MI | 040500012502 | Headwaters Paw Paw River |
| MI | 040500012503 | Mud Lake Drain |
| MI | 040500012504 | Hog Creek-Paw Paw River |
| MI | 040500012505 | Paw Paw Lake |
| MI | 040500012506 | Mill Creek |
| MI | 040500012507 | Ryno Drain-Paw Paw River |
| MI | 040500012508 | Blue Creek-Paw Paw River |
| MI | 040500012509 | Ox Creek-Paw Paw River |
| MI | 040500012602 | Webster Lake-Saint Jospeh River |
| MI | 040500012603 | Lake Chapin-Saint Joseph River |
| MI | 040500012604 | Love Creek-Saint Joseph River |
| IN | 051201070104 | Middle Fork Ditch |
| IN | 051201070107 | Kokomo Waterworks Reservoir Number Two-Wildcat Creek |
| IN | 051201070108 | Taylor Run-Kokomo Creek |
| IN | 051201070109 | Cannon-Goyer Ditch-Wildcat Creek |
| IN | 051202020504 | Gilbert Creek-White River |
| IN | 051202020506 | Vertrees Ditch-White River |
| IN | 051202020507 | Kane Ditch-Smothers Creek |
| IN | 051202020508 | McGinnis Levee-White River |
| IN | 051202060601 | Ball Richard Ditch-East Fork White River |
| IN | 051202060602 | Wayman Ditch-East Fork White River |
| IN | 051202060603 | Stuckwish Ditch-East Fork White River |
| IN | 071200010809 | Davis Ditch-Kankakee River |
| IN | 071200010901 | Headwaters Wolf Creek |
| IN | 071200010902 | Hickam Lateral-Wolf Creek |
| IN | 071200010903 | Delehanty Ditch-Hodge Ditch |

**Exhibit A**
**Page 278**

| States | HUC12 | Name |
|--------|-------|------|
| IN | 071200011002 | West Branch Crooked Creek |
| IN | 071200011003 | Headwaters Crooked Creek |
| IN | 071200011004 | Koselki Ditch-Crooked Creek |
| IN | 071200011006 | Hannon Ditch-Crooked Creek |
| MD | 020600030104 | Church Creek-Bush River |
| MD | 020600030105 | Bush River |
| MD | 020600030405 | Beaverdam Run |
| MD | 020600030406 | Lock Raven Reservoir-Gunpowder Falls |
| MD | 020600030502 | Long Green Creek-Gunpowder Falls |
| MD | 020600030702 | Redhouse Creek-Back River |
| MD | 020600030703 | Back River-Frontal Chesapeake Bay |
| MI | 040500012605 | Lemon Creek-Saint Joseph River |
| MI | 040500012606 | Pipestone Creek |
| MI | 040500012607 | Hickory Creek |
| MI | 040500012608 | Big Meadow Drain-Saint Joseph River |
| MI | 040500020101 | Plummerville Creek-Frontal Lake Michigan |
| MI | 040500020102 | Deerlick Creek-Frontal Lake Michigan |
| MI | 040500020103 | Brandywine Creek |
| MI | 040500020301 | Little Pigeon Creek-Frontal Lake Michigan |
| MI | 040500020302 | Headwaters Pigeon River |
| MI | 040500020303 | Pigeon River |
| MI | 040500020402 | South Branch Macatawa River |
| MI | 040500020403 | Middle Macatawa River |
| MI | 040500020404 | North Branch Macatawa River |
| MI | 040500020406 | Lower Macatawa River |
| MI | 040500020407 | Pine Creek |
| MI | 040500020408 | Lake Macatawa |
| MI | 040500030101 | Upper North Branch Kalamazoo River |
| MI | 040500030102 | Spring Arbor and Concord Drain |
| MI | 040500030103 | Middle North Branch Kalamazoo River |
| MI | 040500030104 | Lower North Branch Kalamazoo River |
| MI | 040500030201 | Horseshoe Lake-South Branch Kalamazoo River |
| MI | 040500030202 | Cobb Lake-South Branch Kalamazoo River |
| MI | 040500030203 | Beaver Creek-South Branch Kalamazoo River |
| MI | 040500030204 | Swains Lake Drain-South Branch Kalamazoo River |
| IN | 051201070205 | Hog Run-Middle Fork Wildcat Creek |
| IN | 051201070304 | Talbert Ditch-South Fork Wildcat Creek |
| IN | 051201070308 | Jenkins Ditch-South Fork Wildcat Creek |
| IN | 051201111601 | Turtle Creek Lake-Turtle Creek |
| IL,IN | 051201111602 | Turtle Creek-Wabash River |
| IN | 071200011008 | Ahlgrim Ditch |
| IN | 071200011010 | Cobb Creek-Kankakee River |

**Exhibit A**
**Page 279**

| States | HUC12 | Name |
|---|---|---|
| IN | 071200011103 | Brown Levee Ditch-Kankakee River |
| IL,KY,MO | 080101000103 | Town of Wickliffe-Mississippi River |
| KY,OH,WV | 050901030101 | Solida Creek-Ohio River |
| KY,OH | 050901030105 | Pond Run-Ohio River |
| KY,OH | 050901030107 | Grays Branch-Ohio River |
| KY,OH | 050901030606 | Munn Run-Ohio River |
| KY,OH | 050902010204 | Briery Branch-Ohio River |
| KY,OH | 050902010207 | Rock Run-Ohio River |
| MD | 020600031202 | Curtis Creek-Curtis Bay |
| MD | 020600031203 | Northwest Harbor-Patapsco River |
| MD | 020600031204 | Patapsco River-Frontal Chesapeake Bay |
| MD | 020600040404 | Saint Jerome Creek-Frontal Chesapeake Bay |
| ME | 010300031606 | Great Moose Lake |
| ME | 010300031702 | Upper Sebasticook River |
| ME | 010300031806 | Sebasticook Lake |
| ME | 010300031903 | East Branch Sebasticook River |
| ME | 010300031904 | Middle Sebasticook River |
| ME | 010300032106 | Lower Sebasticook River |
| MI | 040500030205 | Lampson Run Drain |
| MI | 040500030206 | Riverside Cemetery-South Branch Kalamazoo River |
| MI | 040500030301 | Narrow Lake-Battle Creek |
| MI | 040500030302 | Relaid Mills Drain-Battle Creek |
| MI | 040500030303 | Big Creek |
| MI | 040500030304 | Headwaters Indian Creek |
| MI | 040500030305 | Indian Creek |
| MI | 040500030306 | Dillon Relaid Drain-Battle Creek |
| MI | 040500030307 | Townline Brook Drain-Battle Creek |
| MI | 040500030308 | Ackley Creek-Battle Creek |
| MI | 040500030309 | Clear Lake-Battle Creek |
| MI | 040500030310 | Headwaters Wanadoga Creek |
| MI | 040500030311 | Wanadoga Creek |
| MI | 040500030312 | Spring Lakes-Battle Creek |
| MI | 040500030401 | Headwaters South Branch Rice Creek |
| MI | 040500030402 | South Branch Rice Creek |
| MI | 040500030403 | North Branch Rice Creek |
| MI | 040500030404 | Wilder Creek |
| MI | 040500030405 | Rice Creek |
| MI | 040500030406 | Montcalm Lake-Kalamazoo River |
| MI | 040500030407 | Buckhorn Lake-Kalamazoo River |
| MI | 040500030408 | Pigeon Creek-Kalamazoo River |
| MI | 040500030409 | Harper Creek |
| MI | 040500030410 | Minges Brook |

**Exhibit A**
**Page 280**

| States | HUC12 | Name |
|---|---|---|
| MI | 040500030411 | Willow Creek-Kalamazoo River |
| MI | 040500030501 | Headwaters Wabascon Creek |
| MI | 040500030502 | Wabascon Creek |
| MI | 040500030503 | Harts Lake-Kalamazoo River |
| MI | 040500030504 | Sevenmile Creek |
| MI | 040500030505 | Headwaters Augusta Creek |
| MI | 040500030506 | Augusta Creek |
| MI | 040500030507 | Gull Creek |
| MI | 040500030508 | Eagle Lake-Kalamazoo River |
| MI | 040500030509 | City of Galesburg-Kalamazoo River |
| MI | 040500030601 | Comstock Creek |
| MI | 040500030602 | West Fork Portage Creek |
| MI | 040500030603 | Portage Creek |
| MI | 040500030604 | Davis Creek-Kalamazoo River |
| MI | 040500030605 | Spring Brook |
| MI | 040500030606 | Averill Lake-Kalamazoo River |
| MI | 040500030607 | Silver Creek-Kalamazoo River |
| MI | 040500030701 | Gun Lake-Gun River |
| MI | 040500030702 | Fenner Creek-Gun River |
| MI | 040500030703 | Woodside Cemetery-Gun River |
| MI | 040500030801 | Green Lake Creek |
| MI | 040500030802 | Fales Drain-Rabbit River |
| MI | 040500030803 | Miller Creek |
| MI | 040500030804 | Bear Creek |
| MI | 040500030805 | Buskirk Creek-Rabbit River |
| MI | 040500030806 | Headwaters Little Rabbit River |
| MI | 040500030807 | Little Rabbit River |
| MI | 040500030808 | Pigeon Creek-Rabbit River |
| MI | 040500030809 | Black Creek |
| MI | 040500030810 | Silver Creek-Rabbit River |
| MI | 040500030811 | Stink Lake-Rabbit River |
| MI | 040500030901 | Sand Creek |
| MI | 040500030902 | Base Line Creek |
| MI | 040500030903 | Pine Creek |
| MI | 040500030904 | Schnable Brook |
| MI | 040500030905 | Trowbridge Dam-Kalamazoo River |
| MI | 040500030906 | Tannery Creek-Kalamazoo River |
| MI | 040500030907 | Lake Allegan-Kalamazoo River |
| MI | 040500030908 | Swan Creek |
| MI | 040500030909 | Bear Creek-Kalamazoo River |
| MI | 040500030910 | Mann Creek |
| MI | 040500030911 | Peach Orchid Creek-Kalamazoo River |

**Exhibit A**
**Page 281**

| States | HUC12 | Name |
|---|---|---|
| MI | 040500030912 | Goshorn Creek-Kalamazoo River |
| MI | 040500040101 | Wolf Lake |
| MI | 040500040102 | Grass Lake Drain |
| MI | 040500040103 | Center Lake |
| MI | 040500040104 | Skiff Lake-Grand River |
| MI | 040500040105 | Booth Drain-Grand River |
| MI | 040500040106 | Hurd Narvin Drain-Grand River |
| MI | 040500040201 | Cahoogan Creek |
| MI | 040500040202 | Headwaters Portage River |
| MI | 040500040203 | Orchard Creek |
| MI | 040500040204 | Portage Lake-Portage River |
| MI | 040500040205 | Batteese Creek |
| MI | 040500040206 | White Lake-Portage River |
| MI | 040500040207 | Portage River |
| IN | 051201070310 | Town of Mulberry-South Fork Wildcat Creek |
| IN | 051201070311 | Town of Dayton-South Fork Wildcat Creek |
| IN | 051201070401 | West Fork Little Wildcat Creek |
| IN | 051201070402 | Little Wildcat Creek |
| IN | 051201070403 | Kitty Run-Wildcat Creek |
| IN | 051201070405 | Dearinger Ditch-Wildcat Creek |
| IL,IN | 051201111901 | Smalls Creek-Wabash River |
| IN | 051202020803 | Smothers Creek-White River |
| IN | 051202020804 | Bens Creek-White River |
| IN | 051202020903 | Hawkins Creek-White River |
| IN | 051202020907 | Jackson Pond-White River |
| IN | 051202021001 | Lick Creek-White River |
| IN | 051202021003 | Buckhorn Creek-White River |
| IN | 051202070604 | Quick Creek-White Oak Branch |
| IN | 071200011306 | Cedar Creek |
| IN | 071200020201 | Keefe Ditch |
| IN | 071200020203 | Nesius Ditch-Bice Ditch |
| IN | 071200020206 | Bice Ditch-Slough Creek |
| IN | 071200020303 | Dexter Ditch-Iroquois River |
| KS | 102701040501 | Stone Horse Creek-Kansas River |
| KS | 102701040502 | Lake Dabanawa-Mud Creek |
| KS | 102701040503 | Baldwin Creek-Kansas River |
| KS | 102701040505 | City of Linwood-Kansas River |
| KY | 050702020203 | Lick Creek-Levisa Fork |
| KY | 050702020204 | Grapevine Creek-Levisa Fork |
| KY | 051100010204 | Long Branch-Robinson Creek |
| KY | 051100010205 | Wilson Creek-Robinson Creek |
| KY,OH | 050902010210 | Quicks Run-Ohio River |

**Exhibit A**
**Page 282**

| States | HUC12 | Name |
|---|---|---|
| KY,OH | 050902010601 | Crooked Creek-Ohio River |
| KY,OH | 050902010605 | Lawrence Creek-Ohio River |
| KY,OH | 050902030201 | Town of Newport-Ohio River |
| KY,OH | 050902030202 | Dry Creek-Ohio River |
| KY,TN | 051100020602 | Sharps Branch-West Fork Drakes Creek |
| MI | 040500040208 | Huntoon Creek |
| MI | 040500040209 | Western Creek-Grand River |
| MI | 040500040210 | Perry Creek-Grand River |
| MI | 040500040301 | Indian Brook-Sandstone Creek |
| MI | 040500040302 | Mackey Brook-Sandstone Creek |
| MI | 040500040303 | Sandstone Creek |
| MI | 040500040304 | Willow Creek |
| MI | 040500040305 | Otter Creek-Spring Brook |
| MI | 040500040306 | Peacock Extension-Spring Brook |
| MI | 040500040307 | Spring Brook |
| MI | 040500040308 | Kettler and Norris Drain-Grand River |
| MI | 040500040401 | Handy Howell Drain-Red Cedar River |
| MI | 040500040402 | Middle Branch Red Cedar River |
| MI | 040500040403 | Handy Drain Number 5-Red Cedar River |
| MI | 040500040404 | Headwaters West Branch Red Cedar River |
| MI | 040500040405 | West Branch Red Cedar River |
| MI | 040500040406 | Kalamink Creek |
| MI | 040500040407 | Wolf Creek-Red Cedar River |
| MI | 040500040408 | Hayhoe Drain-Doan Creek |
| MI | 040500040409 | Dietz Creek |
| MI | 040500040410 | Doan Creek |
| MI | 040500040411 | Squaw Creek-Red Cedar River |
| MI | 040500040501 | Deer Creek |
| MI | 040500040502 | Sloan Creek |
| MI | 040500040503 | Coon Creek-Red Cedar River |
| MI | 040500040504 | Pine Lake Outlet |
| MI | 040500040505 | Mud Creek |
| MI | 040500040506 | Headwaters Sycamore Creek |
| MI | 040500040507 | Sycamore Creek |
| MI | 040500040508 | Herron Creek-Red Cedar River |
| MI | 040500040601 | Headwaters Looking Glass River |
| MI | 040500040602 | Howard Drain-Looking Glass River |
| MI | 040500040603 | Kellog Drain-Looking Glass River |
| MI | 040500040604 | Buck Branch-Vermillion Creek |
| MI | 040500040605 | Vermillion Creek |
| MI | 040500040606 | Leisure Lakes-Looking Glass River |
| MI | 040500040607 | Mud Creek-Looking Glass River |

**Exhibit A**
**Page 283**

| States | HUC12 | Name |
|--------|-------|------|
| MI | 040500040608 | Remey Chandler Drain |
| MI | 040500040609 | Turkey Creek Drain-Looking Glass River |
| MI | 040500040610 | Summers Drain-Looking Glass River |
| MI | 040500040611 | Husted and Landenburg Drain-Looking Glass River |
| MI | 040500040612 | Kramer Drain-Looking Glass River |
| MI | 040500040701 | Columbia Creek |
| MI | 040500040702 | Skinner Extension Drain-Grand River |
| MI | 040500040703 | Silver Creek-Grand River |
| MI | 040500040704 | Carrier Creek-Grand River |
| MI | 040500040705 | Sandstone Creek-Grand River |
| MI | 040500040706 | Frayer Creek-Grand River |
| MI | 040500040707 | Winchell and Union Drain-Sebewa Creek |
| MI | 040500040708 | Sebewa Creek |
| MI | 040500040709 | Cryderman Lake Drain-Grand River |
| MI | 040500040710 | Goose Creek-Grand River |
| MI | 040500050101 | Spring Brook-Maple River |
| MI | 040500050102 | Coon Creek-Bear Creek |
| MI | 040500050103 | Alder Creek |
| MI | 040500050104 | Little Maple River |
| MI | 040500050105 | Town of Ovid-Maple River |
| MI | 040500050201 | Baker Creek |
| MI | 040500050202 | Stevens Drain-Maple River |
| MI | 040500050203 | Nile Drain-Bear Creek |
| MI | 040500050204 | Ferdon Creek-Maple River |
| IN | 051201070406 | Petes Run-Wildcat Creek |
| IN | 051201070407 | Hurricane Creek-Wildcat Creek |
| IN | 051201070408 | Town of Owasco-Wildcat Creek |
| IN | 051201070409 | Dry Run-Wildcat Creek |
| IN | 051201080103 | Haywood Ditch-Wea Creek |
| IN | 051201080104 | Elliott Ditch |
| IN | 051202021006 | Robb Creek-White River |
| IN | 051202021007 | Claypole Pond-White River |
| IN | 051202070905 | Mill Creek-Muscatatuck River |
| IN | 051202080104 | Greasy Creek-East Fork White River |
| IN | 071200020305 | Moore Ditch-Iroquois River |
| IN | 071200020402 | Turner Ditch-Iroquois River |
| IN | 071200020405 | Hickory Branch-Iroquois River |
| IN | 071200020503 | Strole Ditch-Iroquois River |
| KY | 050702030504 | Georges Creek-Levisa Fork |
| KY | 050702030505 | Griffin Creek-Levisa Fork |
| KY | 051100010306 | Casey Creek-Green River |
| KY | 051100010307 | White Oak Creek-Green River |

| States | HUC12 | Name |
|---|---|---|
| KY | 051100010308 | Butler Creek-Green River |
| KY,VA | 050702010306 | Pawpaw Creek |
| KY,VA,WV | 050702010307 | Upper Elk Creek-Knox Creek |
| KY,VA | 050702020202 | Feds Creek-Levisa Fork |
| KY,WV | 050702010308 | Beech Creek-Tug Fork |
| KY,WV | 050702010310 | Blackberry Creek-Tug Fork |
| MI | 040500050205 | River Styx-Pine Creek |
| MI | 040500050206 | North Shade Drain |
| MI | 040500050207 | Pine Creek |
| MI | 040500050208 | Collier Creek-Maple River |
| MI | 040500050301 | West Branch Fish Creek |
| MI | 040500050302 | Upper Fish Creek |
| MI | 040500050303 | Country Ditch Number One Hundred Thirty-One |
| MI | 040500050304 | Butternut Creek |
| MI | 040500050305 | Middle Fish Creek |
| MI | 040500050306 | Lower Fish Creek |
| MI | 040500050401 | Spaulding Drain |
| MI | 040500050402 | Bad Creek |
| MI | 040500050403 | Holden Drain-Stony Creek |
| MI | 040500050404 | Muskrat Creek |
| MI | 040500050405 | Kloeckner and Fuller Creek-Stony Creek |
| MI | 040500050406 | Ruel Drain-Stony Creek |
| MI | 040500050501 | South Fork Hayworth Creek |
| MI | 040500050502 | Doty Brook-Hayworth Creek |
| MI | 040500050503 | Hayworth Creek |
| MI | 040500050504 | Reynolds and Sessions Drain-Maple River |
| MI | 040500050505 | Bower Drain-Maple River |
| MI | 040500060101 | Clear Lake-Black Creek |
| MI | 040500060102 | Fifth Lake |
| MI | 040500060103 | Townline Creek-Flat River |
| MI | 040500060104 | Mud Lake-Flat River |
| MI | 040500060105 | Hunter Lake-Flat River |
| MI | 040500060106 | Alder Creek Drain-Black Creek |
| MI | 040500060107 | Clear Creek |
| MI | 040500060108 | Coopers Creek |
| MI | 040500060109 | Perch Lake-Flat River |
| MI | 040500060201 | Wabasis Creek |
| MI | 040500060202 | County Farm Pond-Dickerson Creek |
| MI | 040500060203 | Twin Lakes-Dickerson Creek |
| MI | 040500060204 | Long Lake |
| MI | 040500060205 | Dickerson Creek |
| MI | 040500060206 | Sanderson Lake-Flat River |

**Exhibit A**
**Page 285**

| States | HUC12 | Name |
|--------|-------|------|
| IN | 051201080106 | Kenny Ditch-Wea Creek |
| IN | 051201080203 | Cedar Hollow-Wabash River |
| IN | 051201080303 | Goose Creek-Mud Pine Creek |
| IN | 051201080304 | Spring Branch-Mud Pine Creek |
| IN | 051202010101 | Owl Creek-White River |
| IN | 051202010102 | Peach Creek-White River |
| IN | 051202010103 | Eightmile Creek-White River |
| IN | 051202010105 | Sparrow Creek-White River |
| IN | 051202010109 | Mud Creek-White River |
| IN | 051202080302 | Clifty Creek-East Fork White River |
| IN | 051202080304 | Rock Lick Branch-East Fork White River |
| IN | 051202080801 | Jackson Creek-Clear Creek |
| IN | 051202080802 | May Creek-Clear Creek |
| IN | 051202080803 | Little Clear Creek-Clear Creek |
| IN | 051202080805 | Knob Creek-Little Salt Creek |
| IN | 051202080806 | Wolf Creek-Salt Creek |
| IN | 051202080807 | Goose Creek-Salt Creek |
| IN | 071200020701 | Upper Sugar Creek-Sugar Creek |
| IN | 071200021301 | Hanger Ditch-Beaver Creek |
| IN | 071200021302 | Deardruff Ditch-Beaver Creek |
| IN | 071200030406 | Headwaters Grand Calumet River |
| IN,KY | 050902030802 | Taylor Creek-Ohio River |
| IN,KY | 050902030804 | Middle Creek-Ohio River |
| IN,KY | 050902030808 | Lick Creek-Ohio River |
| IN,KY | 050902031004 | Big Sugar Creek-Ohio River |
| IN,KY | 050902031006 | Craigs Creek-Ohio River |
| IN,KY | 050902031009 | Hunt Creek-Ohio River |
| IN,KY | 050902031010 | McCools Creek-Ohio River |
| IN,KY | 051401010301 | Locust Creek-Ohio River |
| IN,KY | 051401010302 | Crooked Creek-Ohio River |
| IN,KY | 051401010304 | Big Saluda Creek-Ohio River |
| IN,KY | 051401010305 | Barebone Creek-Ohio River |
| IN,KY | 051401010602 | Pattons Creek-Ohio River |
| IN,KY | 051401010603 | Bull Creek-Ohio River |
| IN,KY | 051401010604 | Little Huckleberry Creek-Ohio River |
| IN,KY | 051401010605 | Lentzier Creek-Ohio River |
| IN,KY | 051401010906 | Fourmile Creek-Ohio River |
| IN,KY | 051401040102 | Tioga Creek-Ohio River |
| KY | 050901030305 | Smoky Creek-Tygarts Creek |
| KY | 050901030401 | Leatherwood Branch-Tygarts Creek |
| KY | 050901030402 | Little Oak Creek-Tygarts Creek |
| KY | 050901030403 | White Oak Creek-Tygarts Creek |

**Exhibit A**
**Page 286**

| States | HUC12 | Name |
|---|---|---|
| KY | 050901030404 | Schultz Creek |
| KY | 050901030405 | Lower White Oak Creek-Tygarts Creek |
| MI | 040802020101 | Big Cranberry Lake-North Branch Chippewa River |
| MI | 040802020102 | Benjamin Creek-North Branch Chippewa River |
| MI | 040802020103 | Bulls Creek-North Branch Chippewa River |
| MI | 040802020104 | Brown Creek-West Branch Chippewa River |
| MI | 040802020201 | Bamber Creek-Chippewa River |
| MI | 040802020202 | Lake Isabella-Chippewa River |
| MI | 040802020203 | Lake Windaga-Walker Creek |
| MI | 040802020204 | Coldwater River |
| MI | 040802020205 | Schofield Creek-North Branch Chippewa River |
| MI | 040802020206 | Hogg Creek-North Branch Chippewa River |
| MI | 040802020207 | Johnson Creek-Chippewa River |
| MI | 040802020301 | Pony Creek |
| MI | 040802020302 | Miller Creek-Pine River |
| MI | 040802020303 | Skunk Creek-Pine River |
| MI | 040802020304 | Wolf Creek |
| MI | 040802020305 | Christianson Oil Field-Pine River |
| MI | 040802020306 | North Branch Pine River |
| MI | 040802020307 | Bass Lake Drain-Pine River |
| MI | 040802020308 | Carpenter Creek-Pine River |
| MI | 040802020309 | Village of Sumner-Pine River |
| MI | 040802020310 | Coles Creek |
| MI | 040802020311 | Honeyoey Creek |
| MI | 040802020312 | Newark and Arcadia Drain-Pine River |
| MI | 040802020401 | Headwaters Bush Creek |
| MI | 040802020402 | Bush Creek |
| MI | 040802020403 | Sugar Creek-Pine River |
| MI | 040802020404 | Sucker Creek-Pine River |
| MN | 070102030605 | City of Elk River-Mississippi River |
| MN | 070200041204 | Echo Creek-Minnesota River |
| MN | 070200120502 | City of Le Sueur-Minnesota River |
| MN | 070200120503 | City of Henderson-Minnesota River |
| MN | 070200120901 | Robert Creek-Minnesota River |
| MN | 070200120902 | City of Belle Plain-Minnesota River |
| MN | 070200121102 | City of Shakopee-Minnesota River |
| MN | 070200121106 | Eagle Creek-Minnesota River |
| MN | 070200121109 | Black Dog Lake-Minnesota River |
| MN | 070200121110 | Minnesota River |
| MI | 040802020501 | Mission Creek-Chippewa River |
| MI | 040802020502 | Patcher Drain-Salt Creek |
| MI | 040802020503 | Childs Creek-Salt Creek |

| States | HUC12 | Name |
|--------|-------|------|
| MI | 040802020504 | Onion Creek |
| MI | 040802020505 | Salt Creek |
| MI | 040802020506 | Salt Drain-Little Salt Creek |
| MI | 040802020507 | Little Salt Creek |
| MI | 040802020508 | Dice Drain-Chippewa River |
| MN | 070200041206 | Middle Creek-Minnesota River |
| MN | 070200041207 | Smith Creek-Minnesota River |
| MN | 090203030704 | Red Lake River |
| MN,ND | 090201040401 | County Ditch No 1-Red River |
| MN,ND | 090201040402 | City of Wolverton-Red River |
| MN,ND | 090201040403 | City of Hickson-Red River |
| MN,ND | 090201040501 | Town of Briarwood-Red River |
| MN,ND | 090201040504 | City of Fargo-Red River |
| MN,ND | 090201040506 | Town of Oakport-Red River |
| MS,TN | 080102110103 | Lower Nonconnah Creek |
| MN | 070802010201 | Headwaters Cedar River |
| MN | 070802010204 | Green Valley Ditch-Cedar River |
| MN | 070802010206 | City of Austin-Cedar River |
| MN,ND | 090201070101 | County Ditch No 6-Red River |
| MN,ND | 090201070104 | County Ditch No 49-Red River |
| MN,ND | 090201070106 | County Ditch No 13-Red River |
| MN,ND | 090201070601 | Love Lake-Red River |
| MN,ND | 090201070603 | Grandin Lake-Red River |
| MN,ND | 090201070605 | Augustana Church-Red River |
| MN,ND | 090203010401 | Judicial Ditch No 54-Red River |
| MN,ND | 090203010402 | Salem Cemetery-Red River |
| MN,ND | 090203010403 | County Ditch No 77-Red River |
| MN,ND | 090203010404 | County Ditch No 19-Red River |
| MN,ND | 090203010704 | Ost Valle Church-Red River |
| MN,ND | 090203010705 | City of Grand Forks-Red River |
| MN,ND | 090203060501 | Town of North Grand Forks-Red River |
| MN,ND | 090203060504 | Judicial Ditch Number Sixtynine-Red River |
| MI | 040601040103 | Houdek Creek-Lake Leelanau |
| MI | 040601040206 | Platte Lake-Platee River |
| MI | 040601040302 | Green Lake |
| MI | 040601040303 | Little Betsie River-Betsie River |
| MI | 040601040305 | Crystal Lake Outlet |
| MI | 040601040307 | Betsie Lake-Betsie River |
| MI | 040601040401 | Shalda Creek-Frontal Lake Michigan |
| MI | 040601040402 | Crystal Run |
| MI | 040601040403 | Otter Creek-Frontal Lake Michigan |
| MI | 040601040404 | Arcadia Lake |

| States | HUC12 | Name |
|---|---|---|
| MI | 040601040405 | Portage Lake |
| MI | 040601040406 | Lower Herring Lake-Frontal Lake Michigan |
| MN,ND | 090203060601 | City of Oslo-Red River |
| MN,ND | 090203060602 | Horseshoe Lake-Red River |
| MN,ND | 090203060603 | Judicial Ditch Number Nine-Red River |
| MN | 070102060306 | Long Lake-Rice Creek |
| MN | 070102060402 | Shingle Creek |
| MN | 070102060605 | Minnehaha Creek |
| MN | 070102060701 | Cloquet Island-Mississippi River |
| MN | 070102060702 | Durnam Island-Mississippi River |
| MN | 070102060703 | Saint Anthony Falls-Mississippi River |
| MN | 070102060805 | Harriet Island-Mississippi River |
| MN | 070102060901 | Schmidt Lake-Mississippi River |
| MN | 070102060903 | Spring Lake-Mississippi River |
| MN | 070200070403 | City of Morton-Minnesota River |
| MN | 070200070405 | Threemile Creek-Minnesota River |
| MN | 070200070407 | County Ditch Number Ten-Minnesota River |
| MN | 070300050401 | Forest Lake-Sunrise River |
| MN | 070400010209 | City of Hastings-Vermillion River |
| MN | 070400010210 | Vermillion River |
| MN | 070200070602 | Huelskamp Creek-Minnesota River |
| MN | 070200070604 | City of New Ulm-Minnesota River |
| MN | 070200071002 | City of Courtland-Minnesota River |
| MN | 070200071003 | Minnewankon Falls-Minnesota River |
| MN | 070200071102 | City of Mankato-Minnesota River |
| MN | 070200071107 | City of Saint Peter-Minnesota River |
| MN,WI | 070300050201 | Long Meadows Lake-Saint Croix River |
| MN,WI | 070300050207 | Lagoo Creek-Saint Croix River |
| MN,WI | 070300050602 | Nevers Dam-Saint Croix River |
| MN,WI | 070300050605 | Big Rock Creek-Saint Croix River |
| MN,WI | 070300050902 | Osceola Creek-Saint Croix River |
| MN,WI | 070300050903 | McLeods Slough-Saint Croix River |
| MN,WI | 070300050905 | Square Lake-Saint Croix River |
| MN,WI | 070300050908 | Silver Creek-Saint Croix River |
| MN,WI | 070300051201 | City of Stillwater-Lake Saint Croix |
| MN,WI | 070300051205 | Trout Brook-Lake Saint Croix |
| MN,WI | 070300051206 | Saint Croix River |
| MN,WI | 070400010102 | Lock and Dam Number Three-Mississippi River |
| MN,WI | 070400010403 | City of Red Wing-Mississippi River |
| MN,WI | 070400010705 | Lake Pepin |
| MN,WI | 070400030601 | City of Wabasha-Mississippi River |
| MN,WI | 070400030604 | City of Buffalo City-Mississippi River |

| States | HUC12 | Name |
|--------|-------|------|
| MN,WI | 070400030606 | Fountain City-Mississippi River |
| MN,WI | 070400030610 | City of Winona-Mississippi River |
| MN,WI | 070400060101 | Shingle Creek-Mississippi River |
| MN,WI | 070400060103 | Lake Onalaska-Mississippi River |
| MN,WI | 070400060502 | City of La Crosse-Mississippi River |
| MN,WI | 070600010504 | Lock and Dam Number Eight-Mississippi River |
| MN | 070102070503 | Green Lake |
| MI | 040900040101 | Wolfrom Drain-Bell Branch |
| MI | 040900040102 | Bell Branch |
| MI | 040900040103 | Smith Drain-Upper River Rouge |
| MI | 040900040201 | Johnson Drain |
| MI | 040900040202 | Tonquish Creek |
| MI | 040900040203 | Newburgh Lake-Middle River Rouge |
| MI | 040900040204 | Maple Grove Cemetery-Middle River Rouge |
| MI | 040900040301 | Fellows Creek |
| MI | 040900040302 | Molt Drain-Lower River Rouge |
| MI | 040900040303 | Perrin Drain-Lower River Rouge |
| MI | 040900040401 | Quarton Lake |
| MI | 040900040402 | Franklin Branch |
| MI | 040900040403 | Headwaters River Rouge |
| MI | 040900040404 | Pebble Creek-River Rouge |
| MI | 040900040405 | Eliza Howell Park-River Rouge |
| MI | 040900040406 | Ashcroft Sherwood Drain-River Rouge |
| MI | 040900040407 | Woodmere Cemetery-River Rouge |
| MI | 040900040502 | Brownstone Creek |
| MI | 040900040503 | Huntington Creek-Frontal Lake Erie |
| MI | 040900050101 | Pontiac Lake-Huron River |
| MI | 040900050102 | Hayes Creek-Huron River |
| MI | 040900050103 | Norton Creek |
| MI | 040900050104 | Pettibone Creek |
| MI | 040900050105 | Sherwood Creek-Huron River |
| MI | 040900050106 | Kent Lake-Huron River |
| MI | 040900050107 | Woodruff Creek |
| MI | 040900050108 | Novi Lyons Drain-Davis Creek |
| MI | 040900050109 | Inchwagh Lake |
| MI | 040900050110 | Davis Creek |
| MI | 040900050111 | South Ore Creek |
| MI | 040900050112 | Ore Lake-Huron River |
| MI | 040900050201 | Pleasant Lake |
| MI | 040900050202 | Letts Creek |
| MI | 040900050203 | North Fork Mill Creek |
| MI | 040900050204 | Sutton Lake-Mill Creek |

**Exhibit A**
**Page 290**

| States | HUC12 | Name |
|---|---|---|
| MI | 040900050301 | Whitmore Lake |
| MI | 040900050302 | Arms Creek |
| MI | 040900050303 | Mill Pond-Honey Creek |
| MI | 040900050304 | Upper Portage Creek |
| MI | 040900050305 | Middle Portage Creek |
| MI | 040900050306 | Lower Portage Creek |
| MI | 040900050307 | Portage Lake-Huron River |
| MI | 040900050308 | Honey Creek |
| MI | 040900050309 | Barton Pond-Huron River |
| MI | 040900050401 | Fleming Creek |
| MN | 070200090702 | Hall Lake-Center Creek |
| MN | 070400030607 | Pleasant Valley Creek |
| MI | 040900050402 | Swift Drain-Huron River |
| MI | 040900050403 | Ford Lake-Huron River |
| MI | 040900050404 | Belleville Lake-Huron River |
| MI | 040900050405 | Griggs Drain-Huron River |
| MI | 040900050406 | Silver Creek |
| MI | 040900050407 | Bancroft Noles Drain-Huron River |
| MI | 041000010101 | Mouille Creek-Frontal Lake Erie |
| MI | 041000010102 | North Branch Swan Creek |
| MI | 041000010104 | Swan Creek |
| MI | 041000010107 | Stony Creek |
| MI | 041000010201 | Plum Creek |
| MI | 041000010202 | La Plaisance Creek-Frontal Lake Erie |
| MI | 041000010204 | Otter Creek |
| MI | 041000010205 | Little Lake Creek-Frontal Lake Erie |
| MI | 041000020101 | Goose Creek |
| MI | 041000020102 | Norvell Lake-River Raisin |
| MI | 041000020103 | Sweezey Lake-River Raisin |
| MI | 041000020104 | Norvell Manchester Drain-River Raisin |
| MI | 041000020105 | Town of Manchester-River Raisin |
| MI | 041000020106 | Iron Creek |
| MI | 041000020107 | Evans Creek |
| MI | 041000020108 | Red Mill Pond-River Raisin |
| MI | 041000020201 | Hazen Creek |
| MI | 041000020202 | Stony Creek-South Branch River Raisin |
| MI | 041000020203 | Black Creek |
| MI | 041000020204 | Wolf Creek |
| MI | 041000020205 | Savage Drain-River Raisin |
| MI | 041000020206 | South Branch River Raisin |
| MI | 041000020302 | Baker and May Drain-Black Creek |
| MI | 041000020305 | Gleason Brook-Black Creek |

**Exhibit A**
**Page 291**

| States | HUC12 | Name |
|--------|-------|------|
| MI | 041000020306 | Big Meadow Drain-Black Creek |
| MI | 041000020307 | Floodwood Creek-River Raisin |
| MI | 041000020308 | Camp Drain-River Raisin |
| MI | 041000020309 | Little River Raisin |
| MI | 041000020310 | Dunlap Drain-River Raisin |
| MI | 041000020401 | Headwaters Saline River |
| MI | 041000020402 | Wood Outlet Drain-Salina River |
| MI | 041000020403 | Koch Warner Drain-Saline River |
| MI | 041000020404 | Headwaters Macon Creek |
| MI | 041000020405 | South Branch Macon Creek |
| MN | 070200091103 | Blue Earth River |
| MI | 041000020406 | Bear Swamp Creek |
| MI | 041000020407 | North Branch Macon Creek |
| MI | 041000020408 | Macon Creek |
| MI | 041000020409 | Saline River |
| MI | 041000020410 | Willow Run-River Raisin |
| MI,OH | 041000010301 | Shantee Creek |
| MI,OH | 041000010302 | Halfway Creek |
| MI,OH | 041000010304 | Headwaters Tenmile Creek |
| MI,OH | 041000010305 | North Tenmile Creek |
| MI,OH | 041000010306 | Tenmile Creek |
| MI,OH | 041000010308 | Sibley Creek-Ottawa River |
| MI,OH | 041000010309 | Detwiler Ditch-Frontal Lake Erie |
| MI,OH | 041000020303 | Nile Ditch |
| MI,OH | 041000020304 | Little Bear Creek-Bear Creek |
| MI,WI | 040301080701 | Twin Falls Dam-Menominee River |
| MI,WI | 040301080702 | Henry Ford Dam-Menominee River |
| MN | 070200040207 | City of Granite Falls-Minnesota River |
| MN | 070400040502 | Zumbro Lake-Zumbro River |
| MN | 070400040504 | City of Zumbro Falls-Zumbro River |
| MN | 070400040507 | Silver Spring Creek-Zumbro River |
| MI,WI | 040301080704 | Big Quninnesec Dam-Menominee River |
| MI,WI | 040301080705 | Little Quinnesec Falls-Menominee River |
| MI,WI | 040301080706 | Sturgeon Dam-Menominee River |
| MI,WI | 040301080707 | Silver Creek-Menominee River |
| MI,WI | 040301080710 | Chalk Hill Dam-Menominee River |
| MI,WI | 040301080711 | White Rapids Dam-Menominee River |
| MI,WI | 040301080712 | Squaw Creek-Menominee River |
| MI | 040301080902 | Shakey River |
| MI,WI | 040301080906 | The Oxbow-Menominee River |
| MI,WI | 040301080908 | Grand Rapid Dam-Menominee River |
| MI,WI | 040301080909 | Maggies Island-Menominee River |

| States | HUC12 | Name |
|--------|-------|------|
| MI,WI | 040301080913 | Menominee River |
| MN | 070102020604 | Cedar Island Lake-Sauk River |
| MN | 070200110305 | Cobb River |
| MN | 070400040512 | Zumbro River |
| MN | 070102020607 | Sauk River |
| MN | 070102030103 | City of Saint Cloud-Mississippi River |
| MN | 070200041004 | County Ditch Number One Hundred Four-Minnesota River |
| MN | 070200041007 | County Ditch Number Two-Minnesota River |
| MN | 070200110607 | Le Sueur River |
| NC,VA | 030101060301 | Hawtree Creek |
| NC,VA | 030101060302 | Great Creek-Lake Gaston |
| NC | 030202010801 | Upper Crabtree Creek |
| NC | 030202010803 | Middle Crabtree Creek |
| NC | 030202010804 | Lower Crabtree Creek |
| NC | 030202011101 | Walnut Creek |
| NC | 030202011103 | Poplar Creek-Neuse River |
| MT | 100301021201 | City of Great Falls-Missouri River |
| MT | 100301021204 | Rainbow Dam-Missouri River |
| ND | 090201070103 | Rose Valley Cemetery |
| NC | 030401030604 | Tuckertown Reservoir-Yadkin River |
| NC | 030401030605 | Beaverdam Creek-Yadkin River |
| NC,TN | 060102040403 | Chilhowee Lake-Little Tennessee River |
| NC,VA | 030101030906 | Danville-Dan River |
| NC,VA | 030101060205 | Blue Mud Creek-Smith Creek |
| NY | 020401010206 | Trout Creek |
| NY | 041402011503 | Geddes Brook-Ninemile Creek |
| NY | 041402011509 | Onondaga Lake |
| OH | 041100010101 | Lake Brunswick-Plum Creek |
| OH | 041100010102 | North Branch West Branch Rocky River |
| OH | 041100010103 | Headwaters West Branch Rocky River |
| OH | 041100010104 | Mallet Creek |
| OH | 041100010105 | City of Medina-West Branch Rocky River |
| OH | 041100010106 | Cossett Creek-West Branch Rocky River |
| OH | 041100010107 | City of Olmsted Falls-Plum Creek |
| OH | 041100010108 | Baker Creek-West Branch Rocky River |
| OH | 041100010201 | Headwaters East Branch Rocky River |
| OH | 041100010202 | Baldwin Creek-East Branch Rocky River |
| OH | 041100010203 | Rocky River |
| OH | 041100010204 | Cahoon Creek-Frontal Lake Erie |
| OH | 041100010301 | East Fork of East Branch Black River |
| OH | 041100010302 | Headwaters West Fork East Branch Black River |
| OH | 041100010303 | Coon Creek-East Branch Black River |

**Exhibit A**
**Page 293**

| States | HUC12 | Name |
|--------|-------|------|
| OH | 041100010401 | Town of Litchfield-East Branch Black River |
| OH | 041100010402 | Salt Creek-East Branch Black River |
| OH | 041100010403 | Willow Creek |
| OH | 041100010404 | Jackson Ditch-East Branch Black River |
| OH | 041100010501 | Charlemont Creek |
| OH | 041100010502 | Upper West Branch Black River |
| OH | 041100010503 | Wellington Creek |
| OH | 041100010504 | Middle West Branch Black River |
| OH | 041100010505 | Plum Creek |
| OH | 041100010506 | Lower West Branch Black River |
| OH | 041100010601 | French Creek |
| OH | 041100010602 | Black River |
| OH | 041100010603 | Heider Ditch-Frontal Lake Erie |
| OH | 041100010702 | Lower Beaver Creek |
| OH | 041100010703 | Quarry Creek-Frontal Lake Erie |
| OH | 041100020101 | East Branch Reservoir-East Branch Cuyahoga River |
| OH | 041100020102 | West Branch Cuyahoga River |
| OH | 041100020103 | Tare Creek-Cuyahoga River |
| OH | 041100020104 | Ladue Reservoir-Bridge Creek |
| OH | 041100020105 | Black Brook |
| OH | 041100020106 | Sawyer Brook-Cuyahoga River |
| OH | 041100020201 | Potter Creek-Breakneck Creek |
| OH | 041100020202 | Feeder Canal-Breakneck Creek |
| OH | 041100020203 | Lake Rockwell-Cuyahoga River |
| OH | 041100020302 | Mogadore Reservoir-Little Cuyahoga River |
| OH | 041100020303 | Wingfoot Lake Outlet-Little Cuyahoga River |
| OH | 041100020304 | City of Akron-Little Cuyahoga River |
| OH | 041100020305 | Fish Creek-Cuyahoga River |
| OH | 041100020401 | Mud Brook |
| OH | 041100020402 | Yellow Creek |
| OH | 041100020403 | Furnace Run |
| OH | 041100020404 | Brandywine Creek |
| OH | 041100020405 | Boston Run-Cuyahoga River |
| OH | 041100020501 | Pond Brook |
| OH | 041100020502 | Headwaters Tinkers Creek |
| OH | 041100020503 | Headwaters Chippewa Creek |
| OH | 041100020504 | Town of Twinsburg-Tinkers Creek |
| OH | 041100020505 | Willow Lake-Cuyahoga River |
| OH | 041100020602 | Village of Independence-Cuyahoga River |
| OH | 041100020604 | Town of Cuyahoga Heights-Cuyahoga River |
| OH | 041100020605 | City of Cleveland-Cuyahoga River |
| OH | 041100030102 | West Branch Ashtabula River |

**Exhibit A**
**Page 294**

| States | HUC12 | Name |
|--------|-------|------|
| OH | 041100030104 | Middle Ashtabula River |
| OH | 041100030105 | Lower Ashtabula River |
| OH | 041100030201 | Indian Creek-Frontal Lake Erie |
| OH | 041100030202 | Cowles Creek |
| OH | 041100030204 | McKinley Creek-Frontal Lake Erie |
| OH | 041100030403 | Town of Willoughby-Chagrin River |
| NJ | 020402010103 | Middle Crosswicks Creek |
| NJ | 020402010105 | Lower Crosswicks Creek |
| NJ | 020402010401 | Blacks Creek |
| NJ | 020402010402 | Crafts Creek |
| NJ | 020402010406 | Assiscunk Creek |
| NJ | 020402020101 | Headwaters Mount Misery Brook |
| NJ | 020402020102 | Mount Misery Brook |
| NJ | 020402020103 | Gaunts Brook-North Branch Rancocas Creek |
| NJ | 020402020104 | Powells Run-North Branch Rancocas Creek |
| NJ | 020402020201 | Friendship Creek |
| NJ | 020402020203 | Little Creek-Southwest Branch South Branch Rancocas Creek |
| NJ | 020402020204 | Jade Run-South Branch Rancocas Creek |
| NJ | 020402020302 | Rancocas Creek |
| NJ | 020402020401 | Pennsauken Creek |
| NJ | 020402020404 | Cooper River |
| NJ | 020402020501 | North Branch Big Timber Creek |
| NJ | 020402020502 | South Branch Big Timber Creek |
| NJ | 020402020503 | Big Timber Creek |
| NJ | 020402020506 | Manuta Creek |
| NJ | 020402020606 | Raccoon Creek |
| NJ | 020402060101 | Game Creek |
| DE,NJ | 020402060103 | Whooping John Creek-Frontal Delaware River |
| DE,NJ | 020402060105 | Mill Creek-Frontal Delaware River |
| DE,NJ | 020402060106 | Salem River-Frontal Delaware River |
| NJ | 020402060201 | Cedar Brook-Alloway Creek |
| NJ | 020402060202 | Town of Quinton-Alloway Creek |
| DE,NJ | 020402060203 | Alloway Creek-Frontal Delaware River |
| NJ | 020402060301 | Upper Cohansey River |
| NJ | 020402060302 | Middle Cohansey River |
| NJ | 020402060303 | Lower Cohansey River |
| NJ | 020402060403 | Upper Muddy Run |
| NM | 130202110504 | San Jose Arroyo-Rio Grande |
| NM | 130202110803 | China Canyon-Rio Grande |
| NM | 130202110804 | Cedar Canyon-Elephant Butte Reservoir |
| NM | 130202110806 | Ash Canyon-Elephant Butte Reservoir |
| NY | 041402011605 | Outlet Skaneateles Lake |

| States | HUC12 | Name |
|--------|-------|------|
| NY | 041402011606 | Skaneateles Creek |
| NY | 041402011607 | Stark Pond - Seneca River |
| NY | 041402011609 | Dead Creek |
| NY | 041402011611 | Crooked Brook-Seneca River |
| NY | 041402030204 | Oswego River |
| OH | 041100030501 | Marsh Creek |
| OH | 041100030502 | City of Euclid-Frontal Lake Erie |
| OH | 041100030504 | Doan Brook-Frontal Lake Erie |
| OH | 041100040101 | Dead Branch |
| OH | 041100040102 | Lake Estabook-Grand River |
| OH | 041100040103 | Baughman Creek |
| OH | 041100040104 | Center Creek-Grand River |
| OH | 041100040105 | Coffee Creek-Grand River |
| OH | 041100040106 | Swine Creek |
| OH | 041100040201 | Upper Rock Creek |
| OH | 041100040301 | Phelps Creek |
| OH | 041100040302 | Hoskins Creek |
| OH | 041100040303 | Mill Creek-Grand River |
| OH | 041100040304 | Mud Creek |
| OH | 041100040305 | Plumb Creek-Grand River |
| OH | 041100040501 | Badger Run-Three Brothers Creek |
| NJ | 020402060404 | Lower Muddy Run |
| NJ | 020402060503 | Manantico Creek |
| NJ | 020402060504 | Buckshutem Creek |
| NJ | 020402060505 | White Marsh Run-Maurice River |
| NJ | 020402060506 | Manumuskin River |
| NJ | 020402060507 | Muskee Creek-Maurice River |
| NJ | 020402060601 | Sarah Run-Stow Creek |
| DE,NJ | 020402060602 | Mad Horse Creek-Frontal Delaware Bay |
| NJ | 020402060603 | Stow Creek-Frontal Delaware Bay |
| NJ | 020402060604 | Back Creek-Frontal Delaware Bay |
| NJ | 020402060605 | Oranoaken Creek-Frontal Delware Bay |
| NJ | 020402060701 | Fishing Creek-Frontal Delaware Bay |
| NJ | 020402060702 | Dennis Creek-Frontal Delaware Bay |
| NJ | 020402060703 | West Creek-Frontal Delaware Bay |
| NJ | 020403010103 | Poplar Brook-Frontal Atlantic Ocean |
| NJ | 020403010104 | Shark River-Frontal Atlantic Ocean |
| NJ | 020403010105 | Lower Manasquan River |
| NJ | 020403010201 | North Branch Metedeconk River |
| NJ | 020403010202 | South Branch Metedeconk River |
| NJ | 020403010203 | Cedar Bridge Branch-Metedeconk River |
| NJ | 020403010301 | Upper Toms River |

| States | HUC12 | Name |
|---|---|---|
| NJ | 020403010303 | Union Branch |
| NJ | 020403010305 | Middle Toms River |
| NJ | 020403010306 | Lower Toms River |
| NJ | 020403010404 | Silver Bay-Barnegat Bay |
| NJ | 020403010406 | Gunning River-Barnegat Bay |
| NJ | 020403010407 | Oyster Creek-Barnegat Bay |
| NJ | 020403010501 | Upper Oswego River |
| NJ | 020403010502 | Lower Oswego River |
| NM | 130600110909 | Dark Canyon Draw |
| NM | 130600111001 | Chalk Bluff Draw-Pecos River |
| NY | 041501011401 | Pleasant Lake-Black River |
| NY | 041501011404 | Kelsey Creek-Black River |
| NY | 041501020101 | Kents Creek |
| NY | 041501020102 | Fox Creek-Frontal Lake Ontario |
| NY | 041501020103 | Three Mile Creek-Frontal Lake Ontario |
| NY | 041501020202 | Horse Creek-Frontal Lake Ontario |
| NY | 041501020203 | Sherwin Creek-Frontal Lake Ontario |
| NY | 041501020303 | Lower Perch River |
| NY | 041501020402 | Muskellunge Creek-Frontal Lake Ontario |
| NY | 041503020201 | Tamarack Creek |
| NY | 041503020202 | Upper Little River |
| NY | 041503020203 | Lower Little River |
| OH | 041100040502 | Bronson Creek-Grand River |
| OH | 041100040607 | Red Creek-Grand River |
| OH | 041201010703 | Town of North Kingsville-Frontal Lake Erie |
| CN,MI,NY,OH,PA | 041202000200 | 041202000200-Frontal Lake Erie |
| OH | 050301010401 | East Branch Middle Fork Little Beaver Creek |
| OH | 050301010402 | Headwaters Middle Fork Little Beaver Creek |
| OH | 050301010403 | Stone Mill Run-Middle Fork Little Beaver Creek |
| OH | 050301010404 | Middle Run-Middle Fork Little Beaver Creek |
| OH | 050301010405 | Elk Run-Middle Fork Little Beaver Creek |
| OH | 050301010501 | Cold Run |
| OH | 050301010504 | Patterson Creek-West Fork Little Beaver Creek |
| OH | 050301010601 | Longs Run |
| OH | 050301010604 | Little Bull Creek |
| OH | 050301010605 | Headwaters Bull Creek |
| OH | 050301010609 | Rough Run-Little Beaver Creek |
| OH | 050301010701 | Headwaters Yellow Creek |
| OH | 050301010702 | Elkhorn Creek |
| OH | 050301010703 | Upper North Fork |
| OH | 050301010704 | Long Run-Yellow Creek |
| OH | 050301010801 | Town Fork |

**Exhibit A**
**Page 297**

| States | HUC12 | Name |
|---|---|---|
| OH | 050301010802 | Riley Run |
| OH | 050301010803 | Salt Run-North Fork Yellow Creek |
| OH | 050301010804 | Hollow Rock Run-Yellow Creek |
| OH | 050301011001 | Upper Cross Creek |
| OH | 050301011002 | Salem Creek |
| OH | 050301011003 | Middle Cross Creek |
| OH | 050301011004 | McIntyre Creek |
| OH | 050301011005 | Lower Cross Creek |
| OH | 050301030201 | Deer Creek |
| OH | 050301030202 | Willow Creek |
| OH | 050301030203 | Mill Creek |
| OH | 050301030204 | Island Creek-Mahoning River |
| OH | 050301030301 | Kale Creek |
| OH | 050301030302 | Headwaters West Branch Mahoning River |
| OH | 050301030303 | Barrel Run |
| OH | 050301030304 | Michael J Kirwan Reservoir-West Branch Mahoning River |
| OH | 050301030305 | Marys Lake-West Branch Mahoning River |
| OH | 050301030306 | Charley Run Creek-Mahoning River |
| OH | 050301030401 | Headwaters Eagle Creek |
| OH | 050301030402 | South Fork Eagle Creek |
| OH | 050301030403 | Camp Creek-Eagle Creek |
| OH | 050301030404 | Tinker Creek |
| OH | 050301030405 | Outlet Eagle Creek |
| OH | 050301030406 | Chocolate Run-Mahoning River |
| OH | 050301030603 | City of Warren-Mahoning River |
| OH | 050301030701 | Upper Meander Creek |
| OH | 050301030703 | Lower Meander Creek |
| OH | 050301030705 | Little Squaw Creek-Mahoning River |
| OH,PA | 050301030807 | Dry Run-Mahoning River |
| NJ | 020403010602 | Sleeper Branch |
| NJ | 020403010603 | Upper Mullica River |
| NJ | 020403010604 | Nescochague Creek |
| NJ | 020403010606 | Middle Mullica River |
| NJ | 020403010608 | Bass River |
| NJ | 020403010610 | Lower Mullica River |
| NJ | 020403010701 | Mill Creek-Manahawkin Bay |
| NJ | 020403010703 | Cedar Run-Manahawkin Bay |
| NJ | 020403010704 | Tuckerton Creek-Little Egg Harbor |
| NJ | 020403010705 | Great Bay-Frontal Atlantic Ocean |
| NJ,NY | 020403010800 | 020403010800-Atlantic Ocean |
| NJ | 020403020204 | Stephen Creek-Great Egg Harbor River |
| NJ | 020403020403 | Absecon Bay |

**Exhibit A**
**Page 298**

| States | HUC12 | Name |
|--------|-------|------|
| NM | 130600111002 | Lake McMillan-Pecos River |
| NM | 130600111007 | Lake Avalon-Pecos River |
| NM | 130600111008 | Esperanza Draw-Pecos River |
| NM | 130600111203 | Six Mile Dam-Pecos River |
| NM | 130600111204 | Scoggin Flat-Pecos River |
| NM | 130600111401 | Harroun Lake-Pecos River |
| NM | 130600111402 | Willow Lake |
| NM | 130600111403 | Pierce Canyon-Pecos River |
| NM | 130600111405 | Pickett Draw-Pecos River |
| NM | 130600111406 | 130600111406 |
| NM | 130600111407 | Coad Tank-Pecos River |
| NM | 130700010101 | Brushy Draw |
| NY | 041503040502 | McConnell Creek-Grass River |
| NY | 041503050703 | Village of Potsdam-Raquette River |
| NY | 041503050704 | Plum Brook |
| NY | 041503050705 | Squeak Brook |
| NY | 041503050706 | Hutchins Creek-Raquette River |
| OH | 050301060301 | Crabapple Creek |
| OH | 050301060302 | Headwaters Wheeling Creek |
| OH | 050301060303 | Cox Run-Wheeling Creek |
| OH,WV | 050301060304 | Flat Run-Wheeling Creek |
| OH | 050302010802 | Middle Fork Duck Creek |
| OH | 050302010901 | Headwaters West Fork Duck Creek |
| OH | 050302010902 | Buffalo Run-West Fork Duck Creek |
| OH | 050302010903 | New Years Creek-Duck Creek |
| OH | 050302010904 | Sugar Creek-Duck Creek |
| OH | 050302020301 | Horse Cave Creek |
| OH | 050302020302 | Headwaters East Branch Shade River |
| OH | 050302020303 | Big Run-East Branch Shade River |
| OH | 050302020304 | Spruce Creek-Shade River |
| OH | 050302040204 | Turkey Run-Rush Creek |
| OH | 050302040401 | Headwaters Hocking River |
| OH | 050302040402 | Baldwin Run |
| OH | 050302040403 | Pleasant Run |
| OH | 050302040404 | Tarhe Run-Hocking River |
| OH | 050302040405 | Buck Run-Hocking River |
| OH | 050302040601 | Clear Fork |
| OH | 050302040602 | Scott Creek |
| OH | 050302040603 | Oldtown Creek |
| OH | 050302040604 | Fivemile Creek |
| OH | 050302040605 | Harper Run-Hocking River |
| NJ | 020403020404 | Cape May Harbor-Cape May Inlet |

**Exhibit A**
**Page 299**

| States | HUC12 | Name |
|---|---|---|
| NJ | 020403020405 | Great Channel-Hereford Inlet |
| NJ | 020403020406 | Townsend Channel-Townsends Inlet |
| NJ | 020403020407 | Corson Inlet-Ludlam Bay |
| NJ | 020403020408 | Great Egg Harbor Bay-Great Egg Harbor Inlet |
| NJ | 020403020500 | Great Egg Harbor Inlet-Atlantic Ocean |
| NJ,NY | 020301010404 | Sparkill Creek-Hudson River |
| NJ,NY | 020301010405 | East River-Hudson River |
| NJ,NY | 020301030103 | Lower Wanaque River |
| NJ,NY | 020301040201 | Woodbridge Creek-Arthur Kill |
| NJ,NY | 020301040204 | Morses Creek-Arthur Kill |
| NJ,NY | 020301040205 | Upper Bay-The Narrows |
| NJ,NY | 020301040403 | Waackaack Creek-Frontal Raritan Bay |
| NJ,NY | 020301040404 | Staten Island East-Raritan Bay |
| NJ,NY | 020301040405 | Lower Bay |
| NJ,NY | 020401040308 | Lower Neversink River |
| NJ,NY,PA | 020401040505 | Shingle Kill-Delaware River |
| NJ,PA | 020401040704 | Shimers Brook-Delaware River |
| NJ,PA | 020401040705 | Hornbecks Creek-Delaware River |
| NJ,PA | 020401041005 | Vancampens Brook-Delaware River |
| NJ,PA | 020401050601 | Allegheny Creek-Delaware River |
| NJ,PA | 020401050603 | Buckhorn Creek-Delaware River |
| NJ,PA | 020401050605 | Lopatcong Creek-Delaware River |
| NY | 041503060409 | Town of Hogansburg-Saint Regis River |
| OH | 050302040801 | Hamley Run-Hocking River |
| OH | 050400010101 | Headwaters Tuscarawas River |
| OH | 050400010102 | Pigeon Creek |
| OH | 050400010103 | Hudson Run |
| OH | 050400010104 | Wolf Creek |
| OH | 050400010105 | Portage Lakes-Tuscarawas River |
| OH | 050400010201 | Headwaters Chippewa Creek |
| OH | 050400010202 | Hubbard Creek-Chippewa Creek |
| OH | 050400010203 | Little Chippewa Creek |
| OH | 050400010204 | Styx River |
| OH | 050400010205 | Tommy Run-Chippewa Creek |
| OH | 050400010206 | Red Run |
| OH | 050400010207 | Silver Creek-Chippewa Creek |
| OH | 050400010301 | Pancake Creek-Tuscarawas River |
| OH | 050400010302 | Nimisila Reservoir-Nimisila Creek |
| OH | 050400010303 | Lake Lucern-Nimisila Creek |
| OH | 050400010304 | Fox Run |
| OH | 050400010305 | Town of Canal Fulton-Tuscarawas River |
| OH | 050400010306 | Headwaters Newman Creek |

**Exhibit A**
**Page 300**

| States | HUC12 | Name |
|---|---|---|
| OH | 050400010307 | Town of North Lawrence-Newman Creek |
| OH | 050400010308 | Sippo Creek |
| OH | 050400010309 | West Sippo Creek-Tuscarawas River |
| OH | 050400010401 | Conser Run |
| OH | 050400010402 | Middle Branch Sandy Creek |
| OH | 050400010403 | Pipes Fork-Still Fork |
| OH | 050400010404 | Muddy Fork |
| OH | 050400010405 | Reeds Run-Still Fork |
| OH | 050400010406 | Headwaters Sandy Creek |
| OH | 050400010501 | Swartz Ditch-Middle Branch Nimishillen Creek |
| OH | 050400010502 | East Branch Nimishillen Creek |
| OH | 050400010503 | West Branch Nimishillen Creek |
| OH | 050400010504 | Middle Branch Nimishillen Creek-Nimishillen Creek |
| OH | 050400010505 | Sherrick Run-Nimishillen Creek |
| OH | 050400010506 | Town of East Sparta-Nimishillen Creek |
| OH | 050400010601 | Hugle Run |
| OH | 050400010602 | Pipe Run |
| OH | 050400010603 | Black Run |
| OH | 050400010604 | Little Sandy Creek |
| OH | 050400010605 | Armstrong Run-Sandy Creek |
| OH | 050400010606 | Indian Run-Sandy Creek |
| OH | 050400010607 | Bear Run-Sandy Creek |
| OH | 050400010701 | Upper Conotton Creek |
| NJ,PA | 020401050904 | Harihokake Creek-Delaware River |
| NJ,PA | 020401050908 | Paunnacussing Creek-Delaware River |
| NJ,PA | 020401050909 | Pidcock Creek-Delaware River |
| NJ,PA | 020401050910 | Jacobs Creek-Delaware River |
| NJ,PA | 020401050911 | Buck Creek-Delaware River |
| NJ,PA | 020402010404 | Van Sciver Lake-Delaware River |
| NJ,PA | 020402010407 | Burlington Island-Delaware River |
| NJ,PA | 020402020305 | Swede Run-Delaware River |
| NJ,PA | 020402020403 | Pompeston Creek-Delaware River |
| NJ,PA | 020402020405 | Petty Island-Delaware River |
| NJ,PA | 020402020507 | Woodbury Creek-Delaware River |
| DE,NJ,PA | 020402020607 | Repaupo Creek-Delaware River |
| DE,NJ,PA | 020402020608 | Oldmans Creek-Delaware River |
| NY | 020200010509 | Sucker Brook-Schroon River |
| NY | 020200010603 | Alder Brook-Trout Brook |
| NY | 020200010605 | Valentine Pond-Schroon River |
| NY | 041504080206 | La Chute |
| NY | 041504080302 | Putnam Creek |
| NY | 041504080303 | Bullwagga Bay |

| States | HUC12 | Name |
|--------|-------|------|
| NY | 041504080601 | Mill Brook |
| NY | 041504080707 | Lower Bouquet River |
| NY | 041504081402 | Salmon River |
| NY | 041504081601 | Willsboro Bay |
| OH | 050400011202 | Wetmore Creek-Tuscarawas River |
| OH | 050400011203 | Wolf Creek-Tuscarawas River |
| OH | 050400011204 | Wolf Run-Tuscarawas River |
| OH | 050400011303 | Boggs Fork |
| OH | 050400011704 | Pone Run-Tuscarawas River |
| OH | 050400011802 | Mud Run-Tuscarawas River |
| OH | 050400011804 | Blue Ridge Run-Tuscarawas River |
| OH | 050400011903 | White Eyes Creek |
| OH | 050400011904 | Morgan Run-Tuscarawas River |
| OH | 050400020104 | Whetstone Creek |
| OH | 050400020201 | Village of Pavonia-Black Fork Mohican River |
| OH | 050400020202 | Seymour Run-Black Fork Mohican River |
| OH | 050400020203 | Headwaters Rocky Fork |
| OH | 050400020204 | Outlet Rocky Fork |
| OH | 050400020205 | Charles Mill-Black Fork Mohican River |
| NY | 020200030303 | Batten Kill |
| NY | 020200030502 | Clendon Brook-Hudson River |
| NY | 020200030506 | Glens Falls Feeder Canal-Hudson River |
| NY | 020200030508 | Slocum Creek-Hudson River |
| NY | 020200031002 | Nipmoose Brook-Hoosic River |
| NY | 020200031006 | Hoosic River |
| NY | 020200031101 | McAuley Brook-Hudson River |
| NY | 020200031104 | Mill Hollow Brook-Hudson River |
| NY | 020200031106 | McDonald Creek-Hudson River |
| NY | 020200031107 | Troy Reservoir-Hudson River |
| OH | 050400030502 | Little Killbuck Creek-Killbuck Creek |
| OH | 050400030905 | Darling Run-Walhonding River |
| OH | 050400030908 | Crooked Run-Walhonding River |
| OH | 050400040101 | Headwaters Wakatomika Creek |
| OH | 050400040102 | Winding Fork |
| OH | 050400040103 | Brushy Fork |
| OH | 050400040104 | Jug Run-Wakatomika Creek |
| OH | 050400040201 | Black Run-Wakatomika Creek |
| OH | 050400040202 | Mill Fork |
| OH | 050400040203 | Little Wakatomika Creek |
| OH | 050400040204 | Town of Frazeysburg-Wakatomika Creek |
| OH | 050400040301 | Robinson Run-Muskingum River |
| OH | 050400040302 | Monroe Basin-Muskingum River |

| States | HUC12 | Name |
|--------|-------|------|
| OH | 050400040305 | Blount Run-Muskingum River |
| OH | 050400040802 | Flat Run-Muskingum River |
| OH | 050400040803 | Duncan Run-Muskingum River |
| OH | 050400040805 | Blue Rock Creek-Muskingum River |
| OH | 050400040806 | Oilspring Run-Muskingum River |
| OH | 050400040808 | Bell Creek-Muskingum River |
| OH | 050400040809 | Olney Run-Muskingum River |
| NM | 130201010909 | Lower Embudo Creek |
| NM | 130201011101 | Canada Comanche |
| NM | 130201011102 | Arroyo Hondo-Rio Grande |
| NM | 130201011104 | Canada de la Entranas-Rio Grande |
| NM | 130201011105 | Arroyo del Palacio-Rio Grande |
| NM | 130201011107 | Arroyo de los Chavez-Rio Grande |
| NM | 130201011205 | Arroyo de Jaconito-Pojoaque River |
| NM | 130201011303 | Los Alamos Canyon |
| NM | 130201020804 | Outlet Rio Puerco |
| NM | 130201020905 | Arroyo del Yeso-Arroyo Seco |
| NM | 130201021003 | Canada de la Fuertes-Rio Chama |
| NY | 020200040301 | Hurlbut Glen Brook-Mohawk River |
| NY | 020200040302 | Wheelers Creek-Mohawk River |
| NY | 020200040303 | Sixmile Creek |
| NY | 020200040306 | Lower Ninemile Creek |
| NY | 020200040307 | Old Erie Canal-Mohawk River |
| NY | 020200040308 | Roberts Creek-Saquoit Creek |
| NY | 020200040309 | Mud Creek-Saquoit Creek |
| NY | 020200040310 | Crane Creek-Mohawk River |
| NY | 020200040311 | Reall Creek-Mohawk River |
| NY | 020200040604 | North Creek-West Canada Creek |
| NY | 020200040702 | Ferguson Creek-Mohawk River |
| NY | 020200040706 | Bridenbecker Creek-Mohawk River |
| NY | 020200040707 | Beaver Brook-Mohawk River |
| NY | 020200040709 | Crum Creek-Mohawk River |
| NY,PA | 041201010401 | Freelings Creek-Frontal Lake Erie |
| OH | 050400041105 | Congress Run-Muskingum River |
| OH | 050400041203 | Cat Creek-Muskingum River |
| OH | 050400041204 | Devol Run-Muskingum River |
| OH | 050400060404 | Slim Creek |
| OH | 050400060501 | Claylick Creek |
| OH | 050400060502 | Lost Run |
| OH | 050400060503 | Rocky Fork |
| OH | 050400060504 | Bowling Green Run-Licking River |
| NM | 130201021006 | Abiquiu Reservoir-Rio Chama |

**Exhibit A**
**Page 303**

| States | HUC12 | Name |
|--------|-------|------|
| NM | 130201021601 | Canada de Tio Alfonso-Rio Chama |
| NM | 130201021602 | Rio del Oso |
| NM | 130201021603 | Arroyo del Palacio-Rio Chama |
| NM | 130202010102 | Headwaters Santa Fe River |
| NM | 130202010202 | Outlet Canada Ancha |
| NM | 130202010203 | Canada de Buey-Rio Grande |
| NM | 130202010204 | Water Canyon-Rio Grande |
| NM | 130202010205 | Alamo Canyon-Rio Grande |
| NM | 130202010206 | Rio Chiquito |
| NM | 130202010207 | Capulin Canyon-Rio Grande |
| NM | 130202010209 | Canada de Cochiti-Rio Grande |
| OH | 050600010401 | Gander Run-Scioto River |
| OH | 050600010402 | Panther Creek |
| OH | 050600010403 | Wolf Creek-Scioto River |
| OH | 050600010404 | Wildcat Creek |
| OH | 050600010405 | Town of La Rue-Scioto River |
| OH | 050600010406 | Glade Run-Scioto River |
| OH | 050600010502 | Davids Run-Scioto River |
| OH | 050600010505 | Ottawa Creek-Scioto River |
| OH | 050600010604 | Lower Mill Creek |
| OH | 050600010704 | Moors Run-Scioto River |
| OH | 050600010801 | Headwaters Olentangy River |
| OH | 050600010802 | Mud Run |
| OH | 050600010803 | Flat Run |
| OH | 050600010804 | Town of Caledonia-Olentangy River |
| OH | 050600010901 | Shaw Creek |
| OH | 050600010902 | Headwaters Whetstone Creek |
| OH | 050600010903 | Claypool Run-Whetstone Creek |
| OH | 050600011001 | Otter Creek-Olentangy River |
| OH | 050600011002 | Grave Creek |
| OH | 050600011003 | Beaver Run-Olentangy River |
| OH | 050600011004 | Qu Qua Creek |
| OH | 050600011005 | Brondige Run-Olentangy River |
| OH | 050600011006 | Indian Run-Olentangy River |
| OH | 050600011007 | Delaware Run-Olentangy River |
| OH | 050600011101 | Deep Run-Olentangy River |
| OH | 050600011102 | Rush Run-Olentangy River |
| OH | 050600011103 | Outlet Olentangy River |
| OH | 050600011201 | Eversole Run |
| OH | 050600011202 | O'Shaughnessy Dam-Scioto River |
| OH | 050600011204 | Hayden Run-Scioto River |
| OH | 050600011205 | Roberts Millkin Ditch-Scioto River |

**Exhibit A**
**Page 304**

| States | HUC12 | Name |
|--------|-------|------|
| OH | 050600011701 | Pawpaw Creek |
| OH | 050600011702 | Headwaters Walnut Creek |
| OH | 050600011703 | Poplar Creek |
| OH | 050600011704 | Sycamore Creek |
| OH | 050600011705 | Town of Carroll-Walnut Creek |
| OH | 050600011801 | George Creek |
| OH | 050600011802 | Tussing Ditch-Walnut Creek |
| OH | 050600011803 | Turkey Run |
| OH | 050600011804 | Bull Run-Little Walnut Creek |
| OH | 050600011805 | Big Run-Walnut Creek |
| OH | 050600011806 | Mud Run-Walnut Creek |
| OH | 050600011901 | Headwaters Big Darby Creek |
| OH | 050600011902 | Spain Creek-Big Darby Creek |
| OH | 050600011903 | Buck Run |
| OH | 050600011904 | Sugar Run |
| OH | 050600011905 | Robinson Run-Big Darby Creek |
| OH | 050600012001 | Headwaters Treacle Creek |
| OH | 050600012002 | Proctor Run-Treacle Creek |
| OH | 050600012003 | Headwaters Little Darby Creek |
| OH | 050600012004 | Spring Fork |
| OH | 050600012005 | Barron Creek-Little Darby Creek |
| NM | 130202030101 | Arroyo Venada-Rio Grande |
| NM | 130202030103 | Arroyo de la Baranca-Rio Grande |
| NM | 130202030104 | Sandia Wash-Rio Grande |
| NM | 130202030107 | Town of Corrales-Rio Grande |
| NM | 130202030108 | City of Paradise Hills-Rio Grande |
| NM | 130202030303 | Rinconada Canyon-Rio Grande |
| NM | 130202030305 | City of Armijo-Rio Grande |
| NM | 130202030306 | Isleta Lakes-Rio Grande |
| NY,VT | 020200030804 | Browns Brook-Hoosic River |
| NY,VT | 041504080104 | Charter Brook-Lake Champlain |
| NY,VT | 041504080304 | McKenzie Brook-Lake Champlain |
| NY,VT | 041504080602 | Hoisington Brook-Lake Champlain |
| NY | 041504081602 | Dead Creek |
| NY | 041504081603 | Little Chazy River |
| NY,VT | 041504081604 | Lake Champlain |
| OH | 041000010303 | Prairie Ditch |
| OH | 041000010307 | Heldman Ditch-Ottawa River |
| OH | 041000030302 | Cogsworth Cemetary-Saint Joseph River |
| OH | 041000030303 | Eagle Creek |
| OH | 041000030304 | Village of Montpelier-Saint Joseph River |
| OH | 041000030306 | West Buffalo Cemetary-Saint Joseph River |

| States | HUC12 | Name |
|--------|-------|------|
| OH | 041000030501 | Bluff Run-Saint Joseph River |
| OH | 041000030503 | Russell Run-Saint Joseph River |
| OH | 041000040101 | Muddy Creek |
| OH | 041000040102 | Center Branch |
| OH | 041000040103 | East Branch |
| OH | 041000040104 | Kopp Creek |
| OH | 041000040105 | Sixmile Creek |
| OH | 041000040106 | Fourmile Creek-Saint Marys River |
| OH | 041000040201 | Hussey Creek |
| OH | 041000040202 | Eightmile Creek |
| OH | 041000040203 | Blierdofer Ditch |
| OH | 041000040204 | Twelvemile Creek |
| OH | 041000040205 | Prairie Creek-Saint Marys River |
| OH | 041000040301 | Little Black Creek |
| OH | 041000040303 | Yankee Run-Saint Marys River |
| OH | 041000050205 | Sixmile Cutoff-Maumee River |
| OH | 041000050207 | Sulphur Creek-Maumee River |
| OH | 041000050208 | Snooks Run-Maumee River |
| OH | 041000060301 | Bates Creek-Tiffin River |
| OH | 041000060302 | Leatherwood Creek |
| OH | 041000060303 | Flat Run-Tiffin River |
| OH | 041000060404 | Lower Lick Creek |
| OH | 041000060501 | Beaver Creek |
| OH | 041000060502 | Brush Creek |
| OH | 041000060503 | Village of Stryker-Tiffin River |
| OH | 041000060504 | Coon Creek-Tiffin River |
| OH | 041000060602 | Mud Creek |
| OH | 050600012006 | Thomas Ditch-Little Darby Creek |
| OH | 050600012101 | Worthington Ditch-Big Darby Creek |
| OH | 050600012102 | Silver Ditch-Big Darby Creek |
| OH | 050600012201 | Hellbranch Run |
| OH | 050600012202 | Gay Run-Big Darby Creek |
| OH | 050600012203 | Greenbrier Creek-Big Darby Creek |
| OH | 050600012204 | Lizard Run-Big Darby Creek |
| OH | 050600012302 | Kian Run-Scioto River |
| OH | 050600012303 | Grant Run-Scioto River |
| OH | 050600012304 | Grove Run-Scioto River |
| OH | 050600012306 | Jackson Township Cemetery-Scioto River |
| OH | 050600020401 | Hargus Creek |
| OH | 050600020402 | Yellowbud Creek |
| OH | 050600020403 | Lick Run-Scioto River |
| OH | 050600020404 | Congo Creek |

| States | HUC12 | Name |
|--------|-------|------|
| OH | 050600020405 | Scippo Creek |
| OH | 050600020406 | Blackwater Creek-Scioto River |
| OH | 050600020502 | Dry Run-Scioto River |
| OH | 050600020503 | Ross Lake-Scioto River |
| OH | 050600020601 | Beech Fork |
| OH | 050600020602 | Headwaters Salt Creek |
| OH | 050600020603 | Laurel Run |
| OH | 050600020604 | Pine Creek |
| OH | 050600020605 | Blue Creek-Salt Creek |
| OH | 050600021001 | Indian Creek |
| OH | 050600021002 | Dry Run |
| OH | 050600021003 | Headwaters Walnut Creek |
| OH | 050600021004 | Lick Run-Walnut Creek |
| OH | 050600021005 | Stony Creek-Scioto River |
| OH | 050600021105 | Meadow Run-Scioto River |
| OH | 050600021304 | Boswell Run-Scioto River |
| NM | 110800030701 | Wade Canyon-Canadian River |
| NM | 110800030702 | Perra Draw |
| NM | 110800030704 | Conchas Reservoir-Canadian River |
| NY | 020501050503 | Lower Newtown Creek |
| NY | 041201010201 | Beaver Creek-Frontal Lake Erie |
| NY | 041201010202 | Scott Creek-Frontal Lake Erie |
| NY | 041201010204 | Little Canadaway Creek-Frontal Lake Erie |
| NY | 041201010301 | Slippery Rock Creek-Frontal Lake Erie |
| NY | 041201010302 | Bournes Creek-Frontal Lake Erie |
| OH | 041000060603 | Webb Run |
| OH | 041000060604 | Buckskin Creek-Tiffin River |
| OH | 041000070301 | Upper Hog Creek |
| OH | 041000070302 | Middle Hog Creek |
| OH | 041000070303 | Little Hog Creek |
| OH | 041000070304 | Lower Hog Creek |
| OH | 041000070305 | Lost Creek |
| OH | 041000070306 | Lima Reservoir-Ottawa River |
| OH | 041000070401 | Little Ottawa River |
| OH | 041000070402 | Dug Run-Ottawa River |
| OH | 041000070403 | Honey Run |
| OH | 041000070404 | Pike Run |
| OH | 041000070405 | Leatherwood Ditch |
| OH | 041000070406 | Beaver Run-Ottawa River |
| OH | 041000070501 | Sugar Creek |
| OH | 041000070502 | Plum Creek |
| OH | 041000070503 | Village of Kalida-Ottawa River |

**Exhibit A**
**Page 307**

| States | HUC12 | Name |
|--------|-------|------|
| OH | 041000070904 | Big Run-Auglaize River |
| OH | 050600021602 | Big Run-Scioto River |
| OH | 050600021603 | Miller Run-Scioto River |
| KY,OH | 050600021605 | Carroll Run-Scioto River |
| OH | 050600030101 | Headwaters Paint Creek |
| OH | 050600030102 | East Fork Paint Creek |
| OH | 050600030103 | Washington Court House Reservoir-Paint Creek |
| OH | 050600030407 | Big Branch-Rattlesnake Creek |
| OH | 050600030601 | Indian Creek-Paint Creek |
| OH | 050600030602 | Farmers Run-Paint Creek |
| OH | 050600030603 | Cliff Creek-Paint Creek |
| OH | 050600030701 | Buckskin Creek |
| OH | 050600030704 | Sulphur Lick-Paint Creek |
| OH | 050600031001 | Black Run |
| OH | 050600031003 | Outlet Paint Creek |
| OH | 050800010103 | Indian Lake-Great Miami River |
| OH | 050800010301 | Cherokee Mans Run |
| OH | 050800010302 | Rennick Creek-Great Miami River |
| OH | 050800010303 | Rum Creek |
| OH | 050800010304 | Blue Jacket Creek |
| OH | 050800010305 | Bokengehalas Creek |
| OH | 050800010306 | Brandywine Creek-Great Miami River |
| OH | 050800010401 | McKees Creek |
| OH | 050800010402 | Lee Creek |
| OH | 050800010403 | Stony Creek |
| OH | 050800010404 | Little Indian Creek-Indian Creek |
| OH | 050800010405 | Plum Creek |
| OH | 050800010406 | Turkeyfoot Creek-Great Miami River |
| OH | 050800010603 | Turtle Creek |
| NY | 020200060104 | Sweet Milk Creek-Poeston Kill |
| NY | 020200060206 | Vly Creek-Normans Kill |
| NY | 020200060302 | Rensselaer Lake-Hudson River |
| NY | 020200060304 | Moordener Kill |
| NY | 020200060305 | Papscanee Creek-Hudson River |
| NY | 020200060401 | Vloman Kill |
| NY | 020200060403 | Hannacrois Creek |
| NY | 020200060404 | Schodack Creek |
| NY | 020200060405 | Vlockie Kill-Hudson River |
| NY | 020200060406 | Coxsackie Creek |
| NY | 020200060407 | Mill Creek-Hudson River |
| NY | 020200060608 | Valatie Kill |
| NY | 020200060609 | Stockport Creek-Kinderhook Creek |

**Exhibit A**
**Page 308**

| States | HUC12 | Name |
|--------|-------|------|
| NY | 041201020210 | Big Indian Creek-Cattaraugus Creek |
| NY | 041201030306 | Buffalo River |
| NY | 041201030401 | Smoke Creek |
| NY | 041201030402 | Rush Creek-Frontal Lake Erie |
| NY | 041201030505 | Middle Eighteenmile Creek |
| NY | 041201030506 | Lower Eighteenmile Creek |
| NY | 041201030601 | Little Sister Creek-Frontal Lake Erie |
| NY | 041201030603 | Big Sister Creek |
| NY | 041201030604 | Delaware Creek-Frontal Lake Erie |
| OH | 041000070905 | Lapp Ditch-Auglaize River |
| OH | 041000080101 | Cessna Creek |
| OH | 041000080102 | Headwaters Blanchard River |
| OH | 041000080103 | The Outlet-Blanchard River |
| OH | 041000080104 | Potato Run |
| OH | 041000080105 | Ripley Run-Blanchard River |
| OH | 041000080201 | Brights Ditch |
| OH | 041000080202 | The Outlet |
| OH | 041000080203 | Findlay Upground Reservoir Number One-Blanchard River |
| OH | 041000080204 | Lye Creek |
| OH | 041000080205 | City of Findlay-Blanchard River |
| OH | 041000080301 | Upper Eagle Creek |
| OH | 041000080302 | Lower Eagle Creek |
| OH | 041000080303 | Aurand Run |
| OH | 041000080304 | Howard Run-Blanchard River |
| OH | 050800010702 | Mosquito Creek |
| OH | 050800010703 | Brush Creek-Great Miami River |
| OH | 050800010705 | Garbry Creek-Great Miami River |
| OH | 050800010805 | Ramp Run-Great Miami River |
| OH | 050800011501 | Macochee Creek |
| OH | 050800011502 | Headwaters Mad River |
| OH | 050800011503 | Kings Creek |
| OH | 050800011504 | Glady Creek-Mad River |
| OH | 050800011601 | Muddy Creek |
| OH | 050800011602 | Dugan Run |
| OH | 050800011604 | Nettle Creek |
| OH | 050800011603 | Anderson Creek |
| OH | 050800011605 | Storms Creek |
| OH | 050800011606 | Chapman Creek |
| OH | 050800011607 | Bogles Run-Mad River |
| OH | 050800011702 | Headwaters Buck Creek |
| OH | 050800011801 | Moore Run |
| OH | 050800011802 | Pondy Creek-Mad River |

| States | HUC12 | Name |
|--------|-------|------|
| OH | 050800011803 | Mill Creek |
| OH | 050800011804 | Donnels Creek |
| OH | 050800011805 | Rock Run-Mad River |
| OH | 050800011806 | Jackson Creek-Mad River |
| OH | 050800011901 | Mud Creek-Drylick Run |
| OH | 050800011902 | Mud Run |
| OH | 050800011903 | Huffman Dam-Mad River |
| OH | 050800011904 | City of Dayton-Mad River |
| OH | 050800012004 | Pleasant Run-Honey Creek |
| OH | 050800012005 | Poplar Creek-Great Miami River |
| OH | 050800020101 | North Branch Wolf Creek |
| OH | 050800020102 | Headwaters Wolf Creek |
| OH | 050800020103 | Dry Run-Wolf Creek |
| OH | 050800020104 | Holes Creek |
| OH | 050800020105 | Town of Oakwood-Great Miami River |
| OH | 050800020106 | Opossum Creek-Great Miami River |
| OH | 050800020201 | Millers Fork |
| OH | 050800020202 | Headwaters Twin Creek |
| OH | 050800020203 | Swamp Creek |
| NM | 110800050203 | Outlet Garita Creek |
| NM | 110800050308 | Lower Cuervo Creek |
| NM | 110800050404 | Saladito Creek-Conchas River |
| NM | 110800050407 | Outlet Trementina Creek |
| NM | 110800050408 | Conchas Lake |
| NY | 020200060808 | Hans Vosen Kill-Catskill Creek |
| NY | 020200060908 | Plattekill Creek-Esopus Creek |
| NY | 020200061006 | Klein Kill-Roeliff Jansen Kill |
| NY | 020200061101 | Murderers Creek-Hudson River |
| NY | 020200061102 | Sawyer Kill-Hudson River |
| NY | 020200061103 | Stony Creek |
| NY | 020200061105 | Mudder Kill-Hudson River |
| NY | 041201040505 | Bear Ridge-Tonawanda Creek |
| NY | 041201040601 | Twomile Creek-Niagara River |
| CN,NY | 041201040602 | Grand Island-Niagara River |
| NY | 041201040603 | Cayuga Creek |
| NY | 041201040604 | City of North Tonawanda-Niagara River |
| CN,NY | 041201040605 | Niagara Falls-Niagara River |
| NY | 041300010101 | Round Pond Creek |
| NY | 041300010102 | Larkin Creek |
| NY | 041300010103 | Northrup Creek |
| NY | 041300010104 | Slater Creek-Frontal Lake Ontario |
| NY | 041300010201 | Brockport Creek-Otis Creek |

**Exhibit A**
**Page 310**

| States | HUC12 | Name |
|---|---|---|
| NY | 041300010204 | Salmon Creek |
| NY | 041300010303 | Sandy Creek |
| NY | 041300010304 | Yanty Creek |
| NY | 041300010305 | Bald Eagle Creek |
| NY | 041300010306 | Brighton Cliff-Frontal Lake Ontario |
| NY | 041300010408 | Outlet Oak Orchard Creek |
| NY | 041300010503 | Middle Johnson Creek |
| OH | 041000080501 | Tiderishi Creek |
| OH | 041000080502 | Ottawa Creek |
| OH | 041000080503 | Moffitt Ditch |
| OH | 041000080504 | Dukes Run |
| OH | 041000080505 | Dutch Run |
| OH | 041000080506 | Village of Gilboa-Blanchard River |
| OH | 041000080601 | Cranberry Creek |
| OH | 041000080602 | Pike Run-Blanchard River |
| OH | 041000080604 | Bear Creek |
| OH | 041000080605 | Deer Creek-Blanchard River |
| OH | 041000090201 | Preston Run-Maumee River |
| OH | 041000090203 | Wade Creek-Maumee River |
| OH | 050800020204 | Price Creek |
| OH | 050800020205 | Lesley Run-Twin Creek |
| OH | 050800020301 | Bantas Fork |
| OH | 050800020302 | Aukerman Creek |
| OH | 050800020303 | Toms Run |
| OH | 050800020304 | Town of Gratis-Twin Creek |
| OH | 050800020305 | Little Twin Creek |
| OH | 050800020306 | Town of Germantown-Twin Creek |
| OH | 050800020404 | Dry Run-Great Miami River |
| OH | 050800020701 | Elk Creek |
| OH | 050800020702 | Browns Run-Great Miami River |
| OH | 050800020703 | Shaker Creek |
| OH | 050800020704 | Dicks Creek |
| OH | 050800020705 | Gregory Creek |
| OH | 050800020706 | Town of New Miami-Great Miami River |
| OH | 050800020901 | Pleasant Run |
| OH | 050800020902 | Banklick Creek-Great Miami River |
| OH | 050800020903 | Paddys Run |
| OH | 050800020904 | Owl Creek-Great Miami River |
| OH | 050800020905 | Taylor Creek |
| OH | 050800020906 | Jordan Creek-Great Miami River |
| OH | 050901030201 | Hales Creek |
| OH | 050901030202 | Headwaters Pine Creek |

**Exhibit A**
**Page 311**

| States | HUC12 | Name |
|--------|-------|------|
| OH | 050901030203 | Little Pine Creek |
| OH | 050901030204 | Howard Run-Pine Creek |
| OH | 050901030205 | Lick Run-Pine Creek |
| NJ | 020301030205 | Lower Ramapo River |
| NJ | 020301030404 | Lower Rockaway River |
| NJ | 020301030502 | Lower Pequannock River |
| NJ | 020301030503 | Morris Canal-Pompton River |
| NY | 020200080102 | Black Creek |
| NY | 020200080103 | Crum Elbow Creek |
| NY | 020200080104 | Fallsburg Creek-Hudson River |
| NY | 020200080106 | Twaalfskill Creek-Hudson River |
| NY | 020200080306 | Wiccopee Creek-Fishkill Creek |
| NY | 020200080406 | Silver Stream-Moodna Creek |
| NY | 020200080501 | Lattintown Creek |
| NY | 020200080502 | Quassaic Creek |
| NY | 020200080503 | Breakneck Brook-Hudson River |
| NY | 020200080504 | Popolopen Creek |
| NY | 020200080505 | Foundry Brook-Hudson River |
| NY | 020301010103 | Cedar Pond Brook |
| NY | 020301010104 | Minisceongo Creek |
| NY | 020301010105 | Furnace Brook-Hudson River |
| NY | 020301010307 | Bailey Brook-Croton River |
| NY | 020301010401 | Sparta Brook-Hudson River |
| NY | 020301010402 | Pocantico River |
| NY | 020301020103 | Lower Bronx River |
| NY | 020301020104 | Flushing Creek-Flushing Bay |
| NY | 020301020105 | Westchester Creek-East River |
| NY | 020301020201 | Hutchinson River-Eastchester Bay |
| NY | 020301020202 | Sheldrake River-Mamaroneck River |
| NY | 020301020203 | East Creek-Frontal Long Island Sound |
| NY | 020302010101 | Alley Creek-Little Neck Bay |
| NY | 020302010102 | Mitchells Creek-Manhasset Bay |
| NY | 020302010103 | Glen Cove Creek-Hempstead Harbor |
| NY | 020302010104 | East Creek-Frontal Long Island Sound |
| NY | 020302010201 | Mill Neck Creek-Oyster Bay Harbor |
| NY | 020302010202 | Cold Spring Harbor-Frontal Long Island Sound |
| NY | 020302010203 | Lloyd Harbor-Frontal Huntington Bay |
| NY | 041300010504 | Lower Johnson Creek |
| NY | 041300010601 | Marsh Creek-Frontal Lake Ontario |
| NY | 041300010603 | Keg Creek-Frontal Lake Ontario |
| NY | 041300010702 | East Branch Eighteenmile Creek |
| NY | 041300010703 | Headwaters Eighteenmile Creek |

**Exhibit A**
**Page 312**

| States | HUC12 | Name |
|--------|-------|------|
| NY | 041300010704 | Eighteenmile Creek |
| NY | 041300010801 | Hopkins Creek-Frontal Lake Ontario |
| NY | 041300010802 | East Branch Twelvemile Creek |
| CN,NY | 041300010902 | Fourmile Creek-Frontal Lake Ontario |
| NY | 041300030101 | Upper Conesus Creek |
| NY | 041300030102 | Middle Conesus Creek |
| NY | 041300030202 | Canadice Lake-Outlet Canadice Lake |
| OH | 041000090204 | Garret Creek |
| OH | 041000090206 | Village of Napoleon-Maumee River |
| OH | 041000090207 | Creager Cemetery-Maumee River |
| OH | 041000090403 | Dry Creek-Maumee River |
| OH | 041000090510 | Lick Creek-Maumee River |
| OH | 041000090602 | Sugar Creek-Maumee River |
| OH | 041000090603 | Haskins Road Ditch-Maumee River |
| OH | 041000090701 | Ai Creek |
| OH | 041000090901 | Grassy Creek Diversion |
| OH | 050902010604 | Big Threemile Creek |
| OH | 050902020101 | Headwaters Little Miami River |
| OH | 050902020102 | North Fork Little Miami River |
| OH | 050902020103 | Buffenbarger Cemetery-Little Miami River |
| OH | 050902020104 | Yellow Springs Creek-Little Miami River |
| OH | 050902020201 | North Fork Massies Creek |
| OH | 050902020202 | South Fork Massies Creek |
| OH | 050902020203 | Massies Creek |
| OH | 050902020204 | Little Beaver Creek |
| OH | 050902020205 | Beaver Creek |
| OH | 050902020206 | Shawnee Creek-Little Miami River |
| OH | 050902020501 | Sugar Creek |
| OH | 050902020502 | Captain Nathan Lammes Creek-Little Miami River |
| OH | 050902020503 | Glady Run |
| OH | 050902020504 | Newman Run-Little Miami River |
| OH | 050902020801 | Ferris Run-Little Miami River |
| OH | 050902020804 | Halls Creek-Little Miami River |
| NJ | 020301030606 | Great Piece Meadows-Passaic River |
| NJ | 020301030703 | Lower Saddle River |
| NJ | 020301030801 | Preakness Brook-Passaic River |
| NJ | 020301030802 | Peckman River-Passaic River |
| NJ | 020301030803 | Weasel Brook-Passaic River |
| NJ | 020301030804 | Third River-Passaic River |
| NJ | 020301030805 | Second River-Passaic River |
| NJ | 020301030904 | Overpeck Creek |
| NJ | 020301030905 | Middle Hackensack River |

| States | HUC12 | Name |
|--------|-------|------|
| NJ | 020301030906 | Lower Hackensack River |
| NJ | 020301040103 | South Branch Rahway River |
| NJ | 020301040104 | Lower Rahway River |
| NJ | 020301040203 | Newark Bay |
| NJ | 020301040301 | Willow Brook-Swimming River Reservoir |
| NJ | 020301040302 | Swimming River |
| NJ | 020301040303 | Navesink River |
| NJ | 020301040304 | Shrewsbury River |
| NJ | 020301040401 | Matawan Creek |
| NJ | 020301040402 | Compton Creek-Frontal Sandy Hook Bay |
| NY | 020302010204 | Northport Bay-Frontal Huntington Bay |
| NY | 020302010301 | Town of Crab Meadow-Frontal Long Island Sound |
| NY | 020302010302 | Nissequogue River-Frontal Long Island Sound |
| NY | 020302010303 | West Meadow Creek-Frontal Smithtown Bay |
| NY | 020302010304 | Mount Sinai Harbor-Frontal Long Island Sound |
| NY | 020302010401 | Wading River-Frontal Long Island Sound |
| NY | 020302010402 | Mattituck Creek-Frontal Long Island Sound |
| NY | 020302010403 | Fishers Island-Frontal Long Island Sound |
| NY | 020301040501 | Hook Creek-Head of Bay |
| NY | 020301040502 | Grassy Bay-Jamaica Bay |
| NY | 020301040503 | Island Channel-Jamaica Bay |
| NY | 020301040504 | Gerritsen Creek-Rockaway Inlet |
| NY | 020301040505 | Town of Coney Island-Frontal Gravesend Bay |
| NY | 020302020201 | Massapequa Creek |
| NY | 020302020202 | Seaford Creek-South Oyster Bay |
| NY | 020302020203 | Freeport Creek |
| NY | 020302020205 | Milburn Creek-Middle Bay |
| NY | 020302020206 | Reynolds Channel-East Rockaway Inlet |
| NY | 020302020207 | Bellmore Creek-East Bay |
| NY | 020302020302 | Carmans River |
| NY | 020302020303 | Patchogue River-Frontal Patchogue Bay |
| NY | 020302020304 | Swan River-Great South Bay |
| NY | 041300030703 | Town of Gates-Genesee River |
| NY | 041300030704 | Genesee River |
| NY | 041401010101 | Rice Creek |
| NY | 041401010103 | Ninemile Creek |
| NY | 041401010205 | Blind Sodus Creek-Frontal Lake Ontario |
| NY | 041401010301 | Wolcott Creek |
| NY | 041401010302 | Mudge Creek |
| NY | 041401010402 | Sodus Bay |
| NY | 041401010502 | Salmon Creek |
| NY | 041401010503 | Mink Creek-Frontal Lake Ontario |

**Exhibit A**
**Page 314**

| States | HUC12 | Name |
|--------|-------|------|
| NY | 041401010601 | Town of Williamson-Salmon Creek |
| NY | 041401010602 | Bear Creek |
| NY | 041401010603 | Mill Creek-Frontal Lake Ontario |
| NY | 041401010604 | Fourmile Creek |
| NY | 041401010703 | Allen Creek |
| NY | 041401010704 | Thomas Creek-Irondequoit Creek |
| NY | 041401010705 | Irondequoit Creek |
| NY | 041401010706 | Irondequoit Bay |
| NY | 041401010707 | West Creek-Frontal Lake Ontario |
| NY | 041401020102 | Stony Creek |
| NY | 041401020103 | Little Stony Creek-Frontal Lake Ontario |
| NY | 041401020401 | Skinner Creek |
| NY | 041401020402 | Lindsey Creek |
| NY | 041401020403 | Little Sandy Creek |
| NY | 041401020404 | North Pond |
| NY | 041401020602 | Prince Brook-Salmon River |
| NY | 041401020701 | Beaverdam Brook |
| OH | 041000090903 | Crooked Creek-Maumee River |
| OH | 041000090904 | Delaware Creek-Maumee River |
| OH | 041000100102 | Needles Creek |
| OH | 041000100104 | Town of Rudolph-Middle Branch Portage River |
| OH | 041000100202 | East Branch Portage River |
| OH | 041000100204 | Rhodes Ditch-South Branch Portage River |
| OH | 041000100301 | North Branch Portage River |
| OH | 041000100302 | Town of Pemberville-Portage River |
| OH | 041000100401 | Sugar Creek |
| OH | 041000100402 | Lacarpe Creek-Portage River |
| OH | 041000100501 | Little Portage River |
| OH | 041000100502 | Portage River |
| OH | 041000100503 | Lacarpe Creek-Frontal Lake Erie |
| OH | 041000100601 | Upper Toussaint Creek |
| OH | 041000100602 | Packer Creek |
| OH | 041000100603 | Lower Toussaint Creek |
| OH | 041000100701 | Turtle Creek-Frontal Lake Erie |
| OH | 041000100702 | Crane Creek-Frontal Lake Erie |
| OH | 041000100703 | Cedar Creek-Frontal Lake Erie |
| OH | 041000100704 | Wolf Creek-Frontal Lake Erie |
| OH | 041000100706 | Otter Creek-Frontal Lake Erie |
| OH | 041000110103 | Mills Creek |
| OH | 041000110104 | Plum Brook-Frontal Sandusky Bay |
| OH | 050902020903 | Salt Run-Little Miami River |
| OH | 050902021402 | Polk Run-Little Miami River |

**Exhibit A**
**Page 315**

| States | HUC12 | Name |
|--------|-------|------|
| OH | 050902021403 | Horner Run-Little Miami River |
| OH | 050902021405 | Dry Run-Little Miami River |
| OH | 050902021406 | Clough Creek-Little Miami River |
| OH | 050902030101 | East Fork Mill Creek-Mill Creek |
| OH | 050902030102 | West Fork Mill Creek |
| OH | 050902030103 | Sharon Creek-Mill Creek |
| OH | 050902030104 | Congress Run-Mill Creek |
| OH | 050902030105 | West Fork Mill Creek-Mill Creek |
| OH | 051201010201 | Chickasaw Creek |
| OH | 051201010202 | Headwaters Beaver Creek |
| OH | 051201010203 | Coldwater Creek |
| OH | 051201010204 | Grand Lake-St Marys |
| OH,PA | 041100030101 | East Branch Ashtabula River |
| OH,PA | 041100030103 | Upper Ashtabula River |
| OH,PA | 041201010605 | Marsh Run-Conneaut Creek |
| OH,PA | 041201010702 | Turkey Creek-Frontal Lake Erie |
| OH,PA | 050301010602 | Honey Creek |
| OH,PA | 050301010603 | Headwaters North Fork Little Beaver Creek |
| OH,PA | 050301010606 | Leslie Run-Bull Creek |
| OH,PA | 050301010607 | Dilworth Run-North Fork Little Beaver Creek |
| OH,PA | 050301010608 | Brush Run-North Fork Little Beaver Creek |
| OH,PA | 050301010610 | Bieler Run-Little Beaver Creek |
| OH,PA | 050301020104 | McMichael Creek-Frontal Pymatuning Reservoir |
| OH,PA | 050301020105 | Pymatuning Reservoir |
| NJ | 020301050405 | Tennent Brook-South River |
| NM | 130600070404 | Shaw Lake-Pecos River |
| NM | 130600070502 | Comanche Draw |
| NM | 130600070503 | Chain Lakes-Pecos River |
| NM | 130600070504 | Town of Midway-Pecos River |
| NM | 130600070507 | Dimmitt Lake-Pecos River |
| NM | 130600070604 | Lake Van-Pecos River |
| NY | 020302020305 | Brown Creek-Great South Bay |
| NY | 020302020401 | Connetquot River |
| NY | 020302020402 | Orowoc Creek-Great Cove |
| NY | 020302020405 | East Channel-Range Channel |
| NY | 020302020406 | Santapogue Creek-Great South Bay |
| NY | 020302020407 | West Channel-Dickerson Channel |
| NY | 020302020504 | Flanders Bay |
| NY | 020302020505 | Great Peconic Bay |
| NY | 020302020506 | Little Peconic Bay |
| NY | 020302020601 | Forge River-Moriches Bay |
| NY | 020302020602 | East River-Moriches Bay |

**Exhibit A**
**Page 316**

| States | HUC12 | Name |
|---|---|---|
| NY | 020302020603 | Quantuck Bay-Shinnecock Bay |
| NY | 020302020604 | Heady Creek-Shinnecock Bay |
| NY | 020302020701 | Shelter Island Sound-Northwest Harbor |
| NY | 020302020702 | Shelter Island Sound-Orient Harbor |
| NY | 020302020703 | Coecles Inlet-Threemile Harbor |
| NY | 020302020704 | Acabonack Harbor-Gardiners Bay |
| NY | 020302020705 | Gardiners Bay |
| NY | 020302020801 | Gardiners Island-Frontal Block Island Sound |
| NY | 020302020802 | Lake Montauk-Frontal Block Island Sound |
| NY | 020302020803 | Fishers Island-Frontal Block Island Sound |
| NY | 020302020901 | Great South Bay-Atlantic Ocean |
| NY | 020302020902 | Moriches Bay-Atlantic Ocean |
| NJ,NY | 020302020903 | 020302020903-Atlantic Ocean |
| NY | 041401020702 | Salmon River Resevoir-Salmon River |
| NY | 041401020704 | Orwell Creek-Salmon River |
| NY | 041401020705 | Salmon River |
| NY | 041401020802 | Grindstone Creek |
| NY | 041401020903 | Little Salmon River |
| NY | 041401021001 | Butterfly Creek |
| NY | 041401021003 | Otter Branch-Frontal Lake Ontario |
| NY | 041401021004 | Wine Creek-Frontal Lake Ontario |
| OH | 041000110201 | Little Pickerel Creek-Frontal Sandusky Bay |
| OH | 041000110203 | Pickerel Creek-Frontal Sandusky Bay |
| OH | 041000110401 | Paramour Creek |
| OH | 041000110402 | Loss Creek-Sandusky River |
| OH | 041000110403 | Riley Reservoir-Sandusky River |
| OH | 041000110404 | Grass Run |
| OH | 041000110405 | Town of Wyandot-Sandusky River |
| OH | 041000110503 | Carroll Ditch |
| OH | 041000110701 | Little Sandusky River |
| OH | 041000110702 | Town of Upper Sandusky-Sandusky River |
| OH | 041000110703 | Negro Run |
| OH | 041000110704 | Cranberry Run-Sandusky River |
| OH | 041000110705 | Sugar Run-Sandusky River |
| OH | 041000110904 | Thorn Run-Sandusky River |
| OH | 041000110905 | Mile Run-Sandusky River |
| OH | 041000111103 | Willow Creek-Sandusky River |
| OH | 041000111105 | Spicer Creek-Sandusky River |
| OH | 041000111302 | Indian Creek-Sandusky River |
| OH | 041000111303 | Yellow Swale-Sandusky River |
| OH | 041000111404 | Town of Lindsey-Muddy Creek |
| OH | 041000111405 | Town of Gypsum-Frontal Sandusky Bay |

| States | HUC12 | Name |
|---|---|---|
| OH | 041000120204 | Town of Vermilion-Vermilion River |
| OH | 041000120301 | Sugar Creek-Frontal Lake Erie |
| OH | 041000120303 | Cranberry Creek-Frontal Lake Erie |
| OH | 041000120304 | Old Woman Creek |
| OH,PA | 050301030809 | Coffee Run-Mahoning River |
| OH,PA,WV | 050301011103 | Carpenter Run-Ohio River |
| OH,WV | 050301011106 | Hardin Run-Ohio River |
| OH,WV | 050301011109 | Wills Creek-Ohio River |
| OH,WV | 050301061202 | Salt Run-Ohio River |
| OH,WV | 050301061204 | Glenns Run-Ohio River |
| OH,WV | 050301061205 | Boggs Run-Ohio River |
| OH,WV | 050301061206 | Wegee Creek-Ohio River |
| OH,WV | 050301061207 | Pipe Creek-Ohio River |
| OH,WV | 050301061208 | Big Run-Ohio River |
| OH,WV | 050302011001 | Stillhouse Run-Ohio River |
| OH,WV | 050302011004 | Haynes Run-Ohio River |
| OH,WV | 050302011005 | Patton Run-Ohio River |
| OH,WV | 050302011006 | Mill Creek-Ohio River |
| OH,WV | 050302011007 | Leith Run-Ohio River |
| OH,WV | 050302011009 | Cow Creek-Ohio River |
| OH,WV | 050302011010 | Bull Creek-Ohio River |
| OH,WV | 050302020102 | Mile Run-Ohio River |
| OH,WV | 050302020106 | Sandy Creek-Ohio River |
| OH,WV | 050302020404 | Forked Run-Ohio River |
| OH,WV | 050302020802 | Groundhog Creek-Ohio River |
| OH,WV | 050302020803 | Oldtown Creek-Ohio River |
| OH,WV | 050302020804 | West Creek-Ohio River |
| OH,WV | 050302020805 | Broad Run-Ohio River |
| OH,WV | 050302020904 | Crooked Creek-Ohio River |
| OH,WV | 050901010103 | Long Run-Ohio River |
| OH,WV | 050901010704 | Flatfoot Creek-Ohio River |
| OH,WV | 050901010709 | Paddy Creek-Ohio River |
| KY,OH,WV | 050901011007 | Buffalo Creek-Ohio River |
| NJ | 020301050504 | Green Brook |
| NJ | 020301050505 | Lawrence Brook |
| NJ | 020301050506 | Mile Run-Raritan River |
| NJ | 020301050507 | Mill Brook-Raritan River |
| NM | 130600071105 | Outlet Cottonwood Creek |
| NM | 130600071204 | City of Artesia-Eagle Creek |
| NM | 130600071303 | Lake Tolliver-Pecos River |
| NM | 130600071305 | Buffalo Valley-Pecos River |
| NM | 130600071309 | Lake Arthur-Pecos River |

**Exhibit A**
**Page 318**

| States | HUC12 | Name |
|--------|-------|------|
| NM | 130600071310 | 130600071310-Pecos River |
| NM | 130600071403 | Logan Draw-Pecos River |
| NM | 130600071405 | Brainard Lake-Pecos River |
| NM,TX | 130700010106 | Red Bluff Reservoir-Pecos River |
| DE,PA | 020402050307 | Red Clay Creek |
| PA,WV | 050200040707 | Cheat Lake-Cheat River |
| SC | 030501080303 | Lower Duncan Creek |
| SC | 030501080502 | Outlet Enoree River |
| SC | 030601010408 | Lower Twelvemile Creek-Keowee River |
| SC | 030601010503 | Lower Coneross Creek |
| SC | 030601010802 | Outlet Keowee River-Hartwell Lake |
| SC | 030601010803 | Upper Seneca River |
| PA | 020503011001 | Hallowing Run-Susquehanna River |
| RI | 010900040502 | Woonasquatucket River |
| RI | 010900040609 | Pawtuxet River |
| RI | 010900040901 | Seekonk River-Providence River |
| PA | 020501071002 | Tenmile Run-Susquehanna River |
| PA | 020501071003 | Logan Run-Susquehanna River |
| PA | 020501071006 | City of Sunbury-Susquehanna River |
| PA | 020503050407 | Trindle Spring Run |
| PA | 020503050408 | Sears Run-Conodoguinet Creek |
| PA | 020503050502 | Upper Yellow Breeches Creek |
| PA | 020402010203 | LIttle Neshaminy Creek |
| PA | 020402010204 | Cooks Run-Neshaminy Creek |
| PA | 020402030407 | Middle Tulpehocken Creek |
| PA | 020402030409 | Lower Tulpehocken Creek |
| PA | 020402030604 | Laurel Run-Schuylkill River |
| PA | 020402030609 | Angelica Creek-Schuylkill River |
| PA | 050301040101 | McKee Run-Beaver River |
| TX | 120301050102 | Coombs Creek-Trinity River |
| TN | 060102040306 | Ballplay Creek |
| TN | 060102040307 | Middle Tellico River |
| TN | 060102040308 | Notchy Creek |
| TN | 060102040309 | Lower Tellico River |
| NC,TN | 060102040404 | Citico Creek |
| TN | 060102040405 | Ninemile Creek |
| TN | 060102040406 | Little Toqua Creek-Tellico Lake |
| TN | 060102040501 | Baker Creek |
| TN | 060102040502 | Island Creek-Tellico lake |
| TN | 060102040503 | Bat Creek |
| TN | 060102040504 | Fork Creek |
| TN | 060102040505 | Sinking Creek-Tellico Lake |

| States | HUC12 | Name |
|---|---|---|
| TN | 060102070302 | East Fork Poplar Creek |
| TN | 060102070303 | Lower Poplar Creek |
| TN | 060102070405 | Outlet Clinch River |
| TX | 120301050108 | Fivemile Creek-Trinity River |
| TX | 120301050203 | Prairie Creek-Trinity River |
| TX | 120301050205 | Parsons Slough-Trinity River |
| TN | 060200011202 | Upper Nickajack Lake-Tennessee River |
| TN | 060200011203 | Middle Nickajack Lake-Tennessee River |
| TX | 111403050309 | Brutons Creek |
| TX | 120301050402 | Old Channel East Fork Trinity River-Trinity River |
| TX | 120301050403 | Smith Creek-Trinity River |
| TX | 120301050407 | Bois d'Arc Creek-Trinity River |
| TX | 120301050408 | Caney Creek-Trinity River |
| TX | 120301050501 | Bridge Creek-Trinity River |
| TX | 120301050504 | Trinidad Lake-Trinity River |
| TX | 120301050505 | The Cutoff-Trinity River |
| TX | 120301050506 | Wildcat Creek-Trinity River |
| TN | 060200040306 | Outlet Sequatchie River |
| TN | 060400010702 | Beech Creek |
| TX | 120301060507 | White House Ridge-East Fork Trinity River |
| TX | 120301070312 | Walnut Creek-Cedar Creek |
| TX | 120302030307 | Cotton Bayou-Frontal Trinity Bay |
| TN | 080102100308 | Outlet Wolf River |
| TN | 080102110201 | Cypress Creek |
| TN,VA | 060101020204 | Rockhouse Run-South Fork Holston River |
| TN,VA | 060101020403 | South Holston Lake-South Fork Holston River |
| TN,VA | 060101020404 | Spring Creek |
| TN,VA | 060101020405 | Painter Spring Branch-South Fork Holston River |
| TN,VA | 060101020501 | Little Creek-Beaver Creek |
| TX | 120301020105 | Farmers Branch-West Fork Trinity River |
| TX | 120301020305 | Dutch Branch-Benbrook Lake |
| TX | 120301020307 | Lake Como-Clear Fork Trinity River |
| TX | 120301020405 | Rush Creek-Village Creek |
| TX | 120301020501 | Marine Creek-West Fork Trinity River |
| TX | 120301020504 | Sycamore Creek-West Fork Trinity River |
| TX | 120301020505 | Headwaters Walker Branch |
| TX | 120301020506 | Walker Branch-West Fork Trinity River |
| TX | 120301020701 | Hurricane Creek-West Fork Trinity River |
| TX | 120301020706 | Delaware Creek-West Fork Trinity River |
| TX | 120401040402 | Country Club Bayou-Brays Bayou |
| TX | 120401040502 | Lower Sims Bayou |
| TX | 120401040605 | Middle Greens Bayou |

**Exhibit A**
**Page 320**

| States | HUC12 | Name |
|--------|-------|------|
| TX | 120401040606 | Lower Greens Bayou |
| TX | 120401040701 | Hunting Bayou |
| TX | 120401040702 | Carpenters Bayou |
| TX | 120401040703 | Vince Bayou-Buffalo Bayou |
| TX | 120401040704 | Jackson Bayou-San Jacinto River |
| TX | 120401040705 | Highlands Reservoir-San Jacinto River |
| TX | 120401040706 | Goose Creek-Frontal Galveston Bay |
| TX | 120402020100 | East Fork Double Bayou |
| TX | 120402020300 | Spindletop Ditch |
| TX | 120402020400 | Cane Bayou |
| TX | 120402030105 | Ellis Branch-Cedar Bayou |
| TX | 120402030106 | Cedar Point Lateral-Cedar Bayou |
| TX | 120402030200 | Cedar Bayou-Frontal Galveston Bay |
| TX | 120402040100 | Clear Creek-Frontal Galveston Bay |
| TX | 120402040200 | Dickinson Bayou |
| TX | 120402040300 | Halls Bayou |
| TX | 120402040400 | Mustang Bayou |
| TX | 120402050400 | Lower Oyster Creek |
| TN | 060102010110 | Roddy Branch-Little River |
| TN | 060102010204 | Upper Fort Louden Lake |
| TN | 060102010211 | Outlet Fort Louden Lake |
| TN | 060102010302 | Town Creek-Tennessee River |
| WV | 050200010502 | Left Fork Sandy Creek-Sandy Creek |
| WV | 050200010705 | Hackers Creek-Tygart Valley River |
| WV | 050200010706 | Tygart Lake-Tygart Valley River |
| WV | 050200010709 | Guyses Run-Tygart Valley River |
| WV | 050200020102 | Skin Creek |
| WV | 050200020105 | Polk Creek-West Fork River |
| WV | 050200020305 | Isaacs Creek-West Fork River |
| WV | 050200020306 | Sycamore Creek-West Fork River |
| WV | 050200020602 | Limestone Run-West Fork River |
| WV | 050200020604 | Coons Run-West Fork River |
| MT | 170102100403 | Beaver Creek-Stillwater River |
| WV | 050200040301 | First Fork-Shavers Fork |
| WV | 050200040302 | Red Run-Shavers Fork |
| WV | 050200040303 | Taylor Run-Shavers Fork |
| WV | 050200040304 | Haddix Run-Shavers Fork |
| MT | 170102100506 | Whitefish Lake |
| MT | 170102100508 | Whitefish River-Whitefish |
| MT | 170102100509 | Whitefish River-Motichka Creek |
| WV | 050302010404 | Nutter Fork-Middle Island Creek |
| WV | 050302010406 | Conaway Run-Middle Island Creek |

| States | HUC12 | Name |
|--------|-------|------|
| WV | 050302010504 | Gorrell Run-Middle Island Creek |
| WV | 050302010506 | Buffalo Run-Middle Island Creek |
| WV | 050302010509 | Willow Island Creek-Middle Island Creek |
| WV | 050302020602 | Elk Fork |
| WI | 070700021707 | Townline Reservoir-Little Eau Pleine River |
| WI | 070700021803 | Mosinee Flowage-Wisconsin River |
| WI | 070700021804 | Hog Creek |
| WI | 070700021805 | Little Eau Claire River |
| WI | 070700021806 | Johnson Creek |
| WI | 070700021807 | Lake Dubay-Wisconsin River |
| WI | 070700030302 | City of Stevens Point-Wisconsin River |
| WI | 070700030304 | Rocky Run-Wisconsin River |
| WI | 070700030306 | Biron Flowage-Wisconsin River |
| WI | 070700030603 | Fourteenmile Creek |
| WI | 070700030701 | City of Wisconsin Rapids-Wisconsin River |
| WI | 070700030704 | Fivemile Creek-Wisconsin River |
| WI | 070700030705 | Petenwell Lake-Wisconsin River |
| WI | 070700030804 | Lower Big Roche a Cri Creek |
| WI | 070700030904 | Friendship Lake-Little Roche a Cri Creek |
| WI | 070700031301 | Little Yellow River-Yellow River |
| WV | 050302031009 | Macfarlan Creek-South Fork Hughes River |
| WV | 050302031103 | Hughes River |
| WV | 050302031210 | Lee Creek-Little Kanawha River |
| WV | 050302031306 | Neal Run-Little Kanawha River |
| WV | 050500020904 | Widemouth Creek-Bluestone River |
| WV | 050500020907 | Blacklick Creek-Bluestone River |
| WV | 050500020908 | Mountain Creek-Bluestone River |
| WV | 050500020909 | Little Bluestone River-Bluestone River |
| WV | 050500021002 | Lick Creek-Bluestone Lake |
| WV | 050500021003 | Toms Run-Bluestone Lake |
| MT | 170102110402 | Town of Bigfork-Swan River |
| WI | 070700031803 | Castle Rock Lake-Wisconsin River |
| WI | 070700031809 | Town of Marion-Wisconsin River |
| WI | 070700031903 | Plainville Creek-Wisconsin River |
| WI | 070700031906 | Hulburt Creek-Wisconsin River |
| WI | 070700031908 | Long Lake-Wisconsin River |
| ID,WA | 170601070201 | Dry Creek-Snake River |
| WV | 050500060304 | Boomer Branch-Kanawha River |
| WV | 050500060306 | Hughes Creek-Kanawha River |
| WV | 050500060403 | Fields Creek-Kanawha River |
| WV | 050500060405 | Rush Creek-Kanawha River |
| WV | 050500080103 | Flat Fork |

**Exhibit A**
**Page 322**

| States | HUC12 | Name |
|--------|-------|------|
| WV | 050500080104 | Rock Creek-Pocatalico River |
| WV | 050500080303 | Tyler Creek-Kanawha River |
| WV | 050500080304 | Scary Creek-Kanawha River |
| WV | 050500080308 | Buffalo Creek-Kanawha River |
| WA | 170601080505 | Cherry Creek-Palouse River |
| WA | 170601080606 | Lower Negro Creek |
| WI | 070700050105 | Duck Creek-Wisconsin River |
| WI | 070700050202 | Rowan Creek |
| WI | 070700050203 | Whalen Bay-Wisconsin River |
| WI | 070700050205 | Prentice Creek-Wisconsin River |
| WI | 070700050206 | Prairie du Sac Dam-Wisconsin River |
| WI | 070700050303 | Dunbar Creek-Wisconsin River |
| WV | 050500080602 | Little Sixteenmile Creek-Kanawha River |
| WV | 050500080603 | Tenmile Creek-Kanawha River |
| WV | 050500080604 | Fivemile Creek-Kanawha River |
| WV | 050701010503 | Big Cub Creek-Guyandotte River |
| WA | 170601100403 | Dalton Lake-Snake River |
| WA | 170601100404 | Snake River |
| WI | 070700051201 | Marsh Creek-Wisconsin River |
| WI | 070700051202 | Wilson Creek-Wisconsin River |
| WI | 070700051205 | Cruson Slough-Wisconsin River |
| WI | 070700051207 | Avoca Lake-Wisconsin River |
| WI | 070700051701 | Indian Creek-Wisconsin River |
| WI | 070700051702 | Byrds Creek-Wisconsin River |
| WI | 070700051705 | Feather Island-Wisconsin River |
| WI | 070700051707 | Clear Creek-Wisconsin River |
| WI | 070700051802 | Little Kickapoo Creek-Wisconsin River |
| WA | 170601070203 | Yakawawa Canyon-Snake River |
| WA | 170200090304 | First Creek-Lake Chelan |
| WA | 170200090305 | Lake Chelan-Chelan River |
| WA | 170200100308 | Number Two Canyon-Columbia River |
| WA | 170300010301 | Keechelus Lake |
| WA | 170300010705 | McPherson Canyon-Yakima Creek |
| MT | 170102080208 | Rose Creek-Frontal Flathead River |
| WA | 170200011204 | Fivemile Creek-Franklin D Roosevelt Lake |
| WA | 170200110708 | Nahahum Canyon-Wenatchee River |
| WA | 170300030206 | City of Yakima-Yakima River |
| WA | 170300030501 | Wapato Dam-Yakima River |
| WA | 170300030506 | City of Toppenish-Yakima River |
| WI | 070900010503 | Lac La Belle-Oconomowoc River |
| WI | 070900011001 | Nolan Creek-Crawfish River |
| WI | 070900011003 | Rock Creek |

**Exhibit A**
**Page 323**

| States | HUC12 | Name |
|---|---|---|
| MT | 170102080301 | Town of Somers-Flathead Lake |
| MT | 170102080302 | Stoner Creek |
| MT | 170102080303 | Big Lodge Creek-Frontal Flathead Lake |
| MT | 170102080306 | Town of Elmo-Frontal Flathead Lake |
| MT | 170102080307 | Wymore Lake-Frontal Flathead Lake |
| MT | 170102080308 | Jette Lake- Frontal Flathead Lake |
| MT | 170102080401 | Town of Woods Bay-Frontal Flathead Lake |
| MT | 170102080402 | Yellow Bay Creek-Frontal Flathead Lake |
| MT | 170102080403 | Boulder Creek-Frontal Flathead Lake |
| MT | 170102080404 | Town of Polson-Frontal Flathead Lake |
| MT | 170102080501 | Flathead Lake |
| WA | 170200130201 | Malloy Prairie |
| WA | 170200140102 | Osborn Bank Lake-Banks Lake |
| WA | 170300031002 | Coulee Drain-Yakima River |
| WA | 170300031203 | Webber Canyon-Yakima River |
| WA | 170300031205 | Yakima River |
| WI | 070900020602 | Sixmile Creek |
| WI | 070900020604 | Lake Mendota-Yahara River |
| WI | 070900020701 | Starkweather Creek |
| WI | 070900020702 | Lake Monona-Yahara River |
| WI | 070900020703 | Lake Waubesa-Yahara River |
| WI | 070900020802 | Rutland Branch-Badfish Creek |
| WI | 070900020803 | Badfish Creek |
| WI | 070900020905 | Yahara River |
| WI | 070900021003 | Lake Koshkonong-Rock River |
| WI | 070900021006 | Town of Newville-Rock River |
| WI | 070900021202 | Bass Creek |
| WI | 070900021302 | Willies Pond-Rock River |
| WI | 070900021303 | City of Janesville-Rock River |
| WA | 170200050202 | Buffalo Lake |
| WA | 170200150302 | Moses Lake |
| WI | 071200060102 | Village of Sussex-Fox River |
| WA | 170102160203 | Davis Creek-Pend Oreille River |
| WA | 170103050402 | Chester Creek-Spokane River |
| WA | 170103070105 | Nine Mile Reservoir-Spokane River |
| WA | 170103070106 | Little Sandy Canyon-Spokane River |
| WA | 170103070107 | Whitney Canyon-Spokane River |
| WA | 170200150904 | Potholes Reservoir |
| WA | 170200151012 | Town of Jericho-Lower Crab Creek |
| WA | 170200160106 | McCoy Canyon-Columbia River |
| WA | 170200160201 | Locke Island-Columbia River |
| WA | 170200160204 | White Bluffs-Columbia River |

| States | HUC12 | Name |
|--------|-------|------|
| WA | 170200160305 | Eagle Lakes |
| WI | 071200060105 | City of Waukesha-Fox River |
| WI | 071200060304 | Wind Lake Drainage Canal |
| WI | 071200060703 | Mill Brook-Fox River |
| WI | 071200060704 | Village of Big Bend-Fox River |
| WI | 071200060705 | Tichigan Lake-Fox River |
| WI | 071200060707 | Long Lake-Fox River |
| WI | 071200061002 | Spring Brook-Fox River |
| WI | 071200061003 | Palmer Creek-Fox River |
| WV | 020700010305 | Smith Creek-South Branch Potomac River |
| WV | 020700010306 | Hayes Gap Run-South Branch Potomac River |
| WV | 020700010308 | Mill Run-South Branch Potomac River |
| WV | 020700010309 | Briggs Run-South Branch Potomac River |
| WV | 020700010310 | Hoglan Run-South Branch Potomac River |
| WV | 020700010601 | Hutton Run-South Branch Potomac River |
| WV | 020700010603 | Fort Run-South Branch Potomac River |
| WV | 020700010604 | Stony Run-South Branch Potomac River |
| WV | 020700010605 | Sawmill Run-South Branch Potomac River |
| WV | 020700010607 | McDowell Run-South Branch Potomac River |
| WV | 020700010608 | Fox Run-South Branch Potomac River |
| MD,WV | 020700010609 | Abernathy Run-South Branch Potomac River |
| ID,WA | 170103050304 | Cable Creek-Spokane River |
| ID,WA | 170103050306 | Liberty Creek-Spokane River |
| WA | 170103070402 | Blue Creek-Spokane River |
| WA | 170103080306 | Dartford Creek-Little Spokane River |
| OR,WA | 170701011407 | Philippi Canyon-Lake Umatilla |
| OR | 170900100504 | Saum Creek-Tualatin River |
| OR | 170900120104 | Oswego Creek-Willamette River |
| OR | 170900120101 | Upper Johnson Creek |
| OR | 170900120103 | Lower Johnson Creek |
| OR | 170900120202 | Balch Creek-Willamette River |
| WA | 171100040602 | Lake Whatcom |
| WA | 171100040604 | Chuckanut Creek-Frontal Bellingham Bay |
| WA | 171100070203 | Skagit River |
| WA | 170701021105 | Walla Walla River |
| WA | 171100120400 | Lake Washington-Sammamish River |
| WA | 171100130305 | Green River |
| OR,WA | 170800010802 | Woodard Creek-Columbia River |
| WA | 171100160201 | Spurgeon Creek-Deschutes River |
| OR,WA | 170800060500 | Baker Bay-Columbia River |
| WA | 170800010605 | Lacamas Creek |
| WA | 170800050306 | Foster Creek-Cowlitz River |

| States | HUC12 | Name |
|---|---|---|
| WA | 171100190204 | Miller Creek-Frontal East Passage |
| WA | 171100190205 | Hylebos Creek-Frontal Commencement Bay |
| WA | 171100190301 | City of Tacoma-Frontal Commencement Bay |
| WA | 171100190401 | Hartstene Island |
| WA | 171100190503 | Ellis Creek-Frontal Budd Inlet |
| WA | 171100190610 | Key Peninsula-Frontal Case Inlet |
| WA | 171100190705 | Chico Creek-Frontal Sinclair Inlet |
| WA | 171100190706 | Barker Creek-Frontal Dyes Inlet |
| WA | 171100191000 | Port Orchard Sound |
| WA | 171100191200 | Puget Sound |
| OR,WA | 170800030200 | Hayden Island-Columbia River |
| WA | 171100200514 | Lake Aldwell-Elwha River |
| OR,WA | 170800030900 | Cathlamet Channel-Columbia River |
| OR,WA | 170800030104 | Lake River-Frontal Columbia River |
| WA | 171100100103 | Hancock Creek-North Fork Snoqualmie River |
| OR | 170900030611 | McCarthy Slough-Willamette River |
| OR | 170900050604 | Morgan Creek-North Santiam River |
| OR | 170900070101 | Bashaw Creek-Willamette River |
| OR | 170900070102 | Ash Creek |
| OR | 170900070106 | Lower Rickreall Creek |
| OR | 170900070107 | Wilkerson Creek-Willamette River |
| OR | 170900070301 | Croisan Creek-Willamette River |
| OR | 170900070302 | Spring Valley Creek |
| OR | 170900070303 | Glenn Creek-Willamette River |
| OR | 170900070304 | Lambert Slough-Willamette River |
| OR | 170900070305 | Champoeg Creek |
| OR | 170900070306 | Chehalem Creek |
| OR | 170900070307 | Hess Creek-Willamette River |
| OR | 170900070401 | Corral Creek-Willamette River |
| OR | 170900070402 | Coffee Lake Creek-Willamette River |
| OR | 170900070403 | Parrott Creek-Beaver Creek |
| OR | 170900070405 | Tanner Creek-Willamette River |
| OR | 170900080703 | Hawn Creek-Yamhill River |
| WA | 171001030402 | Dillenbaugh Creek-Chehalis River |
| WA | 171001030404 | Scammon Creek-Chehalis River |
| OR | 170900090607 | Molalla River |
| VA | 020801020105 | Fleets Bay-Frontal Chesapeake Bay |
| VA | 020801020301 | Carvers Creek-Piankatank River |
| VA | 020801020302 | Wilton Creek-Piankatank River |
| VA | 020801020303 | Milford Haven-Frontal Chesapeake Bay |
| VA | 020801020401 | Beaverdam Swamp |
| VA | 020801020402 | Crany Creek-Fox Mill Run |

**Exhibit A**
**Page 326**

| States | HUC12 | Name |
| --- | --- | --- |
| VA | 020801020403 | Ware River |
| VA | 020802030804 | Sycamore Creek-James River |
| VA | 020802031101 | Ballinger Creek-James River |
| VA | 030101020903 | Panhandle Creek-John H Kerr Reservoir |
| VA | 030101031004 | Sandy Creek (West)-Dan River |
| VT | 041504030704 | Winooski River |
| VT | 041504050306 | Lamoille River |
| VT | 041504080301 | East Creek |
| VT | 041504080402 | Little Otter Creek |
| VT | 041504080502 | Lewis Creek |
| VT | 041504080801 | La Platte River |
| VT | 041504080802 | Munroe Brook-Shelburne Bay |
| VT | 041504080901 | Malletts Creek |
| VT | 041504080902 | Malletts Bay |
| VT | 041504081202 | Mill River |
| VT | 041504081204 | St Albans Bay-Lake Champlain |
| UT | 160202010302 | White Lake-Frontal Utah Lake |
| UT | 160202010601 | Clyde Knoll-Frontal Utah Lake |
| UT | 160202010602 | Enoch Canyon-Frontal Utah Lake |
| UT | 160202010803 | Lower American Fork-Frontal Utah Lake |
| UT | 160202010804 | Dry Canyon-Frontal Utah Lake |
| UT | 160202010900 | Utah Lake |
| UT | 160202011002 | Jordan River-Dry Creek |
| VA | 020801020405 | East River |
| VA | 020801020406 | Winter Harbor-Frontal Chesapeake Bay |
| VA | 020801020407 | Severn River-Frontal Mobjack Bay |
| VA | 020801030503 | Flat Run-Mountain Run |
| VA | 020801030603 | Rock Run-Rappahannock River |
| VA | 020802031102 | Rock Island Creek-James River |
| VA | 020802031104 | Little George Creek-James River |
| VA | 030101040704 | Buffalo Creek-Dan River |
| WI | 040301010101 | Molash Creek-Frontal Lake Michigan |
| WI | 040301010105 | East Twin River |
| WI | 040301010205 | West Twin River |
| UT | 160202020504 | Lower Spanish Fork-Frontal Utah Lake |
| UT | 160202020604 | Benjamin Slough-Frontal Utah Lake |
| VA | 020802031403 | Hunts Creek-Slate River |
| VA | 020802031501 | Bremo Creek-James River |
| VA | 020802031502 | Bear Garden Creek-James River |
| VA | 030101060203 | Flat Creek-Lake Gaston |
| WI | 040301010403 | Pine Creek |
| WI | 040301010404 | City of Chilton-South Branch Manitowoc River |

**Exhibit A**
**Page 327**

| States | HUC12 | Name |
|---|---|---|
| WI | 040301010407 | Killsnake River |
| WI | 040301010408 | South Branch Manitowoc River |
| WI | 040301010501 | Upper Branch River |
| WI | 040301010502 | Middle Branch River |
| WI | 040301010503 | Lower Branch River |
| WI | 040301010603 | Cato Falls-Manitowoc River |
| WI | 040301010604 | Little Manitowoc River-Frontal Lake Michigan |
| WI | 040301010605 | Manitowoc River |
| WI | 040301010702 | Pine Creek-Frontal Lake Michigan |
| WI | 040301010703 | Point Creek |
| WI | 040301010704 | Centerville Creek-Frontal Lake Michigan |
| WI | 040301010705 | Sevenmile Creek-Frontal Lake Michigan |
| WI | 040301010804 | Lower Pigeon Creek |
| WI | 040301011004 | Lower Onion River |
| WI | 040301011107 | Otter Creek-Sheboygan River |
| WI | 040301011108 | City of Sheboygan Falls-Sheboygan River |
| WI | 040301011109 | Sheboygan River-Frontal Lake Michigan |
| WI | 040301011201 | Black River |
| WI | 040301011202 | Barr Creek-Frontal Lake Michigan |
| WI | 040301011203 | Sucker Creek-Frontal Lake Michigan |
| WI | 040301020101 | Mink River-Frontal Lake Michigan |
| WI | 040301020102 | Three Springs Creek-Frontal Lake Michigan |
| WI | 040301020103 | Mud Lake-Frontal Lake Michigan |
| WI | 040301020104 | Fish Creek-Frontal Green Bay |
| WI | 040301020105 | Kangaroo Lake-Frontal Lake Michigan |
| WI | 040301020106 | Hibbard Creek |
| WI | 040301020107 | Logan Creek-Frontal Lake Michigan |
| WI | 040301020108 | Egg Harbor-Frontal Green Bay |
| WI | 040301020109 | Lilly Bay Creek-Frontal Lake Michigan |
| WI | 040301020110 | Big Creek-Frontal Sturgeon Bay |
| WI | 040301020201 | Stony Creek-Frontal Lake Michigan |
| WI | 040301020204 | Ahnapee River |
| WI | 040301020205 | Mashek Creek-Frontal Lake Michigan |
| WI | 040301020301 | Headwaters Kewaunee River |
| WI | 040301020304 | Casco Creek-Kewaunee River |
| WI | 040301020305 | Kewaunee River |
| WI | 040301020401 | Strawberry Creek-Frontal Sturgeon Bay |
| WI | 040301020402 | Larson Creek-Frontal Green Bay |
| WI | 040301020403 | Keyes Creek-Frontal Green Bay |
| WI | 040301020404 | Sugar Creek-Frontal Green Bay |
| WI | 040301020405 | Renard Creek-Frontal Green Bay |
| WI | 040301020406 | Red River-Frontal Green Bay |

**Exhibit A**
**Page 328**

| States | HUC12 | Name |
|--------|-------|------|
| WI | 040301020407 | Gilson Creek-Frontal Green Bay |
| WI | 040301030103 | Pensaukee River |
| WI | 040301030104 | Kirchner Creek-Frontal Green Bay |
| WI | 040301030203 | Tibbet Creek-Frontal Green Bay |
| WI | 070700021003 | Kennedy Creek-Big Rib River |
| WI | 070700021304 | Silver Creek-Eau Claire River |
| WI | 070700021401 | County Line Creek-Wisconsin River |
| WI | 070700021402 | Jim Moore Creek-Wisconsin River |
| WI | 070700021403 | Eau Claire Flowage-Wisonsin River |
| VA | 020801040102 | Hazel Run-Rappahannock River |
| VA | 020801040203 | Goldenvale Creek-Rappahannock River |
| VA | 020801040301 | Portobago Creek-Rappahannock River |
| VA | 020801040302 | Elmwood Creek |
| VA | 020801040303 | Peedee Creek-Rappahannock River |
| WI | 040301030205 | North Branch Suamico River-Suamico River |
| WI | 040301040506 | Oconto River |
| WI | 040301050605 | Little River-Frontal Lake Michigan |
| WI | 040301050606 | Peshtigo River-Frontal Lake Michigan |
| WI | 040301050607 | Thomas Slough-Frontal Lake Michigan |
| VA | 020802050401 | Hooper Rock Creek-James River |
| VA | 020802050403 | Picketts Creek Reservoir-James River |
| VA | 020802050501 | Solomons Creek-James River |
| VA | 020802050504 | Mohawk Creek-James River |
| VA | 020802050601 | Fine Creek-James River |
| VA | 020802050603 | Little River-James River |
| VA | 020802050606 | East Branch Tuckahoe Creek-James River |
| VA | 020802050607 | Little Westham Creek-James River |
| WI | 040302010601 | Portage Canal-Fox River |
| WI | 040302010603 | Good Earth Creek-Fox River |
| WI | 040302010604 | Buffalo Lake-Fox River |
| WI | 040302010605 | Puckaway Lake-Fox River |
| WI | 040302010901 | Silver Creek |
| WI | 040302010902 | Big Green Lake |
| VA | 020801050502 | Gravel Run-Mattaponi River |
| VA | 020801050504 | Aylett Creek-Mattaponi River |
| VA | 020801050601 | Garnetts Creek |
| VA | 020801050602 | Courthouse Creek-Mattaponi River |
| VA | 020801050603 | Heartquake Creek-Mattaponi River |
| VA | 020801050604 | Corbin Creek-Mattaponi River |
| VA | 020802060201 | Bailey Creek-James River |
| VA | 020802060205 | Flowerdew Hundred Creek-James River |
| VA | 020802060301 | Wards Creek |

**Exhibit A**
**Page 329**

| States | HUC12 | Name |
|--------|-------|------|
| WI | 040302011201 | Spring Brook |
| WI | 040302011202 | Daggetts Creek |
| WI | 040302011203 | Brooks Cemetary |
| WI | 040302011205 | Lake Butte des Mortes-Fox River |
| WI | 040302020901 | School Section Creek-Wolf River |
| WI | 040302020902 | Schoenick Creek |
| WI | 040302020903 | Navarino Marsh-Wolf River |
| WI | 040302020904 | Outagamie State Wildlife Area-Wolf River |
| TX | 121003020402 | Upper Leon Creek |
| TX | 121003020405 | Middle Leon Creek |
| TX | 121003020406 | Lower Leon Creek |
| VA | 020801060403 | Gold Mine Creek |
| VA | 020801060404 | Christopher Creek-North Anna River |
| VA | 020801060501 | Clear Creek-Pamunkey Creek |
| VA | 020801060502 | Terrys Run |
| VA | 020801060503 | Plentiful Creek-Pamunkey Creek |
| VA | 020801060601 | Contrary Creek |
| VA | 020801060602 | Pigeon Run-Lake Anna |
| VA | 020802060302 | Kittewan Creek-James River |
| VA | 020802060304 | Sunken Meadow Pond-James River |
| WI | 040302021403 | Village of Shiocton-Wolf River |
| WI | 040302021404 | Black Otter Lake-Wolf River |
| WI | 040302021902 | Partridge Crop Lake-Wolf River |
| WI | 040302021906 | Partridge Lake-Wolf River |
| WI | 040302022003 | Pine River-Frontal Lake Poygan |
| WI | 040302022006 | Willow Creek |
| WI | 040302022103 | Alder Creek |
| WI | 040302022104 | Pumpkinseed Creek |
| WI | 040302022106 | Lake Poygan |
| WI | 040302030101 | City of Oshkosh-Frontal Lake Winnebago |
| WI | 040302030102 | Willow Harbor-Frontal Lake Winnebago |
| WI | 040302030103 | Van Dyne Creek-Frontal Lake Winnebago |
| VA | 020403040304 | Smith Island Inlet-The Thorofare |
| VA | 020801060603 | Elk Creek-Lake Anna |
| VA | 020801061002 | Moncuin Creek |
| VA | 020801061102 | Mill Creek-Pamunkey River |
| VA | 020802060604 | Yarmouth Creek-Chickahominy River |
| VA | 020802060605 | Morris Creek-Chickahominy River |
| VA | 020802060802 | Skiffes Creek-James River |
| WI | 040302030204 | Eldorado Marsh-Fond Du Lac River |
| WI | 040302030301 | De Neveu Creek-Frontal Lake Winnebago |
| WI | 040302030302 | Taycheedah Creek-Frontal Lake Winnebago |

| States | HUC12 | Name |
|--------|-------|------|
| WI | 040302030303 | Pipe Creek-Frontal Lake Winnebago |
| WI | 040302030304 | City of Utowana Beach-Frontal Lake Winnebago |
| WI | 040302030401 | Lake Winnebago |
| WI | 040302040101 | Dead Horse Bay-Frontal Green Bay |
| WI | 040302040105 | Trout Creek |
| WI | 040302040106 | Lower Duck Creek |
| WI | 040302040201 | Little Lake Butte des Mortes |
| WI | 040302040202 | Mud Creek |
| WI | 040302040205 | Garners Creek-Fox River |
| WI | 040302040304 | Lower East River |
| WI | 040302040401 | Point du Sable-Frontal Green Bay |
| WI | 040302040405 | City of Green Bay-Fox River |
| WI | 040400020101 | Wind Point-Frontal Lake Michigan |
| WI | 040400020102 | Oak Creek |
| WI | 040400020306 | City of Racine-Root River |
| WI | 040400020401 | City of Kenosha-Frontal Lake Michigan |
| WI | 040400030202 | Kettle Moraine Lake-Milwaukee River |
| WI | 040400030204 | Auburn Lake Creek-Milwaukee River |
| WI | 040400030207 | Village of Kewaskum-Milwaukee River |
| WI | 040400030208 | Silver Creek-Milwaukee River |
| WI | 040400030209 | Village of Newburg-Milwaukee River |
| WI | 040400030304 | Cedar Creek |
| WI | 040400030405 | Menomonee River |
| WI | 040400030501 | Kinnickinnic River |
| WI | 040400030601 | Fox Point-Frontal Lake Michigan |
| VA | 020403040404 | Sand Shoal Inlet-Atlantic Ocean |
| VA | 020403040501 | Rudee Inlet-Atlantic Ocean |
| VA | 020403040502 | 020403040502-Atlantic Ocean |
| VA | 020700050301 | Lewis Creek |
| VA | 020700050302 | Falling Spring Run-Middle River |
| VA | 020801070102 | Philbates Creek-York River |
| VA | 020801070203 | Carter Creek-York River |
| VA | 020801080101 | Poquoson River-Frontal Chesapeake Bay |
| VA | 020801080102 | Northwest Branch Back River |
| VA | 020801080103 | Southwest Branch Back River |
| VA | 020801080104 | Back River-Frontal Chesapeake Bay |
| VA | 020802060803 | Lawnes Creek |
| VA | 020802060804 | Morrisons Creek-James River |
| VA | 020802060901 | Warwick River |
| VA | 020802060904 | Jones Creek-Pagan River |
| VA | 020802060906 | Cooper Creek-James River |
| VA | 030102040604 | Falling Run-Meherrin River |

**Exhibit A**
**Page 331**

| States | HUC12 | Name |
|--------|-------|------|
| WI | 040400030602 | Town of Freedonia-Milwaukee River |
| WI | 040400030603 | Village of Grafton-Milwaukee River |
| WI | 040400030604 | Pigeon Creek-Milwaukee River |
| WI | 040400030606 | Milwaukee River |
| VA | 020801080201 | Lynnhaven River |
| VA | 020801080202 | Little Creek-Frontal Chesapeake Bay |
| VA | 020801110601 | Messongo Creek-Frontal Pocomoke Sound |
| VA | 020801110602 | Guilford Creek-Frontal Pocomoke Sound |
| VA | 020801110702 | Deep Creek-Frontal Pocomoke Sound |
| VA | 020801110703 | Onancock Creek-Frontal Pocomoke Sound |
| VA | 020801110801 | Pungoteague Creek-Frontal Chesapeake Bay |
| VA | 020801110802 | Nandua Creek-Frontal Chesapeake Bay |
| VA | 020801110803 | Occohannock Creek-Frontal Chesapeake Bay |
| VA | 030102051202 | West Neck Creek |
| VA | 050500011003 | Miller Creek-Reed Creek |
| VA | 020700050705 | Paine Run-South River |
| VA | 020700050801 | Big Run-South Fork Shenandoah River |
| VA | 020700050901 | Fultz Run-South Fork Shenandoah River |
| VA | 020700050903 | Stony Run-South Fork Shenandoah River |
| VA | 020700050904 | Hawksclaw Creek-South Fork Shenandoah River |
| VA | 020801110804 | Warehouse Creek-Nassawadox Creek |
| VA | 020801110901 | Hungars Creek-Frontal Chesapeake Bay |
| VA | 020801110902 | Cherrystone Inlet-Frontal Chesapeake Bay |
| VA | 050500011501 | Big Macks Creek |
| VA | 050500011502 | Upper Claytor Lake-New River |
| VA | 050500011505 | Thorne Springs Branch-Peak Creek |
| VA | 050500011506 | Lower Claytor Lake-New River |
| VA | 050500011801 | Connellys Run-New River |
| VA | 050500011803 | Stroubles Creek-New River |
| VA | 050500011806 | Dry Branch-New River |
| VA | 050500020301 | Bear Spring Branch-New River |
| WI | 070300051105 | Outlet Kinnickinnic River |
| VA | 020802010502 | Falling Spring Creek-Jackson River |
| VA | 020802010503 | Indian Draft Creek-Jackson River |
| VA | 020802080201 | New Mill Creek-Southern Branch Elizabeth River |
| VA | 020802080203 | Deep Creek-Southern Branch Elizabeth River |
| VA | 020802080204 | Eastern Branch Elizabeth River |
| VA | 020802080205 | Western Branch Elizabeth River |
| VA | 020802080206 | Elizabeth River |
| VA | 020802080301 | Streeter Creek-Frontal Hampton Roads |
| VA | 020802080302 | Willoughby Bay-Frontal Hampton Roads |
| VA | 020802080303 | Hampton River-Frontal Hampton Roads |

| States | HUC12 | Name |
|---|---|---|
| VA | 050500020304 | Little Stony Creek-New River |
| VA,WV | 050702010304 | Right Fork Straight Fork-Knox Creek |
| VA,WV | 050702010305 | Guess Fork-Knox Creek |
| VA | 050702020101 | Garden Creek |
| VA | 050702020102 | Grassy Creek-Levisa Fork |
| VA | 050702020105 | Big Prater Creek-Levisa Fork |
| VA,WV | 050702020106 | Slate Creek |
| VA | 050702020201 | Home Creek-Levisa Fork |
| WI | 070400050501 | Trout Run Creek-Trempealeau River |
| WI | 070400050502 | Keller Creek-Trempealeau River |
| WI | 070400050504 | Pine Creek-Trempealeau River |
| WI | 070400060310 | Neshonoc Lake-La Crosse River |
| WI | 070400071208 | Grant Creek-Black River |
| VA | 020802080304 | Hampton Roads |
| VA | 030101010301 | Sawmill Hallow-Roanoke River |
| VA | 030101010404 | Peters Creek-Roanoke River |
| VA | 030101010601 | Standiford Creek-Smith Mountain Lake |
| VA | 030101010602 | Gills Creek |
| VA | 030101010603 | Bull Run-Smith Mountain Lake |
| VA | 030101010702 | Beaverdam Creek |
| VA | 030101010704 | Bettys Creek-Smith Mountain Lake |
| VA | 030101010705 | Craddock Creek-Smith Mountain Lake |
| VA | 060101010201 | Robertson Branch-North Fork Holston River |
| VA | 060101020307 | Cedar Creek-Middle Fork Holston River |
| VA | 060101020401 | Fifteenmile Creek |
| VA | 060101020402 | Spoon Gap Creek-Wolf Creek |
| WI | 070400071209 | Van Loon Lake-Black River |
| VA | 020700080702 | Big Branch-Goose Creek |
| VA | 030101011301 | Clay Branch-Leesville Lake |
| VA | 030101011404 | Roaring Run-Big Otter River |
| VA | 060102050503 | Toms Creek-Guest River |
| VA,WV | 020700010303 | East Dry Run-South Branch Potomac River |
| WI | 070500050104 | French Creek-Chippewa River |
| WI | 070500050108 | Old Abe Lake-Chippewa River |
| TX | 121102080100 | Llano Grande Lake-Arroyo Colorado |
| MD,VA | 020700081004 | Difficult Run |
| VA | 020700100302 | Cameron Run |
| VA | 020700100402 | Accotink Creek |
| VA | 020700100703 | Middle Bull Run |
| VA | 020802020501 | Bennetts Run-Maury River |
| VA | 030101011405 | Machine Creek |
| VA | 030101011406 | Johns Creek-Little Otter River |

**Exhibit A**
**Page 333**

| States | HUC12 | Name |
|---|---|---|
| VA | 030101020104 | Buffalo Creek-Roanoke River |
| VA | 030101020105 | Whipping Creek-Roanoke River |
| VA | 030101020401 | Childrey Creek-Roanoke River |
| VA,WV | 050500020305 | Stony Creek |
| VA,WV | 050500020601 | Brush Creek-Rich Creek |
| VA,WV | 050500020602 | Clendennin Creek-Bluestone Lake |
| VA,WV | 050500020901 | Brush Fork-Bluestone River |
| VA,WV | 050500020903 | Laurel Fork-Bluestone River |
| VA,WV | 050500021001 | Adair Run-Bluestone Lake |
| WI | 070500050308 | Lake Wissota |
| WI | 070500050501 | Trout Creek-Chippewa River |
| WI | 070500050502 | Beaver Creek-Chippewa River |
| WI | 070500050705 | Taylor Creek-Chippewa River |
| WI | 070500050902 | Coon Creek-Chippewa River |
| WI | 070500050904 | Old Elk Lake-Chippewa River |
| WI | 070500050906 | Duscham Creek-Chippewa River |
| WI | 070500051202 | City of Durand-Chippewa River |
| WI | 070500051203 | Spring Creek-Chippewa River |
| WI | 070500051205 | Little Plum Creek-Chippewa River |
| TX | 121102080300 | Upper Pilot Channel-Laguna Madre |
| TX | 121102080600 | La Feria Main Canal-Arroyo Colorado |
| TX | 121102080700 | Line V Canal-Arroyo Colorado |
| VA | 020700100705 | Lower Bull Run |
| VA | 020801020102 | Great Wicomico River |
| MD,VA | 020801020103 | Cockrell Creek-Frontal Chesapeake Bay |
| VA | 020801020104 | Dividing Creek-Frontal Chesapeake Bay |
| VA | 020802030101 | Otter Creek-James River |
| VA | 020802030301 | Judith Creek-James River |
| VA | 020802030305 | Opossum Creek-James River |
| VA | 020802030401 | Archer Creek-James River |
| VA | 020802030402 | Stonewall Creek-James River |
| VA | 020802030403 | Christian Mill Creek-James River |
| VA | 020802030405 | Allens Creek-James River |
| VA | 030101020404 | Buckskin Creek-Roanoke River |
| VA | 030101020405 | Hunting Creek-Roanoke River |
| VA | 030101020601 | Sandy Creek-Roanoke River |
| VA | 030101020604 | Cargills Creek-Roanoke River |
| VA | 030101020701 | Otter Creek-Bluestone Creek |
| VA | 030101020702 | Little Bluestone Creek |
| VA | 030101020703 | Goodell Creek-Bluestone Creek |
| VA | 030101020704 | Sandy Creek-John H Kerr Reservoir |
| NY,VT | 041504010307 | Poultney River-Head of Lake Champlain |

**Exhibit A**
**Page 334**

| States | HUC12 | Name |
|--------|-------|------|
| VT | 041504020502 | Otter Creek |
| OH | 050302040606 | Dorr Run-Hocking River |
| NM | 130201021005 | Canones Creek |
| MI | 040301100102 | Bruce Creek-Black River |
| MI | 040301100103 | Black River |
| MI | 040301100104 | West Branch Middle Branch Escanaba River |
| MI | 040301100109 | Green Creek |
| MI | 040301100111 | Bear Creek-Middle Branch Escanaba River |
| MI | 040301100201 | Flat Rock Creek |
| MI | 040301100202 | McGregor Creek-West Branch Escanaba River |
| MI | 040301100203 | Big Brook |
| MI | 040301100204 | Bryan Creek |
| MI | 040301100205 | Cody Creek-West Branch Escanaba River |
| MI | 040301100206 | Gleason Creek-West Branch Escanaba River |
| MI | 040301100301 | Wilson Creek-Escanaba River |
| MI | 040301100303 | Little West Branch |
| MI | 040301100304 | Boney Falls Basin-Escanaba River |
| MI | 040301100305 | Squaw Creek |
| MI | 040301100306 | Hunters Brook |
| MI | 040301100307 | Bobs Creek-Escanaba River |
| MI | 040301100308 | Bichler Creek-Escanaba River |
| MI | 040301110208 | Black George Creek-Frontal Little Bay De Noc |
| MI | 040301110209 | Squaw Creek |
| MI | 040301110210 | Portage Creek-Frontal Little Bay De Noc |
| MI | 040301120101 | Southtown Creek-Frontal Lake Michigan |
| MI | 040301120102 | Snyder Creek-Frontal Lake Michigan |
| MI | 040301120103 | Bursaw Creek |
| MI | 040301120104 | Puffy Creek-Frontal Lake Michigan |
| MI | 040301120105 | Valentine Creek-Frontal Big Bay De Noc |
| MI | 040301120203 | Dana Lake-Sturgeon River |
| MI | 040301120204 | Eighteenmile Creek |
| MI | 040301120205 | Little Black Creek-Sturgeon River |
| MI | 040301120206 | Mormon River-Sturgeon River |
| MI | 040301120207 | Sturgeon River |
| MI | 040301120209 | Big River-Frontal Big Bay De Noc |
| MI | 040601020104 | Houghton Lake |
| MI | 040601060203 | Twomile Ditch-Fox River |
| MI | 040601060207 | Dead Creek-Fox River |
| MI | 040601060302 | Walsh Creek |
| MI | 040601060303 | C-Three Pool-Walsh Creek |
| MI | 040601060304 | Walsh Ditch |
| MI | 040601060305 | Holland Ditch |

| States | HUC12 | Name |
|---|---|---|
| MI | 040601060402 | Middle Branch Stutts Creek |
| MI | 040601060403 | North Branch Stutts Creek |
| WI | 070500010509 | White Birch Creek-Chippewa River |
| WI | 070500010704 | Amacoy Lake-Chippewa River |
| WI | 070500010904 | Holcolmbe Flowage-Chippewa River |
| MI | 040601020308 | North Branch Creek-West Branch Clam River |
| MI | 040601020309 | West Branch Clam River |
| MI | 040601020310 | Dyer Lake-Clam River |
| MI | 040601020401 | Wolf Creek |
| MI | 040601020402 | Bear Creek-Muskegon River |
| MI | 040601020403 | South Branch Town Line Creek |
| MI | 040601020404 | Town Line Creek |
| MI | 040601020503 | Middle Branch River |
| MI | 040601020504 | Dishwash Creek-Muskegon River |
| MI | 040601020505 | Doc and Tom Creek |
| MI | 040601020506 | Whetstone Creek-Muskegon River |
| MI | 040601020507 | Chippewa Creek-Muskegon River |
| MI | 040601020601 | Big Stone Creek |
| MI | 040601020602 | East Branch Hersey River |
| MI | 040802010204 | Farm Drain-Cedar River |
| MI | 040802010301 | Newton Creek |
| MI | 040802010302 | Harden Creek-South Branch Tobacco River |
| MI | 040802010303 | Sanford Creek-South Branch Tobacco River |
| MI | 040802010304 | Bailey Creek-South Branch Tobacco River |
| MI | 040802010305 | Middle Branch Tobacco River |
| MI | 040802010306 | Spike Horn Creek-North Branch Tobacco River |
| MI | 040802010307 | North Branch Tobacco River |
| MI | 040802010308 | Little Cedar River |
| MI | 040802010309 | Coolidge Drain-Tobacco River |
| MI | 040802040102 | Hunters Creek |
| MI | 040802050204 | White Creek |
| MI | 040802050206 | Sucker Creek |
| MI | 040802050301 | Goodings Creek |
| MI | 040802050302 | Perry Creek |
| MI | 040802050304 | Dead Creek |
| MI | 040601020405 | Floodwood Creek |
| MI | 040601020406 | Cranberry Creek-Muskegon River |
| MI | 040601050708 | Belangers Creek-Frontal Grand Traverse Bay |
| MI | 040601060101 | South Manistique Lake |
| MI | 040601060407 | Creighton River |
| MI | 040601060409 | Section Nineteen Creek-West Branch Manistique River |
| MI | 040601060410 | Hickey Creek |

**Exhibit A**
**Page 336**

| States | HUC12 | Name |
|---|---|---|
| MI | 040601060411 | Stutts Creek |
| MI | 040802040401 | Whipple Drain-Flint River |
| MI | 040802040402 | Hasler Creek |
| MI | 040802040403 | Holloway Reservoir-Flint River |
| MI | 040802040404 | Duck Creek-Kearsley Creek |
| MI | 040802040405 | Cummings Drain-Kearsley Creek |
| MI | 040802040406 | Black Creek |
| MI | 040802040407 | Butternut Creek |
| MI | 040802040408 | Kearsley Creek |
| MI | 040802040409 | Clark Drain-Flint River |
| MI | 040802040410 | Gilkey Creek-Flint River |
| MI,WI | 040301060504 | Brule River |
| MI | 040601020202 | Dead Stream |
| MI | 040601020203 | Haymarsh Creek |
| MI | 040601020204 | Headwaters West Branch Muskegon |
| MI | 040601020205 | West Branch Muskegon |
| MI | 040601020206 | Headwaters Butterfield Creek |
| MI | 040601020806 | Little Whitefish Lake |
| MI | 040601020807 | Big Creek |
| MI | 040601020808 | Quigley Creek-Little Muskegon River |
| MI | 040601020809 | Tamarack Creek |
| MI | 040601020810 | Handy Creek-Little Muskegon River |
| MI | 040601020901 | Croton Dam Pond-Muskegon River |
| MI | 040601020902 | Bigelow Creek |
| MI | 040601020903 | Penoyer Creek-Muskegon River |
| MI | 040601020904 | Fourmile Creek-Muskegon River |
| MI | 040601020905 | Brooks Creek |
| MI | 040601030701 | Tippy Dam Pond-Manistee River |
| MI | 040601030702 | Pine Creek-Manistee River |
| MI | 040601030703 | Larson Creek-Manistee River |
| MI | 040601030704 | Claybank Creek-Manistee River |
| MI | 040601030705 | Manistee Lake-Manistee River |
| MI | 040700050211 | Gregg Creek-Black River |
| MI | 040700050102 | Little Rainy River |
| MI | 040601020207 | Dead Stream Flooding-Muskegon River |
| MI | 040601020208 | Butterfield Creek |
| MI | 040601020209 | Nellsville Ditch-Muskegon River |
| MI | 040601020301 | Mitchell Creek |
| MI | 040601020302 | Lake Cadillac-Clam River |
| MI | 040601020303 | Pleasant Lake-Clam River |
| MI | 040601020304 | Cunnerson Creek-Clam River |
| MI | 040601020305 | Mosquito Creek |

| States | HUC12 | Name |
|--------|-------|------|
| MI | 040601020306 | Taylor Creek-Clam River |
| MI | 040601020307 | Town of Falmouth-Clam River |
| MI | 040601021003 | Bear Creek |
| MI | 040802030305 | Headwaters Potato Creek |
| MI | 040802030306 | Potato Creek |
| MI | 040802030307 | Upper Beaver Creek |
| MI | 040802030308 | Middle Beaver Creek |
| MI | 040802030310 | South Fork Bad River |
| MI | 040802030311 | Lower Beaver Creek |
| MI | 040700050207 | Canada Creek |
| MI | 040601030308 | Eddington Creek-Manistee River |
| MI | 040601030309 | Peterson Creek |
| MI | 040601030310 | Hinton Creek-Manistee River |
| MI | 040601030401 | North Branch Pine River |
| MI | 040601030402 | East Branch Pine River |
| MI | 040601030403 | Coe Creek |
| MI | 040601030404 | Beaver Creek-Pine River |
| MI | 040601030405 | Poplar Creek-Pine River |
| MI | 040601030406 | Wildcat Swamp-Pine River |
| MI | 040601030501 | Dutchman Creek-Bear Creek |
| MI | 040601060503 | Delias Run-Indian River |
| MI | 040601060504 | Little Murphy Creek-Indian River |
| MI | 040601060505 | Big Murphy Creek |
| MI | 040601060506 | Iron Creek-Indian River |
| MI | 040601060507 | Dead Creek |
| MI | 040601060508 | Smith Creek |
| MI | 040601060509 | Indian Lake-Indian River |
| MI | 040601060601 | Bear Creek |
| MI | 040802030101 | Marion and Genoa Drain-South Branch Shiawasee River |
| MI | 040802030103 | Cook Lake-South Branch Shiawasee River |
| MI | 040802030104 | Bogue Creek |
| MI | 040802030105 | Yellow River Drain |
| MI | 040802030109 | Runyan Creek |
| MI | 040802030110 | South Branch Shiawasee River |
| MI | 040802030111 | Byron Millpond-Shiawasee River |
| MI | 040802030201 | Jones Creek |
| MI | 040802030203 | Holly Drain |
| MI | 040802030204 | Webb Creek |
| MI | 040802030205 | Scribner Drain-Shiawassee River |
| MI | 040802030206 | Osburn Drain-Shiawassee River |
| MI | 040802040207 | Fitch Drain-North Branch Flint River |
| MI | 040802040208 | Crystal Creek-North Branch Flint River |

**Exhibit A**
**Page 338**

| States | HUC12 | Name |
|--------|-------|------|
| MI | 040802040301 | Kimball Drain |
| MI | 040802040302 | Dollar Lake-Swartz Creek |
| MI | 040802040303 | Zimmerman Branch-Thread Creek |
| MI | 040802040304 | West Branch Swartz Creek |
| MI | 040802040305 | Indian Creek-Swartz Creek |
| MI | 040802040306 | Thread Creek |
| MI | 040601020501 | Green Creek |
| MI | 040601020502 | Crocker Creek-Middle Branch River |
| MI | 040601021004 | Muskegon Lake-Muskegon River |
| MI | 040601030102 | Goose Creek |
| MI | 040601030106 | Manistee Lake-North Branch Manistee River |
| MI | 040601030107 | Big Cannon Creek |
| MI | 040601030108 | North Branch Manistee River |
| MI | 040601050305 | Spencer Creek-Torch Lake |
| MI | 040601050405 | Elk Lake-Elk River |
| MI | 040601050501 | Crofton Creek-North Branch Boardman River |
| MI | 040601050502 | South Branch Boardman River |
| MI | 040601050503 | North Branch Boardman River |
| MI | 040601050504 | Brown Bridge Pond-Boardman River |
| MI | 040802040104 | Farmers Creek |
| MI | 040802040106 | South Branch Flint River |
| MI | 040802040203 | Indian Creek |
| MI | 040900030106 | Krohn Drain-Stony Creek |
| MI | 040900030107 | West Branch Stony Creek |
| MI | 040900030108 | Pontiac Creek-Clinton River |
| MI | 040900030109 | Stony Creek |
| MI | 040900030110 | Paint Creek |
| MI | 040900030111 | Galloway Creek-Clinton River |
| MI | 040900030201 | Gibson Drain-Plum Brook |
| MI | 040601050607 | Susan Creek-Frontal Lake Michigan |
| MI | 040601050701 | McGeach Creek-Frontal Grand Traverse Bay |
| MI | 040802010502 | McDonald Drain-North Branch Salt River |
| MI | 040802030405 | Weeks Drain |
| MI | 040802030406 | Hatch Run-Swan Creek |
| MI | 040802030407 | Swan Creek |
| MI | 040802030408 | Marsh Creek |
| MI | 040802030409 | Birch Run |
| MI | 040802040204 | Wilson Drain-North Branch Flint River |
| MI | 040802040205 | Squaw Lake-Squaw Creek |
| MI | 040802040206 | Squaw Creek |
| MI | 040802040504 | Armstrong Creek-Flint River |
| MI | 040802040505 | Crawford Drain-Misteguay River |

**Exhibit A**
**Page 339**

| States | HUC12 | Name |
|---|---|---|
| MI | 040802040506 | Onion Creek-Misteguay River |
| MN,WI | 070300011202 | Hay Creek-Saint Croix River |
| MN,WI | 070300011203 | City of Danbury-Saint Croix River |
| MN,WI | 070300011205 | Barrett Creek-Saint Croix River |
| MI | 040601020603 | Lincoln Creek |
| MI | 040601020604 | Burt Creek-Hersey River |
| MI | 040601020605 | Twin Creek-Muskegon River |
| MI | 040601020606 | Hersey River |
| MI | 040601020607 | Cat Creek-Muskegon River |
| MI | 040601020701 | Buckhorn Creek-Muskegon River |
| MI | 040601020702 | Dalziel Creek-Muskegon River |
| MI | 040601050702 | Birch Lake-Frontal Grand Traverse Bay |
| MI | 040601050703 | Petobego Pond-Frontal East Arm Grand Traverse Bay |
| MI | 040601050704 | Acme Creek-Frontal East Arm Grand Traverse Bay |
| MI | 040601050706 | Prescott Lake-Frontal Grand Traverse Bay |
| MI | 040601050707 | Cedar Creek-Frontal West Arm Grand Traverse Bay |
| MI | 040802030106 | North Ore Creek |
| MI | 040802030107 | Patterson Hooy Drain-Shiawasee River |
| MI | 040802030108 | Lake Ponemah-Shiawasee River |
| MI | 040802040307 | Carman Creek-Swartz Creek |
| MI | 040802040501 | Cole Creek-Flint River |
| MI | 040802040502 | Freeman Drain-Flat River |
| MI | 040802040503 | Brent Run |
| MI | 040900030202 | Meckler Drain-Red Run |
| MI | 040900030203 | Big Beaver Creek |
| MI | 040900030204 | Plum Brook |
| MI | 040900030311 | Middle Branch Clinton River |
| MI | 040900030312 | Hafel Drain-North Branch Clinton River |
| MI | 040900030401 | Harrington Drain |
| MI | 040900030402 | Cranberry Marsh Drain-Clinton River |
| MI | 040601020703 | Ryan Creek |
| MI | 040601020704 | Cold Spring Creek-Muskegon River |
| MI | 040601020705 | Bennett Creek-Muskegon River |
| MI | 040601020706 | Hardy Dam Pond-Muskegon River |
| MI | 040601020801 | West Branch Little Muskegon River |
| MI | 040601020802 | East Branch Little Muskegon River |
| MI | 040601020803 | Brackway Creek-Little Muskegon River |
| MI | 040601020804 | Brandy Creek-Tamarack Creek |
| MI | 040601020805 | Weatherby Drain-Tamarack Creek |
| MI | 040601020906 | Minnie Creek-Muskegon River |
| MI | 040601021001 | Cedar Creek |
| MI | 040601021002 | Mosquito Creek-Muskegon River |

| States | HUC12 | Name |
|--------|-------|------|
| MI | 040601030109 | Big Devil Creek-Manistee River |
| MI | 040601030201 | Little Cannon Creek |
| MI | 040601030202 | Maple Creek-Manistee River |
| MI | 040601030203 | Ham Creek |
| MI | 040601030204 | Hopkins Creek |
| MI | 040601030205 | Hopkins Creek-Manistee River |
| MI | 040601030206 | Fife Lake Outlet |
| MI | 040601030207 | Chase Creek-Manistee River |
| MI | 040601030208 | Manton Creek-Manistee River |
| MI | 040601030209 | Buttermilk Creek-Manistee River |
| MI | 040601030301 | Anderson Creek |
| MI | 040601030302 | Soper Creek-Manistee River |
| MI | 040601030303 | Cole Creek-Manistee River |
| MI | 040601030304 | Fletcher Creek |
| MI | 040601030305 | Burkett Creek-Manistee River |
| MI | 040601030306 | Hodenpyl Dam Pond-Manistee River |
| MI | 040601030307 | Slagle Creek |
| MI | 040601030502 | Little Bear Creek |
| MI | 040601030503 | Lemon Creek-Bear Creek |
| MI | 040601030504 | Little Beaver Creek-Bear Creek |
| MI | 040601030505 | Boswell Creek-Bear Creek |
| MI | 040601030601 | Twin Creek |
| MI | 040601030602 | Lincoln Creek-Little Manistee River |
| MI | 040601030603 | Stronach Creek |
| MI | 040601030604 | Elbow Lake-Little Manistee River |
| MI | 040601030605 | Tank Creek-Little Manistee River |
| MI | 040601030606 | Old Stronach Cemetery-Little Manistee River |
| MI | 040601050204 | Jordan River |
| MI | 040601050206 | South Arm Lake Charlevoix |
| MI | 040601050207 | Loeb Creek-Lake Charlevoix |
| MI | 040601050505 | East Creek |
| MI | 040601050506 | Jaxon Creek-Boardman River |
| MI | 040601050507 | Boardman Lake-Boardman River |
| MI | 040601060306 | Driggs River |
| MI | 040601060307 | Mead Creek |
| MI | 040601060308 | Pine Creek-Manistique River |
| MI | 040601060309 | Duck Creek |
| MI | 040601060310 | Marsh Creek-Manistique River |
| MI | 040601060412 | Hay Meadow Creek-West Branch Manistique River |
| MI | 040601060602 | Merwin Creek-Manistique River |
| MI | 040601060603 | Sturgeon Hole Creek |
| MI | 040601060604 | Jamestown Slough-Manistique River |

| States | HUC12 | Name |
|--------|-------|------|
| MI | 040601070201 | East Mile Creek-Frontal Lake Michigan |
| MI | 040601070204 | Lower Millecoquins River |
| MI | 040601070205 | Rock River |
| MI | 040601070206 | Crow River |
| MI | 040601070207 | Point Patterson Creek-Frontal Lake Michigan |
| MI | 040601070208 | Hudson Creek-Frontal Lake Michigan |
| MI | 040601070209 | Milakokia River |
| MI | 040601070210 | Bulldog Creek |
| MI | 040601070211 | Marblehead Creek-Frontal Lake Michigan |
| MI | 040802010103 | West Branch Tittabawassee River |
| MI | 040802010104 | Elk Lake Creek-Titabawassee River |
| MI | 040802010201 | Middle Branch Cedar River-Cedar River |
| MI | 040802010202 | North Branch Cedar River |
| MI | 040802010203 | Wiggins Lake-Cedar River |
| MI | 040802010401 | Long Lake Creek-Sugar River |
| MI | 040802010402 | Sugar River |
| MI | 040802010403 | Smallwood Lake-Tittabawassee River |
| MI | 040802010408 | Black Creek-Tittabawassee River |
| MI | 040802010501 | Spring Creek-South Branch Salt River |
| MI | 040802040507 | Reed Drain-Misteguay River |
| MI | 040802010503 | South Branch Salt River |
| MI | 040802010504 | North Branch Salt River |
| MI | 040802010505 | Bluff Creek |
| MI | 040802010506 | Howard Creek-Salt River |
| MI | 040802010507 | Mud Creek-Salt River |
| MI | 040802010601 | Carrol Creek |
| MI | 040802010605 | Bullock Creek |
| MI | 040802030207 | Sawyer Drain-Shiawassee River |
| MI | 040802030208 | Mickels Creek-Shiawassee River |
| MI | 040802030209 | Deer Creek-Shiawassee River |
| MI | 040802030312 | Pickerel Creek |
| MI | 040802030313 | Wolf Creek-Bad River |
| MI | 040802030401 | Bear Creek |
| MI | 040802030402 | Jo Drain |
| MI | 040802030403 | Fleming Drain |
| MI | 040802030404 | Whitmore Drain |
| MI | 040802040508 | Northwood Creek |
| MI | 040802040509 | Mitchell Creek-Misteguay River |
| MI | 040802040510 | Pine Run |
| MI | 040802040511 | Silver Creek |
| MI | 040802040512 | Misteguay River |
| MI | 040802040513 | Spring Brook Drain-Flat River |

**Exhibit A**
**Page 342**

| States | HUC12 | Name |
|--------|-------|------|
| MI | 040802050103 | Gerstenberger Drain-South Branch Cass River |
| MI | 040802050105 | Middle Branch Cass River |
| MI | 040802050106 | Stony Creek-South Branch Cass River |
| MI | 040802050110 | Greenman Creek-South Branch Cass River |
| MI | 040802050201 | Clark Drain-North Branch White Creek |
| MI | 040802050202 | North Branch White Creek |
| MI | 040802050203 | South Branch White Creek |
| MI | 040900020104 | Massac Creek-Frontal Anchor Bay |
| MI | 040900020106 | Harms Drain-Frontal Anchor Bay |
| MI | 040900020200 | Clinton River Spillway-Frontal Lake Saint Clair |
| MI | 040900030101 | Green Lake-Clinton River |
| MI | 040900030102 | Sashabaw Creek |
| MI | 040900030103 | Loon Lake-Clinton River |
| MI | 040900030104 | Paint Creek Drain |
| MI | 040900030105 | Lake Orion-Paint Creek |
| MI | 040900030205 | McCoy Drain-Red Run |
| MI | 040900030306 | Coon Creek |
| MI | 040900030307 | Yates Drain-Middle Branch Clinton River |
| MI | 040900030308 | Healy Drain |
| MI | 040900030309 | Gloede Ditch |
| WI | 070500010307 | Moores Bay-Lake Chipppewa |
| WI | 070500010501 | Radison Flowage-Chippewa River |
| WI | 070500010702 | Clear Creek-Chippewa River |
| MI | 040700050213 | Bowen Creek-Black River |
| CA | 181002041600 | Salton Sea |
| CA | 181002040401 | Midway Well |
| CA | 181002040405 | 181002040405 |
| CA | 181002040801 | Town of El Centro |
| CA,MX | 181002040802 | Ash Main Canal-Alamo River |
| CA | 181002040803 | Town of Fuller-Alamo River |
| CA | 181002040804 | Gieselmann Lake-Alamo River |
| CA | 181002040805 | Ramer Lake-Alamo River |
| CA | 181002040807 | Town of Calipatria-Alamo River |
| CA | 181002041008 | Salt Creek Slough |
| CA,MX | 181002041101 | Upper New River |
| CA | 181002041103 | Middle New River |
| CA | 181002041104 | Lower New River |
| CA | 181002041303 | 181002041303 |
| CA | 181002041304 | 181002041304 |
| CA | 181002041309 | Town of Niland-Frontal Salton Sea |
| CA | 181002041401 | 181002041401 |
| CA | 181002041402 | Obsidian Butte-Frontal Salton Sea |

| States | HUC12 | Name |
|---|---|---|
| CA | 181002041403 | 181002041403-Frontal Salton Sea |
| CA | 181002041404 | Kane Spring-Frontal Salton Sea |
| MA | 010802010702 | Stony Brook-Connecticut River |
| MA | 010802010610 | Dry Brook-Connecticut River |
| MA | 010802010602 | Russellville Brook-Connecticut River |
| MA | 010802020204 | Beaver Brook-Millers River |
| MA | 010802020201 | Otter River |
| MA | 010802020205 | Mill Brook-Millers River |
| MA | 010802020207 | Lyons Brook-Millers River |
| MA | 010802020206 | Moss Brook-Millers River |
| MA | 010802010503 | Fourmile Brook-Connecticut River |
| MA,NH | 010700061207 | Fish Brook-Merrimack River |
| MA,NH,VT | 010802010501 | Pauchaug Brook-Connecticut River |
| MA,NH | 010802020202 | Lawrence Brook |
| MA,NH | 010802020203 | Tully River |
| MA,NH | 010700061206 | Limit Brook-Merrimack River |
| MA,NH | 010802020103 | Tarbell Brook-Millers River |
| MA,NH | 010700061404 | Outlet Merrimack River |
| NH | 010600031003 | Taylor River |
| ME | 010600031105 | Appledore Island |
| MA,NH | 010600031005 | Hampton River-Frontal Atlantic Ocean |
| NH | 010600030901 | Winnicut River |
| NH | 010600031002 | Berrys Brook-Frontal Rye Harbor |
| NH | 010600030806 | Squamscott River |
| NH | 010600030904 | Great Bay |
| NH | 010600030709 | Lamprey River |
| ME,NH | 010600031001 | Piscataqua River-Frontal Portsmouth Harbor |
| NH | 010600030902 | Oyster River |
| NH | 010600030903 | Bellamy River |
| ME,NH | 010600030507 | Lower Salmon Falls River |
| ME,NH | 010600030506 | Middle Salmon Falls River |
| NH | 010600030608 | Lower Cocheco River |
| CN,MI | 040900020000 | 040900020000 |
| MI | 040301100101 | Halfway Creek-Middle Branch Escanaba River |
| MI | 040301100105 | Greenwood Reservoir Outlet-Middle Branch Escanaba River |
| MI | 040301100106 | Schweitzer Creek |
| MI | 040301100107 | Goose Lake Outlet |
| MI | 040301100108 | Warner Creek-East Branch Escanaba River |
| MI | 040301100110 | East Branch Escanaba River |
| MI | 040301100302 | Sawmill Creek |
| MI | 040301120201 | West Branch Sturgeon River |
| MI | 040301120202 | Camp R Creek-Sturgeon River |

**Exhibit A**
**Page 344**

| States | HUC12 | Name |
|--------|-------|------|
| MI | 040601020101 | Higgins Lake |
| MI | 040601020102 | Denton Creek |
| MI | 040601020103 | Backus Creek |
| MI | 040601020201 | Willow Run |
| MI | 040601030101 | Frenchman Creek-Manistee River |
| MI | 040601030103 | Lost Lake-Manistee River |
| MI | 040601030104 | Portage Creek-Manistee River |
| MI | 040601030105 | Black Creek-Manistee River |
| MI | 040601050203 | North Branch Boyne River |
| MI | 040601050205 | Boyne River |
| MI | 040601050601 | French Farm Creek-Frontal Trails End Bay |
| MI | 040601050603 | Wycamp Creek-Frontal Lake Michigan |
| MI | 040601050604 | Horseshoe Bend-Frontal Lake Michigan |
| MI | 040601050605 | Fivemile Creek-Frontal Lake Michigan |
| MI | 040601060102 | Black Creek |
| MI | 040601060103 | Locke Creek-Manistique Lake |
| MI | 040601060201 | West Branch Fox River |
| MI | 040601060202 | Little Fox River-Fox River |
| MI | 040601060204 | Camp Seven Creek-East Branch Fox River |
| MI | 040601060205 | Deer Creek-East Branch Fox River |
| MI | 040601060206 | East Branch Fox River |
| MI | 040601060301 | Negro Creek-Driggs River |
| MI | 040601060401 | Beaver Creek-North Branch Stutts Creek |
| MI | 040601060404 | South Branch Stutts Creek |
| MI | 040601060405 | Star Creek |
| MI | 040601060406 | Stoner Creek-Creighton River |
| MI | 040601060408 | Prairie Creek-Hickey Creek |
| MI | 040601060501 | Squaw Creek-Indian River |
| MI | 040601060502 | Little Indian River |
| MI | 040601070101 | Cut River-Frontal Lake Michigan |
| MI | 040601070102 | Point Aux Chenes River |
| MI | 040601070104 | Bervoort River |
| MI | 040601070105 | Davenport Creek-Frontal Lake Michigan |
| MI | 040601070106 | Hog Island Creek |
| IL,IN,MI,WI | 040602000000 | Lake Michigan |
| MI | 040802010101 | Middle Branch Tittabawassee River |
| MI | 040802010102 | East Branch Tittabawassee River |
| MI | 040802010404 | Little Molasses River |
| MI | 040802010405 | Molasses River |
| MI | 040802010406 | Black Creek-Tittabawassee River |
| MI | 040802010407 | Wixom Lake-Tittabawassee River |
| MI | 040802010602 | Grass Creek-Sturgeon Creek |

| States | HUC12 | Name |
|---|---|---|
| MI | 040802010603 | Sturgeon Creek |
| MI | 040802010604 | Prairie Creek-Tittabawassee River |
| MI | 040802010606 | Sarle Drain-Tittabawassee River |
| MI | 040802030410 | Ferguson Bayou-Shiawassee River |
| MI | 040802040101 | Whigville Creek-South Branch Flint River |
| MI | 040802040103 | Pine Creek-South Branch Flint River |
| MI | 040802040105 | Plum Creek Drain-South Branch Flint River |
| MI | 040802040201 | Elm Creek-North Branch Flint River |
| MI | 040802040202 | Gravel Creek-North Branch Flint River |
| MI | 040802050101 | Spring Drain-South Branch Cass River |
| MI | 040802050102 | Duff Creek-South Branch Cass River |
| MI | 040802050104 | Hartel Drain-Middle Branch Cass River |
| MI | 040802050107 | South Fork Cass River |
| MI | 040802050108 | Tyre Drain-North Branch Cass River |
| MI | 040802050109 | North Branch Cass River |
| MI | 040802050205 | Cedar Run-White Creek |
| MI | 040802050207 | Butternut Creek-White Creek |
| MI | 040802050208 | Scott Drain-White Creek |
| MI | 040802050209 | Moore Drain-White Creek |
| MI | 040802050303 | Millington Creek-Cass River |
| MI | 040802050305 | Cole Creek-Cass River |
| MI | 040802050306 | Town of Bridgeport-Cass River |
| MI | 040900020101 | Swartout Creek-Frontal Anchor Bay |
| MI | 040900030301 | McKay Ditch-North Branch Clinton River |
| MI | 040900030302 | Highbank Creek |
| MI | 040900030303 | East Branch Coon Creek |
| MI | 040900030304 | Farley Drain-North Branch Clinton River |
| MI | 040900030305 | East Pond Creek |
| MI | 040900030310 | Deer Creek-North Branch Clinton River |
| MI | 040900010407 | Baird Drain-Belle River |
| MI | 040900010307 | Bunce Creek-Frontal Saint Clair River |
| MI | 040900010305 | Rattle Run |
| MI | 040900010306 | Pine River |
| MI | 040900010302 | South Branch Pine River |
| MI | 040900010401 | North Branch Belle River |
| MI | 040900010304 | Holland Drain-Pine River |
| CN,MI | 040803000100 | Joseph Island-Frontal Lake Huron |
| MI | 040900010206 | Kolb Drain-South Branch Mill Creek |
| MI | 040900010214 | Stocks Creek-Black River |
| MI | 040900010212 | Mill Creek |
| MI | 040900010204 | Brant Lake Drain-North Branch Mill Creek |
| MI | 040900010210 | White Drain-Mill Creek |

**Exhibit A**
**Page 346**

| States | HUC12 | Name |
|--------|-------|------|
| MI | 040900010207 | South Branch Mill Creek |
| MI | 040900010213 | Glyshaw Drain-Black River |
| MI | 040900010205 | Madison Drain-Elk Lake Creek |
| MI | 040900010208 | North Branch Mill Creek |
| MI | 040801040207 | Milwaukee Creek-Frontal Lake Huron |
| MI | 040900010209 | Thompson Drain-Mill Creek |
| MI | 040900010203 | Silver Creek |
| MI | 040900010201 | Jackson Creek-Black Creek |
| MI | 040900010105 | Lapeer and Sanilac Drain-Elk Creek |
| MI | 040900010211 | Plum Creek-Black River |
| CN,MI | 040803000200 | Manitoulin Island |
| MI | 040801040206 | Birch Creek |
| MI | 040900010202 | Black Creek |
| MI | 040900010106 | East Branch Speaker and Maple Valley Drain |
| MI | 040900010108 | Elk Flynn and Maple Valley Drain-Elk Creek |
| MI | 040900010107 | McDonald Drain |
| MI | 040900010114 | Mills Creek-Black River |
| MI | 040900010110 | Potts Drain |
| MI | 040900010109 | Beals Frizzle Drain-Elk Creek |
| MI | 040900010111 | Elk Creek |
| MI | 040802060201 | Crow Island-Saginaw River |
| MI | 040900010113 | Papst Drain-Black River |
| MI | 040802060103 | Trombley Drain-Cheboyganing Creek |
| MI | 040900010112 | Carsonville Drain-Black River |
| MI | 040802060203 | Dutch Creek |
| MI | 040801030102 | Quanicassee River |
| MI | 040900010103 | Berry Drain |
| MI | 040801040204 | Miller Creek-Frontal Lake Huron |
| MI | 040801020204 | Bradford Creek-Kawkawlin River |
| MI | 040801040203 | Sherman Creek-Frontal Lake Huron |
| MI | 040900010104 | Wilkins Drain-Black River |
| MI | 040801030101 | Walther Drain-Frontal Lake Huron |
| MI | 040801030105 | Wisner Cemetery-Frontal Lake Huron |
| MI | 040801020206 | Millpond Drain-Kawkawlin River |
| MI | 040801040202 | Big Creek-Frontal Lake Huron |
| MI | 040900010102 | Pelton Drain-Black River |
| MI | 040801040201 | Indian Creek-Frontal Lake Huron |
| MI | 040801030107 | Wiscoggin Drain-Frontal Lake Huron |
| MI | 040900010101 | Darlington Drain-Black River |
| MI | 040801040111 | Benhke Creek-Frontal Lake Huron |
| MI | 040801030110 | Sebewaing River |
| MI | 040801020106 | Gregory Drain-Frontal Lake Huron |

| States | HUC12 | Name |
|--------|-------|------|
| MI | 040801020109 | Tebo Drain |
| MI | 040801040110 | County Line Creek-Frontal Lake Huron |
| MI | 040801040109 | White Rock Creek-Frontal Lake Huron |
| MI | 040801020107 | Pinconning River |
| MI | 040801020104 | White Feather Creek-Frontal Lake Huron |
| MI | 040801020105 | Saganing River |
| MI | 040801030403 | Mud Creek-Frontal Lake Huron |
| MI | 040801040105 | Spring Creek-Frontal Lake Huron |
| MI | 040801020103 | Pine River |
| MI | 040801030204 | Campau Drain-Pigeon River |
| MI | 040801010411 | Saverine Creek |
| MI | 040801010502 | Hemenway Drain-Frontal Lake Huron |
| MI | 040801010412 | Townline Creek-Rifle River |
| MI | 040801040104 | Ocha Creek-Frontal Lake Huron |
| MI | 040801040103 | Willow Creek |
| MI | 040801030408 | Grind Stone City-Frontal Lake Huron |
| MI | 040801030407 | New River |
| MI | 040801010501 | Plains Creek-Big Creek |
| MI | 040801010503 | Schnitzelbank Creek-Frontal Lake Huron |
| MI | 040801010504 | Mason Creek-Frontal Lake Huron |
| MI | 040801010405 | Flowage Lake-West Branch Rifle River |
| MI | 040801010104 | Dead Creek |
| MI | 040700070101 | Lake Saint Helen-South Branch Au Sable River |
| MI | 040801010105 | Tawas Lake-Tawas River |
| MI | 040700070103 | South Creek-South Branch Au Sable River |
| MI | 040700070104 | Robinson Creek |
| MI | 040700070107 | Hudson Creek-South Branch Au Sable River |
| MI | 040700070102 | East Creek |
| MI | 040700070106 | Beaver Creek |
| MI | 040700070709 | State Ditch-Au Sable River |
| MI | 040700070705 | South Branch River |
| MI | 040700070109 | Douglas Creek-South Branch Au Sable River |
| MI | 040700070708 | Foote Dam-Au Sable River |
| MI | 040700070105 | Headwaters Beaver Creek |
| MI | 040700070707 | Cooke Dam-Au Sable River |
| MI | 040700070404 | Headwaters West Branch Big Creek |
| MI | 040700070401 | Loon Lake |
| MI | 040700070403 | Hunt Creek |
| MI | 040700070108 | Thayer Creek |
| MI | 040700070706 | Smith Creek-Au Sable River |
| MI | 040700070703 | Wilbur Creek |
| MI | 040700070601 | Wallace Creek |

| States | HUC12 | Name |
|---|---|---|
| MI | 040700070606 | Roy Creek |
| MI | 040700070405 | East Branch Big Creek |
| MI | 040700070402 | Mack Lake |
| MI | 040700070110 | Sauger Creek-South Branch Au Sable River |
| MI | 040700070605 | South Branch Pine River |
| MI | 040700070609 | Van Etten Lake-Pine River |
| MI | 040700070406 | West Branch Big Creek-Big Creek |
| MI | 040700070308 | Shellenbarger Lake-Au Sable River |
| MI | 040700070608 | Duval Creek-Pine River |
| MI | 040700070310 | Conners Marsh-Au Sable River |
| MI | 040700070602 | McGillis Creek |
| MI | 040700070309 | Wakeley Creek-Au Sable River |
| MI | 040700070704 | Bamfield Creek-Au Sable River |
| MI | 040700070702 | Penoyer Creek-Au Sable River |
| MI | 040700070501 | Sohn Creek-Au Sable River |
| MI | 040700070701 | Blockhouse Creek-Au Sable River |
| MI | 040700070505 | Comins Creek-Au Sable River |
| MI | 040700070607 | Van Etten Creek |
| MI | 040700070504 | Cherry Creek-Au Sable River |
| MI | 040700070502 | Honeywell Creek-Au Sable River |
| MI | 040700070603 | West Branch Pine River |
| MI | 040700070306 | Simpson Creek-Au Sable River |
| MI | 040700070604 | East Branch Pine River |
| MI | 040700070304 | Bright Lake |
| MI | 040700060502 | West Branch River |
| MI | 040700070503 | Perry Creek |
| MI | 040700070305 | East Branch Au Sable River |
| MI | 040700060201 | Marsh Creek |
| MI | 040700070208 | West Branch Big Creek |
| MI | 040700070303 | Kolke Creek |
| MI | 040700060202 | Pike Creek-Upper South Branch Thunder Bay River |
| MI | 040700070209 | East Branch Big Creek-Big Creek |
| MI | 040700070302 | Bradford Creek |
| MI | 040700060503 | Sucker Creek |
| MI | 040700070210 | Carter Creek-North Branch Au Sable River |
| MI | 040700060501 | Little North Creek |
| MI | 040700070205 | Tea Lake-East Branch Big Creek |
| MI | 040700030406 | Cedar Lake-Frontal Lake Huron |
| MI | 040700070206 | Middle Branch Big Creek |
| MI | 040700070202 | Chub Creek |
| MI | 040700060103 | Little Wolf Creek |
| MI | 040700060102 | McGinn Creek |

| States | HUC12 | Name |
|--------|-------|------|
| MI | 040700030405 | Black River |
| MI | 040700060504 | Hubbard Lake-Lower South Branch Thunder Bay River |
| MI | 040700060303 | Hunt Creek |
| MI | 040700070301 | Lake Tecon-Kolke Creek |
| MI | 040700070207 | Crapo Creek-North Branch Au Sable River |
| MI | 040700060305 | Gilchrist Creek |
| MI | 040700070204 | Big Bear Lake-West Branch Big Creek |
| MI | 040700030401 | Cranberry Creek-Frontal Lake Huron |
| MI | 040700070203 | Turtle Creek-North Branch Au Sable River |
| MI | 040700060304 | Crooked Creek-Thunder Bay River |
| MI | 040700060104 | Widner Creek-Wolf Creek |
| MI | 040700060203 | Turtle Creek-Upper South Branch Thunder Bay River |
| MI | 040700060101 | Beaver Creek |
| MI | 040700060505 | Simmons Creek-Lower South Branch Thunder Bay River |
| MI | 040700060301 | Barger Creek-Thunder Bay River |
| MI | 040700060307 | Edwards Creek-Thunder Bay River |
| MI | 040700060105 | Evans Creek-Wolf Creek |
| MI | 040700040301 | South Branch Pigeon River-Pigeon River |
| MI | 040700050201 | Saunders Creek-Black River |
| MI | 040700040101 | Mossback Creek-Sturgeon River |
| MI | 040700060302 | Smith Creek-Thunder Bay River |
| MI | 040700060306 | Miller Creek |
| MI | 040700060309 | Sucker Creek-Thunder Bay River |
| MI | 040700060204 | Fletcher Pond-Upper South Branch Thunder Bay River |
| MI | 040700060506 | Butterfield Creek-Lower South Branch Thunder Bay River |
| MI | 040700060308 | Brush Creek |
| MI | 040700050202 | Round Lake-Black River |
| MI | 040700040302 | Lansing Club Pond-Pigeon River |
| MI | 040700050301 | Mud Creek |
| MI | 040700030301 | Schmidt Creek-Frontal Lake Huron |
| MI | 040700050302 | Black Lake |
| MI | 040700040209 | Hasler Creek-Burt Lake |
| MI | 040700030206 | Ocqueoc Lake-Ocqueoc River |
| MI | 040700040204 | Four Lakes-Maple River |
| MI | 040700050303 | Owens Creek-Black River |
| MI | 040700040402 | Mullet Creek |
| MI | 040700040206 | Cold Creek-Maple River |
| MI | 040700040403 | Mullet Lake |
| MI | 040700040203 | Brush Creek |
| MI | 040700030104 | Black Mallard River |
| MI | 040700050304 | Black River |
| MI | 040700040207 | Maple River |

| States | HUC12 | Name |
|---|---|---|
| MI | 040700040205 | Douglas Lake |
| MI | 040700040404 | Tannery Gully-Cheboygan River |
| MI | 040700030101 | Mill Creek-Frontal Lake Huron |
| MI | 040700020307 | Rabbit Back Creek-Frontal Lake Huron |
| MI | 040700060507 | King Creek-Lower South Branch Thunder Bay River |
| MI | 040700060602 | Bean Creek |
| MI | 040700040102 | Club Stream |
| MI | 040700060310 | Jewett Creek-Thunder Bay River |
| MI | 040700030403 | North Branch Devils River-Devils River |
| MI | 040700040104 | Pickeral Creek-Sturgeon River |
| MI | 040700050204 | Stewart Creek-Black River |
| MI | 040700050206 | Montague Creek-Canada Creek |
| MI | 040700050203 | East Branch Black River |
| MI | 040700040103 | Thumb Lake-West Branch Sturgeon River |
| MI | 040700060401 | Long Lake Creek-North Branch Thunder Bay River |
| MI | 040700060601 | Truax Creek |
| MI | 040700030309 | Grass Creek-Frontal Lake Huron |
| MI | 040700040303 | Cornwall Creek-Pigeon River |
| MI | 040700060603 | Gaffney Creek-Thunder Bay River |
| MI | 040700040106 | Stewart Creek-Sturgeon River |
| MI | 040700060605 | Fall Creek-Thunder Bay River |
| MI | 040700040105 | West Branch Sturgeon River |
| MI | 040700060604 | Lake Winyah-Thunder Bay River |
| MI | 040700050101 | Rainy Lake-Rainy River |
| MI | 040700040304 | MacAndrews Lake-Little Pigeon River |
| MI | 040700060403 | Lost Lake-North Branch Thunder Bay River |
| MI | 040700050205 | McMasters Creek |
| MI | 040700050208 | Tomahawk Creek |
| MI | 040700050209 | Silver Lake-Black River |
| MI | 040700040305 | McIntosh Creek-Pigeon River |
| MI | 040700030306 | Lake Esau-Frontal Lake Huron |
| MI | 040700060405 | Erskine Creek-North Branch Thunder Bay River |
| MI | 040700060404 | Sunken Lake-North Branch Thunder Bay River |
| MI | 040700050210 | Gokee Creek-Milligan Creek |
| MI | 040700040201 | Minnehaha Creek |
| MI | 040700060402 | Quinn Creek |
| MI | 040700050103 | East Branch Rainy River-Rainy River |
| MI | 040700040107 | Beebe Creek-Sturgeon River |
| MI | 040700040401 | Crumley Creek |
| MI | 040700040202 | Pickerel Lake |
| MI | 040700040307 | Wilkes Creek-Pigeon River |
| MI | 040700050212 | Milligan Creek |

**Exhibit A**
**Page 351**

| States | HUC12 | Name |
|---|---|---|
| MI | 040700040306 | Little Pigeon River |
| MI | 040700030304 | Little Trout River |
| MI | 040700050104 | Cold Creek-Rainy River |
| MI | 040700030302 | Trout River |
| MI | 040700040208 | Crooked River |
| MI | 040700020302 | Beaver Tail Creek-Frontal Lake Huron |
| MI | 040700020301 | Albany Creek-Frontal Lake Huron |
| MI | 040700020303 | McKay Creek-Frontal Lake Huron |
| MI | 040700020211 | Garden Hill Creek-Pine River |
| MI | 040700020210 | Elmhirst Creek-Pine River |
| MI | 040700020208 | Chub Creek |
| MI | 040700010402 | Carlton Creek-Frontal Saint Marys River |
| MI | 040700010403 | Gogomain River |
| MI | 040700020207 | Bear Creek |
| MI | 040700020203 | Biscuit Creek |
| MI | 040700020202 | Hemlock Creek-Pine River |
| MI | 040700010401 | Fairview Cemetery-Frontal Saint Marys River |
| MI | 040700020209 | Trout Lake-Pine River |
| MI | 040700010307 | Lower Munuscong River |
| MI | 040700020206 | North Pine River |
| MI | 040700020205 | Black Creek |
| MI | 040700020201 | Lumpson Creek-Pine River |
| MI | 040700010206 | Little Munuscong River |
| MI | 040700020204 | Prey Creek-North Pine River |
| CN,MI,MN | 040203000200 | Isle Royale |
| MI | 040201020203 | Tamarack River |
| MI | 040201020103 | Grosbeck Creek-Cisco Branch Ontonagon River |
| MI,WI | 040201020102 | Tenderfoot Creek |
| MI | 040201020204 | McGinty Creek-Middle Branch Ontonagon River |
| MI | 040201020104 | Twomile Creek |
| MI | 040201020402 | Trout Brook |
| MI | 040201020401 | Slate River |
| MI | 040201020108 | Bluff Creek |
| MI | 040201020109 | Sucker Creek |
| MI | 040201020107 | Cisco Branch Ontonagon River |
| MI | 040201020205 | Aho Creek-Middle Branch Ontonagon River |
| MI | 040202010101 | Nelson Creek-Chocolay River |
| MI | 040201020302 | Stony Creek |
| MI | 040201020303 | Jumbo River |
| MI | 040201020301 | Johns Creek-East Branch Ontonagon River |
| MI | 040202020302 | South Branch Hendrie River |
| MI | 040201020106 | Tenmile Creek |

| States | HUC12 | Name |
|---|---|---|
| MI | 040202020201 | Third Creek |
| MI | 040201020110 | Kostlenick Creek-South Branch Ontonagon River |
| MI | 040201020304 | Smith Creek-East Branch Ontonagon River |
| MI | 040202020303 | West Branch Hendrie River |
| MI | 040202020104 | Teaspoon Creek |
| MI | 040201020207 | Tom Creek-Middle Branch Ontonagon River |
| MI | 040202020105 | Headwaters Teaspoon Creek |
| MI | 040202020202 | West Branch Sage River |
| MI | 040202020301 | Upper Hendrie River |
| MI | 040202010304 | Au Train River |
| MI | 040201020105 | Iddings Creek-Tenmile Creek |
| MI | 040202020203 | East Branch Sage River |
| MI | 040201020208 | Pietala Creek-Baltimore River |
| MI | 040201020206 | Trout Creek |
| MI | 040202010205 | Deer Lake-Frontal Lake Superior |
| MI | 040201020209 | Clear Creek |
| MI | 040201020403 | Merriweather Creek |
| MI | 040202020204 | Sage River |
| MI | 040201020404 | Lake Gogebic-West Branch Ontonagon River |
| MI | 040202010201 | Sand River |
| MI | 040202020304 | Middle Hendrie River |
| MI | 040202010501 | Gongeau Creek-Frontal Lake Superior |
| MI | 040201050106 | Compeau Creek-Frontal Lake Superior |
| MI | 040202010504 | Mosquito River-Frontal Lake Superior |
| MI | 040201010101 | Omans Creek-Frontal Lake Superior |
| MI | 040201020305 | Beaver Creek |
| MI | 040202020103 | Mud Lake-Tahquamenon River |
| MI | 040201010206 | Sand Island Creek-Black River |
| MI | 040202010503 | Miners River |
| MI | 040201020306 | Kitts Creek-East Branch Ontonagon River |
| MI | 040202020107 | Sixteen Creek-Tahquamenon River |
| MI | 040201020406 | Mill Creek |
| MI | 040202020305 | Lower Hendrie River |
| MI | 040202020402 | Grants Creek-East Branch Tahquamenon River |
| MI | 040201020111 | Farmer Creek-South Branch Ontonagon River |
| MI | 040202020102 | East Creek-Tahquamenon River |
| MI | 040201010102 | Sahwa Creek-Frontal Lake Superior |
| MI | 040202020403 | Riley Creek-East Branch Tahquamenon River |
| MI | 040202020502 | Gimlet Creek |
| MI | 040202020401 | Creek Number Eight-East Branch Tahquamenon River |
| MI | 040201020407 | Erickson Creek-West Branch Ontonagon River |
| MI | 040201010310 | Peboan Creek-Presque Island River |

| States | HUC12 | Name |
|--------|-------|------|
| MI | 040201050205 | Reany Creek-Dead River |
| MI | 040201020210 | Baltimore River |
| MI | 040202020106 | Silver Creek-Tahquamenon River |
| MI | 040202020501 | Auger Creek |
| MI | 040201020405 | Cascade Creek |
| MI | 040201020211 | Spring Creek-Middle Branch Ontonagon River |
| MI | 040201020408 | West Branch Ontonagon River |
| MI | 040202020504 | Hiawatha Creek-Tahquamenon River |
| MI | 040201010102 | Sahwa Creek-Frontal Lake Superior |
| MI | 040202020101 | Syphon Creek-Tahquamenon River |
| MI | 040201020307 | Newholm Creek |
| MI | 040202030103 | Naomikong Creek-Frontal Lake Superior |
| MI | 040201050103 | Harlow Creek |
| MI | 040201010105 | Union River-Frontal Lake Superior |
| MI | 040202020503 | Murphy Creek |
| MI | 040202020404 | East Branch Tahquamenon River |
| MI | 040201020309 | Deer Lick Creek-East Branch Ontonagon River |
| MI | 040202010505 | Bear Creek-Frontal Lake Superior |
| MI | 040202020505 | Poppe Creek-Tahquamenon River |
| MI | 040201050202 | Mulligan Creek-Dead River |
| MI | 040201040203 | Greenier Creek-West Branch Sturgeon River |
| MI | 040202020506 | Callam Creek-Tahquamenon River |
| MI | 040201010108 | Pine Creek-Frontal Lake Superior |
| MI | 040201010109 | Duck Creek-Frontal Lake Superior |
| MI | 040201010110 | Cranberry River |
| MI | 040201010112 | Floodwood River-Frontal Lake Superior |
| MI | 040201010111 | Potato River |
| MI | 040202020507 | Bowers Creek-Tahquamenon River |
| MI | 040202010507 | Sable Creek-Frontal Lake Superior |
| MN | 040101020402 | Talmadge Creek-Frontal Lake Superior |
| MI | 040202020508 | Cheney Creek-Tahquamenon River |
| MI | 040201050605 | Silver River |
| MI | 040201020409 | Mill Creek-Ontonagon River |
| MN | 040101020404 | Lester River |
| MI | 040202010509 | Muskallonge Lake-Frontal Lake Superior |
| MI | 040201050303 | Yellow Dog River-Iron River |
| MI | 040202010606 | Wabash Creek-Two Hearted River |
| MI | 040201030101 | Paddys Creek-Frontal Lake Superior |
| MI | 040201030103 | Flintsteel River |
| MN | 040101020303 | Lower Knife River |
| MI | 040202010802 | Little Two Hearted River |
| MI | 040201030106 | Firesteel River |

| States | HUC12 | Name |
|---|---|---|
| MI | 040201050401 | Salmon Trout River |
| MI | 040201050608 | Peterson Creek-Frontal Lake Superior |
| MI | 040201050601 | Little Carp River-Frontal Keweenaw Bay |
| MI | 040201030108 | West Sleeping River-Frontal Lake Superior |
| MI | 040201030108 | West Sleeping River-Frontal Lake Superior |
| MI | 040201050603 | Little Silver Creek-Frontal Keweenaw Bay |
| MI | 040202010803 | Carp River-Frontal Lake Superior |
| MI | 040201030507 | Lahti Creek-Frontal Lake Superior |
| MI | 040201030202 | Little Elm River-Frontal Lake Superior |
| MI | 040201030306 | Pike River |
| MI | 040201040211 | White Creek-Sturgeon River |
| MI | 040201030203 | Elm River |
| MI | 040201030206 | Tear Lake-Frontal Lake Superior |
| MI | 040201030204 | Graveraet River |
| MI | 040201030302 | Pilgrim River |
| MI | 040201030205 | Salmon Trout River |
| MI | 040201030305 | Torch Bay-Portage Lake |
| MI | 040201030301 | Boston Creek |
| MI | 040201030307 | Portage Lake-Portage River |
| MI | 040201030505 | Mud Lake Creek |
| MI | 040201030304 | Torch Lake |
| MI | 040201030504 | Traverse River |
| MI | 040201030401 | Hills Creek-Frontal Lake Superior |
| MI | 040201030402 | Gratiot River |
| MI | 040201030503 | Tobacco River |
| MI | 040201030506 | Big Betsy River-Frontal Lake Superior |
| MI | 040201030403 | Silver Lake-Frontal Lake Superior |
| MI | 040201030502 | Little Gratiot River |
| MI | 040201030405 | Silver River-Frontal Lake Superior |
| MI,WI | 040103020109 | Montreal River |
| MI | 040201020308 | Bond Creek-East Branch Ontonagon River |
| MI | 040201050403 | Little Huron River-Frontal Lake Superior |
| CN,MI,MN | 040203000100 | Nodaway Point-Frontal Lake Superior |
| MN | 040101020405 | City of Duluth-Frontal Lake Superior |
| MN,WI | 040103010504 | Allouez Bay-Frontal Lake Superior |
| WI | 040103010503 | Nemadji River |
| WI | 040103010601 | Bardon Creek-Frontal Lake Superior |
| WI | 040103010602 | Poplar River-Frontal Lake Superior |
| WI | 040103010603 | Middle River |
| WI | 040103010607 | Lower Amnicon River-Frontal Lake Superior |
| WI | 040103010608 | Dutchman Creek-Frontal Lake Superior |
| WI | 040103010705 | Lower Bois Brule River |

| States | HUC12 | Name |
|---|---|---|
| WI | 040103010806 | Iron River |
| WI | 040103010807 | Reefer Creek-Frontal Lake Superior |
| WI | 040103010901 | Sand River |
| WI | 040103010902 | Saxine Creek-Frontal Lake Superior |
| WI | 040103010904 | Bark River-Frontal Lake Superior |
| WI | 040103010908 | Larson Creek-Frontal Lake Superior |
| WI | 040103011002 | Raspberry River-Frontal Lake Superior |
| WI | 040103011003 | Red Cliff Creek-Frontal Lake Superior |
| WI | 040103011004 | Pikes Creek |
| WI | 040103011007 | Onion Rivers-Frontal Chequamegon Bay |
| WI | 040103011008 | Whittlesey Creek-Frontal Chequamegon Bay |
| WI | 040103011101 | Beartrap Creek-Frontal Chequamegon Bay |
| WI | 040103011105 | Fish Creek-Frontal Chequamegon Bay |
| WI | 040103020703 | Graveyard Creek-Frontal Lake Superior |
| WI | 040103020705 | Bad River-Frontal Lake Superior |
| CN,MI,MN,WI | 040203000300 | Lake Superior |
| CN,MI | 040803000300 | Lake Huron |
| MI | 040700010201 | Waiska Creek-Frontal Saint Marys River |
| MI | 040700010202 | Frechette Creek-Frontal Saint Marys River |
| CN,MI | 040700010000 | 040700010000 |
| MI | 040700030103 | Greene Creek-Frontal Lake Huron |
| MI,WI | 040201020101 | Cisco Lake-Cisco Branch Ontonagon River |
| MI | 040201020201 | Duck Creek |
| MI | 040201020202 | Henderson Creek-Middle Branch Ontonagon River |
| IN,KY | 051401010904 | Fall Run-Ohio River |
| MN | 040101011201 | Kadunce River-Frontal Lake Superior |
| MN | 040101011202 | City of Grand Marais-Frontal Lake Superior |
| MN | 090300010506 | Moose Lake |
| MN,WI | 040102011603 | Spirit Lake-Saint Louis River |
| MN,WI | 040102011604 | Saint Louis River |
| MN | 040102011505 | Thompson Reservoir-Saint Louis River |
| MN | 040101011105 | Batpism River |
| MN | 040101011304 | Caribou River |
| MN,WI | 040102011601 | Red River-Saint Louis River |
| MN | 040102011503 | City of Cloquet-Saint Louis River |
| MN | 040101010401 | Headwaters Brule River |
| MN | 040101010302 | Reservation River |
| MN | 040101011303 | Two Island River |
| MN | 040101010301 | Town of Grand Portage-Frontal Lake Superior |
| MN | 040101010304 | Carlson Creek-Frontal Lake Superior |
| MN | 040101011302 | City of Tofte-Frontal Lake Superior |
| MN | 040101011301 | City of Lutsen-Frontal Lake Superior |

**Exhibit A**
**Page 356**

| States | HUC12 | Name |
|--------|-------|------|
| MN | 040101010503 | Devil Track River |
| MN | 040101010604 | Lower Cascade River |
| CN,MN | 040101010208 | Pigeon River |
| MN | 040101010409 | Brule River |
| MN | 040101010705 | Poplar River |
| MN | 040101011305 | Taconite Harbor-Frontal Lake Superior |
| MN | 040101020406 | Sucker River |
| MN | 040101020605 | City of Two Harbors-Frontal Lake Superior |
| MN | 040101020602 | Encampment River |
| MN | 040101020601 | City of Castle Danger-Frontal Lake Superior |
| MN | 040101020503 | Nelsens Creek-Frontal Lake Superior |
| MN | 040101020502 | Split Rock River |
| MN | 040101020501 | City of Silver Bay-Frontal Lake Superior |
| CN,MI | 040900010000 | 040900010000 |
| MI | 040801040205 | Twin Hill Creek-Frontal Lake Huron |
| NY | 041300010206 | Cowsucker Creek-Frontal Lake Ontario |
| NY | 041300010205 | Buttonwood Creek-Frontal Braddock Bay |
| MN,ND | 090203110502 | County Ditch Number 55-Red River |
| MN,ND | 090203110503 | City of Drayton-Red River |
| MN,ND | 090203110505 | Town of Mattson-Red River |
| MN,ND | 090203110801 | County Ditch Number 39-Red River |
| MN,ND | 090203110802 | Lake Stella-Red River |
| CN,MN,ND | 090203110804 | City of Pembina-Red River |
| CT | 011000020302 | Little River |
| CT | 011000040102 | Tenmile River |
| CT | 011000040103 | Headwaters Quinnipiac River |
| CT | 011000040104 | Muddy River |
| CT | 011000040105 | Outlet Quinnipiac River |
| CT | 011000040208 | Indian River-Frontal Long Island Sound |
| CT | 011000040301 | Mill River |
| CT | 011000040302 | West River |
| CT | 011000040304 | Cove River-Frontal Long Island Sound |
| CT | 011000051302 | Housatonic River-Frontal Long Island Sound |
| CT | 011000060301 | Pequonnock River-Frontal Long Island Sound |
| CT | 011000060303 | Rooster River-Frontal Long Island Sound |
| CT,MA | 011000050204 | Ironwork Brook-Housatonic River |
| CT,MA | 011000050303 | Blackberry River |
| CT,MA | 011000050306 | Carse Brook-Housatonic River |
| CT,NY | 011000060401 | Rippowam River-Frontal Stamford Harbor |
| CT,NY | 011000060405 | Horseneck Brook-Frontal Long Island Sound |
| MA | 011000050101 | West Branch Housatonic River |
| MA | 011000050103 | East Branch Housatonic River |

**Exhibit A**
**Page 357**

| States | HUC12 | Name |
|--------|-------|------|
| MA | 011000050104 | Sackett Brook-Housatonic River |
| MA | 011000050105 | Goose Pond Brook-Housatonic River |
| MA | 011000050107 | Konkapot Brook-Housatonic River |
| MA,NY | 011000050201 | Williams River |
| MA,NY | 011000050202 | Green River |
| ME,NH | 010600031106 | York Harbor-Atlantic Ocean |
| ME,NH | 010600031004 | Rye Harbor-Atlantic Ocean |
| MA | 010900010701 | Fuller Brook-Charles River |
| MA | 010900010703 | Beaver Brook-Charles River |
| MA | 010900010801 | Headwaters Neponset River |
| MA | 010900010802 | East Branch Neponset River |
| MA | 010900010803 | Outlet Neponset River |
| MA | 010900010903 | Hingham Bay-Frontal Quincy Bay |
| MA | 010900011009 | Quincy Bay |
| MA | 010900011010 | Strawberry Ledge-Massachusetts Bay |
| MA | 010900011005 | Boston Harbor |
| MA | 010900010704 | Outlet Charles River |
| MA | 010900011006 | Broad Sound-Massachusetts Bay |
| MA | 010900010502 | Mystic River |
| MA | 010900020403 | Outlet Buzzards Bay |
| MA | 010900020501 | Noquochoke Lake |
| MA | 010900020401 | Acushnet River |
| TX | 120402050500 | Freeport Harbor Channel-Gulf of Mexico |
| MA,NH | 010600031006 | Hampton Harbor Inlet-Atlantic Ocean |
| HI | 200600000600 | Mamala Bay-Pacific Ocean |
| NY,RI | 020302020804 | Block Island Sound |
| CN,NY | 041503090407 | Wheeler Creek-Frontal Saint Lawrence River |
| CN,NY | 041503090602 | Prescott-St. Lawrence River |
| NY | 041503100101 | Tibbits Creek |
| CN,NY | 041503100102 | Iroquois Dam-St. Lawrence River |
| NY | 041503100103 | Little Sucker Brook-Sucker Brook |
| NY | 041503100201 | Brandy Brook |
| NY | 041503100203 | Coles Creek-Frontal Saint Lawrence River |
| CN,NY | 041503100104 | Ogden Island-St. Lawrence River |
| CN,NY | 041503100206 | Moses-Saunders Dam-St. Lawrence River |
| CN,NY | 041503100402 | Cornwall Island-St. Lawrence River |
| MA,NH | 010700061402 | Creek Brook-Merrimack River |
| WA | 171100190900 | South Puget Sound |
| WA | 171100190304 | Sequalitchew Creek-Frontal Cormorant Passage |
| DE,NJ | 020403030601 | Delaware Seashore State Park-Atlantic Ocean |
| MI | 040301060102 | Winslow Creek-North Branch Paint River |
| NY | 041401010206 | Amherst Island-Frontal Lake Ontario |

**Exhibit A**
**Page 358**

| States | HUC12 | Name |
|--------|-------|------|
| IN | 040500011003 | Long Lake-Pigeon Creek |
| IN | 040500011004 | Headwaters Turkey Creek |
| IN | 040500011504 | Waterhouse Ditch-Henderson Lake Ditch |
| IN | 040500011505 | Oviate Ditch-Middle Branch Elkhart River |
| IN | 040500011601 | Rivir Lake-Forker Creek |
| IN | 040500012204 | Willow Creek-Saint Joseph River |
| IN | 041000030403 | Hamiton Lake |
| IN | 041000030602 | Dibbling Ditch-Cedar Creek |
| IN,MI | 040500010103 | Tallahassee Drain |
| IN,MI | 041000030203 | West Fork West Branch Saint Joseph River |
| AL,GA | 031501050206 | Ballplay Creek-Coosa River |
| AL | 031501050207 | Coosa River-Weiss Lake |
| AL | 031501050303 | Cowan Creek |
| AL | 031501050304 | Three Mile Creek-Spring Creek |
| AL | 031501050605 | Chattooga River-Upper Weiss Lake |
| AL | 031501050807 | Mud Creek-Spring Creek |
| AL,GA,TN | 060200011204 | Lower Nickajack Lake-Tennessee River |
| AL | 031501051001 | Jones Branch-Yellow Creek |
| AL | 031501051002 | Weiss Lake |
| AL | 031501051003 | Weiss Lake-Coosa River |
| AL | 031501060204 | Turkey Town Creek |
| AL,TN | 060300010201 | Jones Creek-Tennessee River |
| AR,TN | 080101000703 | Loosahatchie Bar-Mississippi River |
| DE | 020402070403 | Spring Creek |
| DE | 020402070405 | Murderkill River-Frontal Delaware Bay |
| DE | 020402070406 | Brockonbridge Gut-Frontal Delaware Bay |
| DE | 020402070503 | Middle Mispillion River |
| DE | 020402070504 | Slaughter Creek-Frontal Delaware Bay |
| DE | 020402070505 | Lower Cedar Creek |
| DE | 020402070506 | Lower Missipillion River |
| DE | 020402070507 | Grecos Canal-Delaware Bay |
| DE | 020402070602 | Primehook Creek |
| DE | 020402070603 | Beaverdam Creek-Broadkill River |
| DE | 020402070604 | Canary Creek-Broadkill River |
| CA | 180701060402 | Big Dalton Wash |
| CA | 180701060701 | Long Beach Harbor |
| DE | 020402070605 | Breakwater Harbor-Delaware Bay |
| DE | 020403030101 | Wolfe Glade-Lewes and Rehoboth Canal |
| DE | 020403030104 | Lewes and Rehoboth Canal-Frontal Rehoboth Bay |
| DE | 020403030205 | White Creek-Frontal Indian River Bay |
| DE | 020403030206 | Indian River-Frontal Indian River Bay |
| DE,NJ | 020402040000 | Delaware River-Delaware Bay |

| States | HUC12 | Name |
|---|---|---|
| DE,PA | 020402050303 | East Branch White Clay Creek |
| DE,PA | 020402050402 | Middle Brandywine Creek |
| DC,MD | 020700100102 | Lower Rock Creek |
| DC,MD | 020700100201 | Northwest Branch Anacostia River |
| DC,MD | 020700100204 | Beaverdam Creek-Anacostia River |
| DC,VA | 020700100103 | Pimmit Run-Potomac River |
| DC,MD,VA | 020700100301 | Four Mile Run-Potomac River |
| DC,MD,VA | 020700100307 | Little Hunting Creek-Potomac River |
| DE | 020402050403 | Lower Brandywine Creek |
| DE | 020402050503 | Middle Christina River |
| DE | 020402050504 | Little Mill Creek |
| DE | 020402050505 | Lower Christina River |
| DE | 020402050601 | Stoney Creek-Frontal Delaware River |
| DE | 020402050602 | Shellpot Creek-Frontal Delaware River |
| DE | 020402050701 | Broad Dyke Canal-Frontal Delaware River |
| DE | 020402050702 | Army Creek-Frontal Delaware River |
| DE | 020402050703 | Red Lion Creek-Frontal Delaware River |
| DE | 020402050704 | Dragon Creek-Frontal Delaware River |
| DE | 020402050705 | Chesapeake and Delaware Canal-Frontal Delaware River |
| DE | 020402050801 | Augustine Creek-Frontal Delaware River |
| DE | 020402050802 | Appoquinimink River-Frontal Delaware River |
| DE | 020402050803 | Blackbird Creek-Frontal Delaware River |
| DE | 020402070101 | Duck Creek |
| DE | 020402070102 | Smryna River |
| DE | 020402070103 | Cedar Swamp-Frontal Delaware Bay |
| DE | 020402070202 | Lower Lepsic River |
| DE | 020402070203 | Duck Creek-Frontal Delaware Bay |
| DE | 020402070204 | Simons River-Frontal Delaware Bay |
| DE | 020402070205 | Little River-Frontal Delaware Bay |
| DE | 020402070301 | Upper Saint Jones River |
| DE | 020402070302 | Issac Branch |
| DE | 020402070303 | Tidbury Creek |
| DE | 020402070304 | Lower Saint Jones River |
| CA | 180701020904 | Harmon Canyon-Santa Clara River |
| CA | 180701030202 | McGrath Lake-Frontal Pacific Ocean |
| CA | 180701040300 | Ballona Creek |
| CA | 180701040403 | Santa Monica Beach-Frontal Santa Monica Bay |
| CA | 180701050302 | Santa Anita Wash-Rio Hondo |
| IL,IN | 040400010603 | Calumet River-Frontal Lake Michigan |
| IL | 071200030107 | South Branch Chicago River-Chicago Sanitary and Ship Canal |
| IL,KY | 051402060701 | Bayou Creek-Ohio River |
| IL,WI | 040400020501 | Waukegan River-Frontal Lake Michigan |

| States | HUC12 | Name |
|---|---|---|
| GA,TN | 060200011003 | Chattanooga Creek |
| IL | 040400020502 | Diversey Harbor-Frontal Lake Michigan |
| IL | 040400020503 | Oakwoods Cemetery-Frontal Lake Michigan |
| MD | 020700100303 | Henson Creek |
| MD | 020700100305 | Piscataway Creek |
| MD | 020700110102 | Marbury Run-Mattawoman Creek |
| MD | 020700110302 | Burgess Creek-Nanjemoy Creek |
| MD | 020700110304 | Port Tobacco River |
| MD | 020700110306 | Piccowaxen Creek-Frontal Potomac River |
| MD | 020700110504 | Charleston Creek-Wicomico River |
| MD | 020700110505 | Whites Neck Creek-Frontal Potomac RIver |
| MD | 020700110701 | Saint Clements Creek-Frontal Potomac RIver |
| MD | 020700110703 | Glebe Run-Breton Bay |
| MD | 020700110704 | Poplar Hill Creek-Frontal Potomac River |
| MD | 020700110903 | Saint George Creek-Saint Marys River |
| MD | 020700110904 | Jutland Creek-Frontal Potomac River |
| MD,PA | 020600020102 | North East Creek |
| DC,MD,VA | 020700081005 | Nichols Run-Potomac River |
| MD | 020700100203 | Northeast Branch Anacostia River |
| MD,VA | 020700100805 | Occoquan Bay-Potomac River |
| MD,VA | 020700110106 | Tank Creek-Potomac River |
| MD,VA | 020700110207 | Passapatanzy Creek-Potomac River |
| MD,VA | 020700110303 | Chotank Creek-Potomac River |
| MD,VA | 020700110305 | Gambo Creek-Potomac River |
| MD,VA | 020700110602 | Rosier Creek-Frontal Potomac River |
| MD,VA | 020700110604 | Popes Creek-Frontal Potomac River |
| MD,VA | 020700110802 | Nomini Creek-Frontal Potomac River |
| MD,VA | 020700110803 | Lower Machodoc Creek-Frontal Potomac River |
| MD,VA | 020700111001 | Outlet Potomac River |
| MD | 020600010000 | Upper Chesapeake Bay |
| MD | 020600020104 | North East River-Frontal Chesapeake Bay |
| MD | 020600020105 | Elk Neck-Frontal Chesapeake Bay |
| MD | 020600030501 | Little Gunpowder Falls |
| MD | 020600030502 | Long Green Creek-Gunpowder Falls |
| MD | 020600030601 | Whitemarsh Run-Bird River |
| MD | 020600030602 | Gunpowder River-Frontal Chesapeake Bay |
| MD | 020600030702 | Redhouse Creek-Back River |
| MD | 020600030703 | Back River-Frontal Chesapeake Bay |
| MD | 020600030902 | Dead Run-Gywnns Falls |
| MD | 020600031102 | Deep Run-Patapsco River |
| MD | 020600031103 | Herbert Run-Patapsco River |
| MD | 020600031202 | Curtis Creek-Curtis Bay |

| States | HUC12 | Name |
|--------|-------|------|
| MD | 020600031203 | Northwest Harbor-Patapsco River |
| MD | 020600031204 | Patapsco River-Frontal Chesapeake Bay |
| MT | 100401030703 | Upper Big Spring Creek |
| MT | 100401030704 | Casino Creek |
| MT | 100401030705 | Boyd Creek |
| MT | 100401030706 | Middle Big Spring Creek |
| MT | 100401030707 | Burnette Creek |
| MT | 100401030708 | Lower Big Spring Creek |
| MT | 100401030711 | Outlet Big Spring Creek |
| MT | 100401030905 | Scotchman Coulee-Judith River |
| NC,VA | 030101020806 | Beaver Pond Creek South-Grassy Creek |
| NC,VA | 030101020902 | Island Creek |
| NC,VA | 030101021003 | Nutbush Creek-John H Kerr Reservoir |
| NC,VA | 030101021004 | Eastland Creek-John H Kerr Reservoir |
| NY | 020501010103 | Oaks Creek |
| NJ | 020401050907 | Alexauken Creek |
| NJ | 020402010103 | Middle Crosswicks Creek |
| NJ | 020402010104 | Doctors Creek |
| NJ | 020402010105 | Lower Crosswicks Creek |
| NJ | 020402010401 | Blacks Creek |
| NJ | 020402010402 | Crafts Creek |
| NJ | 020402010406 | Assiscunk Creek |
| NJ | 020402020104 | Powells Run-North Branch Rancocas Creek |
| NJ | 020402020202 | Barton Run-Southwest Branch South Branch Rancocas Creek |
| NJ | 020402020203 | Little Creek-Southwest Branch South Branch Rancocas Creek |
| NJ | 020402020204 | Jade Run-South Branch Rancocas Creek |
| NJ | 020402020302 | Rancocas Creek |
| NJ | 020402020401 | Pennsauken Creek |
| NJ | 020402020404 | Cooper River |
| NJ | 020402020503 | Big Timber Creek |
| NJ | 020402020506 | Manuta Creek |
| NJ | 020402020606 | Raccoon Creek |
| NJ | 020402060101 | Game Creek |
| NJ | 020402060102 | Headwaters Salem River |
| DE,NJ | 020402060103 | Whooping John Creek-Frontal Delaware River |
| DE,NJ | 020402060105 | Mill Creek-Frontal Delaware River |
| DE,NJ | 020402060106 | Salem River-Frontal Delaware River |
| NJ | 020402060201 | Cedar Brook-Alloway Creek |
| NJ | 020402060202 | Town of Quinton-Alloway Creek |
| DE,NJ | 020402060203 | Alloway Creek-Frontal Delaware River |
| NJ | 020402060301 | Upper Cohansey River |
| NJ | 020402060302 | Middle Cohansey River |

| States | HUC12 | Name |
|--------|-------|------|
| NJ | 020402060303 | Lower Cohansey River |
| NJ | 020402060402 | Reed Branch-Still Run |
| NJ | 020402060403 | Upper Muddy Run |
| NY | 020501010304 | Lower Schenevus Creek |
| NJ | 020402060504 | Buckshutem Creek |
| NJ | 020402060507 | Muskee Creek-Maurice River |
| NJ | 020402060601 | Sarah Run-Stow Creek |
| DE,NJ | 020402060602 | Mad Horse Creek-Frontal Delaware Bay |
| NJ | 020402060603 | Stow Creek-Frontal Delaware Bay |
| NJ | 020402060604 | Back Creek-Frontal Delaware Bay |
| NJ | 020402060605 | Oranoaken Creek-Frontal Delware Bay |
| NJ | 020402060701 | Fishing Creek-Frontal Delaware Bay |
| NJ | 020402060702 | Dennis Creek-Frontal Delaware Bay |
| NJ | 020402060703 | West Creek-Frontal Delaware Bay |
| NY | 020501010406 | Lower Charlotte Creek |
| NY | 020501010603 | Ostego Lake-Susquehanna River |
| NY | 020501010604 | Red Creek-Susquehanna River |
| NY | 020501010605 | Goodyear Lake-Susquehanna River |
| NJ | 020403010705 | Great Bay-Frontal Atlantic Ocean |
| NJ,NY | 020403010800 | 020403010800-Atlantic Ocean |
| NJ | 020403020301 | Upper Tuckahoe River |
| NJ | 020403020302 | Middle Tuckahoe River |
| NJ | 020403020303 | Lower Tuckahoe River |
| NJ | 020403020403 | Absecon Bay |
| NY | 020501010606 | Oneonta Creek-Susquehanna River |
| NJ | 020403020404 | Cape May Harbor-Cape May Inlet |
| NJ | 020403020405 | Great Channel-Hereford Inlet |
| NJ | 020403020406 | Townsend Channel-Townsends Inlet |
| NJ | 020403020407 | Corson Inlet-Ludlam Bay |
| NJ | 020403020408 | Great Egg Harbor Bay-Great Egg Harbor Inlet |
| NJ | 020403020500 | Great Egg Harbor Inlet-Atlantic Ocean |
| NY | 020501011005 | Lower Ouleout Creek |
| NY | 020501011102 | Brier Creek-Susquehanna River |
| NY | 020501011103 | Sand Hill Creek-Susquehanna River |
| NJ,PA | 020401050908 | Paunnacussing Creek-Delaware River |
| NJ,PA | 020401050909 | Pidcock Creek-Delaware River |
| NJ,PA | 020401050910 | Jacobs Creek-Delaware River |
| NJ,PA | 020401050911 | Buck Creek-Delaware River |
| NJ,PA | 020402010404 | Van Sciver Lake-Delaware River |
| NJ,PA | 020402010407 | Burlington Island-Delaware River |
| NJ,PA | 020402020305 | Swede Run-Delaware River |
| NJ,PA | 020402020403 | Pompeston Creek-Delaware River |

**Exhibit A**
**Page 363**

| States | HUC12 | Name |
|---|---|---|
| NJ,PA | 020402020405 | Petty Island-Delaware River |
| NJ,PA | 020402020507 | Woodbury Creek-Delaware River |
| DE,NJ,PA | 020402020607 | Repaupo Creek-Delaware River |
| DE,NJ,PA | 020402020608 | Oldmans Creek-Delaware River |
| NY | 020501011104 | Carrs Creek |
| NY | 020501011105 | Martin Brook-Susquehanna River |
| NY | 020501011201 | Bennettsville Creek |
| NY | 020501011202 | Kelsey Brook |
| NY | 020501011203 | Yaleville Brook-Susquehanna River |
| NY | 020501011205 | Cornell Creek-Susquehanna River |
| NY | 020501011206 | Belden Brook-Susquehanna River |
| NY | 020501011207 | Ouaquaga Creek-Susquehanna River |
| NY | 020501011208 | Occanum Creek-Susquehanna River |
| NY | 020501011313 | Park Creek-Susquehanna River |
| NY,PA | 020501011209 | Cascade Creek-Susquehanna River |
| NY,PA | 020501011307 | Trowbridge Creek |
| NY,PA | 020501011308 | Mitchell Creek-Susquehanna River |
| NY,PA | 020501011310 | Snake Creek |
| NY,PA | 020501011311 | Little Snake Creek |
| NY,PA | 020501011312 | Carlin Creek |
| NY | 020501030201 | Little Choconut Creek-Susquehanna River |
| NY | 020501030205 | Patterson Creek-Susquehanna River |
| NY | 020501030206 | Tracy Creek-Susquehanna River |
| NY | 020501030409 | Lower East Branch Owego Creek-Owego Creek |
| NY,PA | 020501030704 | Sackett Creek-Susquehanna River |
| NY,PA | 020501030706 | Parks Creek-Susquehanna River |
| NY | 020501030502 | Little Nanticoke Creek |
| NY | 020501030503 | Pumpelly Creek-Susquehanna River |
| NY | 020501030505 | Hunts Creek-Susquehanna River |
| NJ | 020301050301 | Upper Stony Brook |
| NJ | 020301050302 | Lower Stony Brook |
| NJ | 020401050802 | Miry Run |
| NJ | 020401050803 | Lower Assunpink Creek |
| PA | 020402050105 | Lower East Branch Brandywine Creek |
| PA | 020402050203 | Doe Run |
| PA | 020402050205 | Lower West Branch Brandywine Creek |
| PA | 020402050304 | West Branch Red Clay Creek |
| PA | 020402050305 | East Branch Red Clay Creek |
| PA | 020402050401 | Upper Brandywine Creek |
| DE,PA | 020402050307 | Red Clay Creek |
| DE,PA | 020402050308 | Lower White Clay Creek |
| PA | 020501011305 | Canawacta Creek-Susquehanna River |

**Exhibit A**
**Page 364**

| States | HUC12 | Name |
|--------|-------|------|
| PA | 020501030707 | Satterlee Creek-Susquehanna River |
| PA | 020501060501 | Spaulding Creek-Susquehanna River |
| PA | 020501060502 | Laning Creek-Susquehanna River |
| PA | 020501060503 | Rummerfield Creek-Susquehanna River |
| PA | 020501061303 | Lower Bowman Creek |
| PA | 020501061404 | Little Tuscarora Creek-Susquehanna River |
| PA | 020501061405 | Little Mehoopany Creek-Susquehanna River |
| PA | 020501061406 | Mill Run-Lower Susquehanna River |
| PA | 020501061408 | Gardner Creek |
| PA | 020501061409 | Obendoffers Creek-Susquehanna River |
| PA | 020501070110 | Red Spring Run-Lackawanna River |
| PA | 020501070201 | Abrahams Creek |
| PA | 020501070205 | Brown Creek-Susquehanna River |
| PA | 020501070206 | Nanticoke Creek |
| PA | 020501070207 | Newport Creek |
| PA | 020501070208 | Warrior Creek-Susquehanna River |
| PA | 020501070302 | Hunlock Creek |
| PA | 020501070307 | Salem Creek-Susquehanna River |
| PA | 020501071001 | Briar Creek |
| PA | 020501071002 | Tenmile Run-Susquehanna River |
| PA | 020501071003 | Logan Run-Susquehanna River |
| PA | 020501071006 | City of Sunbury-Susquehanna River |
| PA | 020402010301 | Mill Creek-Neshaminy Creek |
| PA | 020402010302 | Ironworks Creek-Mill Creek |
| PA | 020402010303 | Core Creek-Neshaminy Creek |
| PA | 020402010403 | Martins Creek |
| PA | 020402010405 | Silver Lake-Mill Creek |
| PA | 020402020301 | Poquessing Creek |
| PA | 020402020303 | Upper Pennypack Creek |
| PA | 020402020304 | Lower Pennypack Creek |
| PA | 020402020402 | Tacony Creek-Frankford Creek |
| PA | 020402020504 | Cobbs Creek |
| PA | 020402020505 | Darby Creek |
| PA | 020402020601 | Crum Creek |
| PA | 020402020602 | Ridley Creek |
| PA | 020402020603 | East Branch Chester Creek |
| PA | 020402020604 | West Branch Chester Creek |
| PA | 020402020605 | Chester Creek |
| PA | 020402030103 | Lower Little Schuylkill River |
| PA | 020402030201 | Eisenhuth Reservoir-Mill Creek |
| PA | 020402030202 | West West Branch Schuylkill River |
| PA | 020402030203 | West Branch Schuylkill River |

**Exhibit A**
**Page 365**

| States | HUC12 | Name |
|--------|-------|------|
| PA | 020402030204 | Headwaters Schuylkill River |
| PA | 020402030205 | Deer Lake-Pine Creek |
| PA | 020402030206 | Bear Creek |
| PA | 020402030207 | Mahannon Creek-Schuylkill River |
| PA | 020402030307 | Lower Maiden Creek |
| PA | 020402030407 | Middle Tulpehocken Creek |
| PA | 020402030408 | Cacoosing Creek |
| PA | 020402030409 | Lower Tulpehocken Creek |
| PA | 020402030503 | Lower Manatawny Creek |
| PA | 020402030602 | Irish Creek |
| PA | 020402030603 | Pigeon Creek-Schuylkill River |
| PA | 020402030604 | Laurel Run-Schuylkill River |
| PA | 020402030609 | Angelica Creek-Schuylkill River |
| PA | 020402030611 | Sixpenny Creek-Schuylkill River |
| PA | 050301010103 | Canonsburg Lake-Little Chartiers Creek |
| PA | 050301010104 | Middle Chartiers Creek |
| PA | 050301010105 | Millers Run |
| PA | 050301010106 | Robinson Run |
| PA | 050301010107 | Lower Chartiers Creek |
| PA | 020402030902 | Lower Wissahickon Creek |
| PA | 020402031002 | Sprogles Run-Schuylkill River |
| PA | 020402031004 | Little Valley Creek-Valley Creek |
| PA | 020402031006 | Mingo Creek-Schuylkill River |
| PA | 020402031007 | Plymouth Creek-Schuylkill River |
| PA | 020402031008 | City of Philadelphia-Schuylkill River |
| PA | 050301010303 | Kilbuck Run-Ohio River |
| TN | 060102010602 | Upper Watts Bar Lake |
| TN | 060102010603 | Lower Watts Bar Lake |
| TN | 060102070405 | Outlet Clinch River |
| TN | 060200010601 | Clear Creek-Tennessee River |
| TN | 060200011201 | Suck Creek |
| TN | 060200011202 | Upper Nickajack Lake-Tennessee River |
| TN | 060200011203 | Middle Nickajack Lake-Tennessee River |
| TN | 060200040306 | Outlet Sequatchie River |
| TN | 080102100305 | Grays Creek-Wolf River |
| TN | 080102100306 | White Station Creek-Wolf River |
| TN | 080102100307 | Fletcher Creek |
| TN | 080102100308 | Outlet Wolf River |
| TN | 060101040308 | Outlet Holston River |
| TN | 060101070405 | Outlet French Broad River |
| TN | 060102010204 | Upper Fort Louden Lake |
| TN | 060102010208 | Turkey Creek |

| States | HUC12 | Name |
|--------|-------|------|
| TN | 060102010209 | Gallagher Creek |
| TN | 060102010210 | Lower Fort Louden Lake |
| TN | 060102010211 | Outlet Fort Louden Lake |
| TN | 060102010302 | Town Creek-Tennessee River |
| TN | 060102010306 | Riley Creek-Tennessee River |
| TN | 060102010403 | Lower Whites Creek |
| TN | 060102010503 | Lower Piney River |
| WA | 170300010106 | Lower Cle Elum River |
| WA | 170300010301 | Keechelus Lake |
| WA | 170300010304 | Mosquito Creek-Yakima River |
| WA | 170300010306 | Little Creek-Yakima River |
| WA | 170300010307 | Crystal Creek-Yakima River |
| WA | 170300010408 | Naneum Creek-Wilson Creek |
| WA | 170300010505 | Morrison Canyon-Yakima River |
| WA | 170300010506 | Dry Creek |
| WA | 170300010507 | Robinson Creek-Yakima River |
| WA | 170300010510 | Currier Creek |
| WA | 170300010511 | Manastash Creek-Yakima River |
| WA | 170300010701 | Umtanum Creek |
| WA | 170300010704 | Lower Lmuma Creek |
| WA | 170300010705 | McPherson Canyon-Yakima Creek |
| WA | 170300010707 | Lower Selah Creek |
| WA | 170300010708 | Roza Creek-Yakima River |
| WA | 170300010709 | City of Selah-Yakima River |
| WA | 170300020108 | Lower Bumping River |
| WA | 170300020201 | Rock Creek |
| WA | 170300020202 | Lost Creek-Naches River |
| WA | 170300020206 | Lower Rattlesnake Creek |
| WA | 170300020207 | Dry Creek-Naches River |
| WA | 170300020208 | Waterworks Canyon-Naches River |
| WA | 170300020312 | Naches River |
| WA | 170300030206 | City of Yakima-Yakima River |
| WA | 170300030403 | Wanity Slough-Marion Drain |
| WA | 170300030501 | Wapato Dam-Yakima River |
| WA | 170300030502 | Racehorse Canyon |
| WA | 170300030503 | Town of Zillah-Yakima River |
| WA | 170300030506 | City of Toppenish-Yakima River |
| WA | 170300030607 | Snake Creek-Toppenish Creek |
| WA | 170300030807 | Outlet Satus Creek |
| WA | 170300031002 | Coulee Drain-Yakima River |
| WA | 170300031003 | Horseshoe Lake-Yakima River |
| WA | 170300031004 | Byron Ponds-Yakima River |

| States | HUC12 | Name |
|--------|-------|------|
| WA | 170300031005 | Spring Creek |
| WA | 170300031006 | Snipes Creek |
| WA | 170300031007 | City of Prosser-Yakima River |
| WA | 170300031201 | Corral Creek |
| WA | 170300031202 | Badlands Lakes-Yakima River |
| WA | 170300031203 | Webber Canyon-Yakima River |
| WA | 170300031205 | Yakima River |
| WA | 170103050402 | Chester Creek-Spokane River |
| WA | 170103070105 | Nine Mile Reservoir-Spokane River |
| ID,WA | 170103050304 | Cable Creek-Spokane River |
| ID,WA | 170103050306 | Liberty Creek-Spokane River |
| WA | 171100040601 | Squalicum Creek-Frontal Bellingham Bay |
| WA | 171100040604 | Chuckanut Creek-Frontal Bellingham Bay |
| WA | 171100040700 | Bellingham Bay |
| VA | 030101020903 | Panhandle Creek-John H Kerr Reservoir |
| VA | 030101020904 | Butcher Creek |
| VA | 030101040704 | Buffalo Creek-Dan River |
| VA | 030101060201 | Cotton Creek-Lake Gaston |
| VA | 030101010301 | Sawmill Hallow-Roanoke River |
| VA | 030101010401 | Buffalo Creek-Tinker Creek |
| VA | 030101010402 | Carvin Creek |
| VA | 030101010403 | Glade Creek-Tinker Creek |
| VA | 030101010404 | Peters Creek-Roanoke River |
| VA | 030101010405 | Back Creek |
| VA | 030101011203 | Back Creek-Goose Creek |
| VA | 030101011302 | Old Womans Creek-Leesville Lake |
| VA | 030101011303 | Bishop Creek-Roanoke River |
| VA | 030101011304 | Little Sycamore Creek-Sycamore Creek |
| VA | 030101011305 | Reed Creek-Roanoke River |
| VA | 030101011401 | Stony Creek-Big Otter River |
| VA | 020700100306 | Dogue Creek |
| VA | 020700100401 | Pohick Creek |
| VA | 020700100402 | Accotink Creek |
| VA | 030101011406 | Johns Creek-Little Otter River |
| VA | 030101011505 | Troublesome Creek-Big Otter River |
| VA | 030101020101 | Beechtree Creek-Roanoke River |
| VA | 030101020102 | Seneca Creek |
| VA | 030101020103 | Straightstone Creek |
| VA | 030101020104 | Buffalo Creek-Roanoke River |
| VA | 030101020105 | Whipping Creek-Roanoke River |
| VA | 030101020207 | Hat Creek-Falling River |
| VA | 030101020303 | Rough Creek-Cub Creek |

**Exhibit A**
**Page 368**

| States | HUC12 | Name |
|---|---|---|
| VA | 030101020304 | Louse Creek-Cub Creek |
| VA | 030101020401 | Childrey Creek-Roanoke River |
| VA | 020700100803 | Belmont Bay-Occoquan River |
| VA | 020700100804 | Neabsco Creek |
| VA | 020700110104 | Quantico Creek |
| VA | 020700110105 | Chopawamsic Creek |
| VA | 020700110203 | Lower Aquia Creek |
| VA | 020700110204 | Accokeek Creek |
| MD,VA | 020700110206 | Beaverdam Run-Potomac Creek |
| MD,VA | 020700110601 | Upper Machodoc Creek |
| VA | 020700110603 | Mattox Creek |
| VA | 020700110801 | Nomini Creek |
| VA | 030101020402 | Catawba Creek |
| VA | 030101020403 | Turnip Creek |
| VA | 030101020404 | Buckskin Creek-Roanoke River |
| VA | 030101020405 | Hunting Creek-Roanoke River |
| VA | 030101020506 | Lipscomb Branch-Roanoke Creek |
| VA | 030101020601 | Sandy Creek-Roanoke River |
| VA | 030101020603 | Ashcake Creek-Difficult Creek |
| VA | 030101020604 | Cargills Creek-Roanoke River |
| VA | 030101020701 | Otter Creek-Bluestone Creek |
| VA | 030101020702 | Little Bluestone Creek |
| VA | 030101020703 | Goodell Creek-Bluestone Creek |
| VA | 030101020704 | Sandy Creek-John H Kerr Reservoir |
| IL,IN,MI,WI | 040602000000 | Lake Michigan |
| CN,MI | 040803000100 | Joseph Island-Frontal Lake Huron |
| MI | 040801020206 | Millpond Drain-Kawkawlin River |
| CN,MI | 040803000300 | Lake Huron |
| DE,MD | 020403030602 | Fenwick Island-Atlantic Ocean |
| DE,NJ | 020403030601 | Delaware Seashore State Park-Atlantic Ocean |
| OR | 170900120201 | Columbia Slough |

**Exhibit A**
**Page 369**

# Exhibit

# D

## Exhibit D - TMDL Fund Entities

| Class Member | State | Population | TMDL Fund Allocation |
|---|---|---|---|
| Agoura Hills CA | CA | 20,693 | $ - |
| Alameda CA | CA | 79,061 | $ 1,132,168 |
| Alameda County CA | CA | 1,650,306 | $ 886,528 |
| Albany CA | CA | 19,729 | $ 184,340 |
| American Canyon CA | CA | 20,350 | $ 396,258 |
| Antioch CA | CA | 111,074 | $ 2,137,719 |
| Arcadia CA | CA | 58,359 | $ 918,335 |
| Artesia CA | CA | 16,846 | $ 208,624 |
| Azusa CA | CA | 49,749 | $ 570,455 |
| Baldwin Park CA | CA | 76,337 | $ 163,262 |
| Bellflower CA | CA | 77,681 | $ 782,562 |
| Belmont CA | CA | 27,192 | $ 32,672 |
| Belvedere CA | CA | 2,124 | $ 30,356 |
| Benicia CA | CA | 28,121 | $ 701,325 |
| Berkeley CA | CA | 121,487 | $ 1,351,736 |
| Beverly Hills CA | CA | 34,477 | $ 518,438 |
| Bradbury CA | CA | 1,078 | $ 14,314 |
| Brentwood CA | CA | 60,599 | $ 4,012 |
| Brisbane CA | CA | 4,716 | $ 256,513 |
| Buena Park CA | CA | 83,113 | $ 374,395 |
| Burlingame CA | CA | 30,449 | $ 448,909 |
| Calabasas CA | CA | 24,113 | $ 4,116 |
| Carson CA | CA | 92,710 | $ 2,549,767 |
| Cerritos CA | CA | 50,436 | $ 945,816 |
| Claremont CA | CA | 35,934 | $ 5,242 |
| Colma CA | CA | 1,512 | $ 100,008 |
| Compton CA | CA | 97,410 | $ 1,263,867 |
| Concord CA | CA | 129,014 | $ - |
| Contra Costa County CA | CA | 1,137,194 | $ 2,037,149 |
| Corte Madera CA | CA | 9,868 | $ 195,496 |
| Costa Mesa CA | CA | 113,092 | $ 1,039,972 |
| Covina CA | CA | 48,466 | $ 732,419 |
| Culver City CA | CA | 39,317 | $ 612,568 |
| Cypress CA | CA | 48,877 | $ 476,369 |
| Daly City CA | CA | 106,941 | $ 1,061,286 |
| Downey CA | CA | 113,066 | $ 2,023,189 |
| Duarte CA | CA | 21,763 | $ 133,664 |
| East Palo Alto CA | CA | 29,823 | $ 4,180 |
| El Cerrito CA | CA | 25,459 | $ 310,316 |
| El Monte CA | CA | 115,657 | $ 510,340 |
| El Segundo CA | CA | 16,860 | $ 374,243 |
| Emeryville CA | CA | 11,782 | $ 179,763 |
| Fairfield CA | CA | 114,545 | $ 277,162 |
| Foster City CA | CA | 34,297 | $ 392,748 |
| Fremont CA | CA | 233,378 | $ 436,504 |
| Gardena CA | CA | 59,961 | $ 748,837 |
| Glendora CA | CA | 51,947 | $ 794,395 |
| Hawaiian Gardens CA | CA | 14,448 | $ 128,557 |
| Hawthorne CA | CA | 87,835 | $ 358,279 |
| Hayward CA | CA | 159,147 | $ 416,221 |
| Hercules CA | CA | 25,413 | $ 312,976 |
| Hermosa Beach CA | CA | 19,750 | $ 186,340 |
| Hillsborough CA | CA | 11,477 | $ 102,506 |
| Huntington Beach CA | CA | 200,541 | $ 2,900,179 |
| Huntington Park CA | CA | 58,780 | $ 292,466 |
| Industry CA | CA | 207 | $ 91,377 |
| Inglewood CA | CA | 110,470 | $ 476,945 |
| Irvine CA | CA | 265,721 | $ 3,436,919 |

| Class Member | State | Population | TMDL Fund Allocation |
|---|---|---|---|
| Irwindale CA | CA | 1,429 | $ 336,854 |
| La Palma CA | CA | 15,762 | $ 218,892 |
| La Verne CA | CA | 32,413 | $ 470,764 |
| Lakewood CA | CA | 80,997 | $ 1,057,361 |
| Larkspur CA | CA | 12,392 | $ 202,756 |
| Lawndale CA | CA | 33,086 | $ 272,794 |
| Lomita CA | CA | 20,665 | $ 231,568 |
| Long Beach CA | CA | 469,435 | $ 7,500,000 |
| Los Alamitos CA | CA | 11,646 | $ 384,557 |
| Los Angeles CA | CA | 3,969,262 | $ 7,500,000 |
| Los Angeles County CA | CA | 10,120,540 | $ 7,500,000 |
| Lynwood CA | CA | 71,087 | $ 604,583 |
| Malibu CA | CA | 12,861 | $ 447,183 |
| Manhattan Beach CA | CA | 35,664 | $ 297,999 |
| Marin County CA | CA | 260,633 | $ 1,114,148 |
| Martinez CA | CA | 38,324 | $ 411,291 |
| Menlo Park CA | CA | 33,986 | $ 80,927 |
| Mill Valley CA | CA | 14,355 | $ 169,217 |
| Millbrae CA | CA | 22,773 | $ 272,000 |
| Milpitas CA | CA | 77,878 | $ 36,800 |
| Monrovia CA | CA | 37,079 | $ 533,554 |
| Mountain View CA | CA | 80,852 | $ 103,825 |
| Napa CA | CA | 79,781 | $ 24,401 |
| Napa County CA | CA | 141,185 | $ 44,217 |
| Newark CA | CA | 45,857 | $ 86,078 |
| Newport Beach CA | CA | 86,647 | $ 1,654,029 |
| Norwalk CA | CA | 106,002 | $ 1,699,001 |
| Novato CA | CA | 55,939 | $ 521,555 |
| Oakland CA | CA | 420,798 | $ 7,192,424 |
| Oakley CA | CA | 40,680 | $ 42,441 |
| Orange CA | CA | 140,434 | $ 201,377 |
| Orange County CA | CA | 3,170,707 | $ 2,935,215 |
| Orinda CA | CA | 19,510 | $ 189,967 |
| Oxnard CA | CA | 207,754 | $ 490,785 |
| Pacifica CA | CA | 39,247 | $ 392,978 |
| Palo Alto CA | CA | 67,406 | $ 92,136 |
| Palos Verdes Estates CA | CA | 13,558 | $ 162,604 |
| Paramount CA | CA | 54,840 | $ 659,623 |
| Pasadena CA | CA | 141,833 | $ 130,049 |
| Petaluma CA | CA | 60,486 | $ 66,433 |
| Pico Rivera CA | CA | 63,542 | $ 662,299 |
| Piedmont CA | CA | 11,385 | $ 94,129 |
| Pinole CA | CA | 19,328 | $ 286,305 |
| Pittsburg CA | CA | 70,797 | $ 115,492 |
| Pleasant Hill CA | CA | 34,906 | $ 254 |
| Pomona CA | CA | 152,637 | $ 3,128 |
| Rancho Palos Verdes CA | CA | 42,343 | $ 610,132 |
| Redondo Beach CA | CA | 67,905 | $ 773,491 |
| Redwood City CA | CA | 85,328 | $ 499,157 |
| Richmond CA | CA | 109,652 | $ 3,007,116 |
| Rio Vista CA | CA | 8,613 | $ 225,425 |
| Rolling Hills CA | CA | 1,883 | $ 50,975 |
| Rolling Hills Estates CA | CA | 8,216 | $ 177,925 |
| San Bruno CA | CA | 43,166 | $ 473,533 |
| San Carlos CA | CA | 29,903 | $ 102,862 |
| San Dimas CA | CA | 34,283 | $ 554,970 |
| San Francisco CA | CA | 872,795 | $ 7,500,000 |
| San Francisco County CA | CA | 872,795 | $ 15,745 |
| San Jose CA | CA | 1,030,359 | $ 4,056,560 |
| San Leandro CA | CA | 90,666 | $ 1,542,489 |
| San Mateo CA | CA | 104,420 | $ 846,027 |
| San Mateo County CA | CA | 768,204 | $ 879,488 |

**Exhibit A**
**Page 372**

| Class Member | State | Population | TMDL Fund Allocation |
|---|---|---|---|
| San Pablo CA | CA | 31,018 | $ 285,636 |
| San Rafael CA | CA | 58,932 | $ 952,713 |
| Santa Ana CA | CA | 334,175 | $ 2,906,205 |
| Santa Clara CA | CA | 126,561 | $ 19,144 |
| Santa Clara County CA | CA | 1,929,581 | $ 226,185 |
| Santa Fe Springs CA | CA | 17,983 | $ 803,192 |
| Santa Monica CA | CA | 92,330 | $ 1,002,686 |
| Sausalito CA | CA | 7,137 | $ 113,567 |
| Seal Beach CA | CA | 24,437 | $ 795,932 |
| Sierra Madre CA | CA | 11,040 | $ 103,589 |
| Signal Hill CA | CA | 11,621 | $ 282,056 |
| Solano County CA | CA | 439,300 | $ 159,931 |
| Sonoma County CA | CA | 503,249 | $ 3,766 |
| South El Monte CA | CA | 20,837 | $ 28 |
| South Gate CA | CA | 95,396 | $ 689,539 |
| South San Francisco CA | CA | 67,286 | $ 1,100,928 |
| Suisun City CA | CA | 29,391 | $ 64,721 |
| Sunnyvale CA | CA | 153,633 | $ 65,825 |
| Temple City CA | CA | 36,301 | $ 100,556 |
| Tiburon CA | CA | 9,156 | $ 191,591 |
| Torrance CA | CA | 146,660 | $ 3,502,280 |
| Tustin CA | CA | 80,357 | $ 309,236 |
| Union City CA | CA | 75,438 | $ 162,439 |
| Vallejo CA | CA | 121,064 | $ 3,393,786 |
| Ventura County CA | CA | 848,921 | $ 352,691 |
| Vernon CA | CA | 113 | $ 153,563 |
| Walnut CA | CA | 29,971 | $ 10,653 |
| West Covina CA | CA | 107,607 | $ 1,029,593 |
| West Hollywood CA | CA | 36,614 | $ 260,591 |
| Whittier CA | CA | 86,732 | $ 13,794 |
| Middletown DE | DE | 21,174 | $ 43,104 |
| Post Falls ID | ID | 31,546 | $ 251,576 |
| Beach Park IL | IL | 13,990 | $ 224,337 |
| Burbank IL | IL | 28,996 | $ 19,253 |
| Chicago IL | IL | 2,718,946 | $ 7,500,000 |
| Cook County IL | IL | 5,199,000 | $ 7,500,000 |
| Evanston IL | IL | 75,302 | $ 649,272 |
| Evergreen Park IL | IL | 19,708 | $ 160,558 |
| Glencoe IL | IL | 8,946 | $ 101,504 |
| Highland Park IL | IL | 29,699 | $ 145 |
| Highwood IL | IL | 5,353 | $ 53,198 |
| Kenilworth IL | IL | 2,541 | $ 35,139 |
| Lake Bluff IL | IL | 5,675 | $ 70,459 |
| Lake County IL | IL | 704,644 | $ 7,500,000 |
| Lake Forest IL | IL | 19,410 | $ 170,030 |
| North Chicago IL | IL | 29,941 | $ 461,812 |
| Waukegan IL | IL | 88,174 | $ 1,408,941 |
| Wilmette IL | IL | 27,357 | $ 301,080 |
| Winnetka IL | IL | 12,494 | $ 86,058 |
| Winthrop Harbor IL | IL | 6,777 | $ 159,433 |
| Zion IL | IL | 24,072 | $ 430,032 |
| Lake County IN | IN | 704,192 | $ 5,173,472 |
| Lake Station IN | IN | 12,048 | $ 392,806 |
| LaPorte County IN | IN | 110,254 | $ 909,490 |
| Porter County IN | IN | 167,522 | $ 821,537 |
| Aberdeen MD | MD | 15,534 | $ 105,445 |
| Anne Arundel County MD | MD | 567,665 | $ 5,097,000 |
| Baltimore County MD | MD | 828,616 | $ 7,500,000 |
| Baltimore MD | MD | 615,849 | $ 7,500,000 |
| Cecil County MD | MD | 102,567 | $ 347,860 |
| Charles County MD | MD | 157,336 | $ 4,981,108 |
| District Heights MD | MD | 5,990 | $ 1,510 |

| Class Member | State | Population | TMDL Fund Allocation |
|---|---|---|---|
| Elkton MD | MD | 15,681 | $ 10,531 |
| Harford County MD | MD | 250,361 | $ 1,208,741 |
| Havre de Grace MD | MD | 13,468 | $ - |
| Laurel MD | MD | 25,885 | $ 1,236 |
| Montgomery County MD | MD | 1,040,245 | $ 3,476,862 |
| Prince George's County MD | MD | 907,939 | $ 6,501,271 |
| Allegan County MI | MI | 114,995 | $ 1,101,089 |
| Berrien County MI | MI | 154,473 | $ 2,905,049 |
| Grand Beach MI | MI | 277 | $ 18,321 |
| Ottawa County MI | MI | 283,907 | $ 5,491,048 |
| Anderson County TN | TN | 75,583 | $ 58,529 |
| Blount County TN | TN | 128,259 | $ 356,849 |
| Chattanooga TN | TN | 177,104 | $ 3,578,523 |
| Farragut TN | TN | 22,210 | $ 644,877 |
| Hamilton County TN | TN | 357,858 | $ 307,689 |
| Knox County TN | TN | 455,650 | $ 1,696,564 |
| Knoxville TN | TN | 185,193 | $ 3,341,160 |
| Lenoir City TN | TN | 9,077 | $ 352,859 |
| Loudon County TN | TN | 51,348 | $ 402,600 |
| Marion County TN | TN | 28,351 | $ 125,921 |
| Maryville TN | TN | 28,448 | $ 15,306 |
| Oak Ridge TN | TN | 28,956 | $ 1,092,659 |
| Roane County TN | TN | 52,862 | $ 302,591 |
| Signal Mountain TN | TN | 8,531 | $ 64,551 |
| Montgomery County VA | VA | 98,254 | $ 103,514 |
| Radford VA | VA | 17,420 | $ 17,428 |
| Roanoke County VA | VA | 93,371 | $ 1,731,041 |
| Roanoke VA | VA | 99,572 | $ 2,916,930 |
| Salem VA | VA | 25,438 | $ 451,610 |
| Vinton VA | VA | 8,043 | $ 201,475 |
| Benton County WA | WA | 193,652 | $ 242,507 |
| Ellensburg WA | WA | 19,763 | $ 355,225 |
| Kennewick WA | WA | 80,153 | $ 217,105 |
| Richland WA | WA | 54,742 | $ 652,831 |
| Selah WA | WA | 7,723 | $ 156,239 |
| Spokane County WA | WA | 497,143 | $ 3,055,641 |
| Spokane Valley WA | WA | 95,794 | $ 2,899,820 |
| Spokane WA | WA | 214,990 | $ 5,529,441 |
| Union Gap WA | WA | 6,154 | $ 107,294 |
| West Richland WA | WA | 14,216 | $ 291,179 |
| Yakima County WA | WA | 249,691 | $ 940,112 |
| Yakima WA | WA | 93,572 | $ 521,351 |
| Brown Deer WI | WI | 12,051 | $ 280,853 |
| Caledonia WI | WI | 24,841 | $ 518,588 |
| Cudahy WI | WI | 18,980 | $ 426,157 |
| Fox Point WI | WI | 6,705 | $ 129,170 |
| Glendale WI | WI | 13,078 | $ 362,552 |
| Grafton WI | WI | 11,583 | $ 323,548 |
| Howard WI | WI | 19,318 | $ 622,483 |
| Kenosha County WI | WI | 167,954 | $ 791,879 |
| Mequon WI | WI | 23,476 | $ 713,530 |
| Milwaukee County WI | WI | 948,301 | $ 4,034,109 |
| Mount Pleasant WI | WI | 26,699 | $ 266,217 |
| North Bay WI | WI | 237 | $ 5,404 |
| Pleasant Prairie WI | WI | 20,759 | $ 273,529 |
| Racine County WI | WI | 194,913 | $ 1,637,385 |
| Sheboygan County WI | WI | 115,099 | $ 761,910 |
| Shorewood WI | WI | 13,423 | $ 133,471 |
| Suamico WI | WI | 12,535 | $ 271,677 |
| Whitefish Bay WI | WI | 14,061 | $ 154,407 |

"–" indicates $0 due to no impervious surface areas within the TMDL land area.

# Exhibit E

## Exhibit E- Qualifying Sediment Site Entities

City of Newark, New Jersey

New York City, New York

City of Seattle, Washington

King County, Washington

Port of Seattle, Washington

City of Tukwila, Washington

City of Portland, Oregon

Port of Portland, Oregon

City of Tacoma, Washington

Port of Tacoma, Washington

City of San Diego, California

Port of San Diego, California

# Exhibit F

## Sediment Sites Fund- Allocation Application

Class Member: _____

Class Member Contact Information:

Contact Person: _____ Phone Number: _____

Email Address: _____

Qualifying Sediment Site Entity (must be one of 12 Qualifying Sediment Site Entities; only one qualifying Sediment Site per Application):

_____

Please provide an initial summary description of the Class Member's role, involvement, or responsibility in the qualifying Sediment Site, focusing on the regulatory or legal responsibility, and the costs or expenses related to and caused by PCB contamination, specific to the Class Member. The Class Member may continue this summary by attaching no more than two (2) pages typed, 14-point font, entitled "Sediment Sites Fund—Initial Summary Description."

_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____

Please provide known total amounts in dollars for the following categories of damages (undocumented totals will be considered speculative or inapplicable):

Total past costs/expenses spent for PCB-caused remediation of the Sediment Site:

$_____


Total past costs/expenses spent for PCB-caused mitigation required due to the Sediment Site:

$_____


Total future costs/expenses, as documented and evidenced, for PCB-caused remediation of the Sediment Site:

$_____


Total future costs/expenses, as documented and evidenced, for PCB-caused mitigation due to the Sediment Site:

$_____


Please provide a summary description of any other important factors or information that may be relevant to the Special Master's allocation, focusing on the regulatory or legal responsibility, and the costs or expenses related to and caused by PCB contamination, specific to the Class Member. The Class Member may continue this summary by attaching no more than two (2) pages typed, 14-point font entitled "Sediment Sites Fund—Other Important Factors and Information."

_____
_____
_____
_____
_____
_____
_____

Please provide a summary description of other relevant named Responsible Parties, and what impact, if any, those other relevant named Responsible Parties will have on the information provided above, including cost-sharing or cost reduction for the Class Member. Please continue this summary by attaching no more than two (2) page typed, 14-point font entitled "Sediment Sites Fund—Other Responsible Parties."

_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____

Please provide a total Sediment Site Fund award requested by the Class Member:

$_____

Please attach <u>no more than</u> 25 pages of supporting documentation and evidence of your summary description, past and future costs and expenses, and other important factors and information that may be relevant to the Special Master's allocation. Only the first 25 pages submitted will be considered by the Special Master.

I hereby declare under penalty of perjury under the laws of the state of _____ that the information within this application and its attachments are true and correct to the best of my knowledge. Executed this ___ day of _____ at _____(County), _____ (State).

Signed: _____

(Must be signed by the Contact Person named above)

## **Application Instructions and Information:**

Please fill out this Sediment Sites Allocation Application to the best of your knowledge and the knowledge of the qualifying Class Member. Please return your completed application to [INSERT EMAIL] no later than [INSERT DATE]. Late applications will not be considered by the Special Master. Qualifying Class Members that do not return a completed application or that return a late application will receive an allocation by the Special Master based on the good faith, best efforts of the Allocation Experts to complete an application for the qualifying class member. Qualifying Class Members that do not return a completed application or that return a late application will forfeit the right to the one (1) appeal to the Special Master but will not forfeit the receipt of Reserve Funds distributed pro-rata after all Appeals are exhausted and decided by the Special Master.

For any questions about this application or process, you may contact Lead Class Counsel Scott Summy, John Fiske, or Carla Burke of Baron & Budd, P.C., at PCBClassAction@BaronBudd.com; the Special Master at [INSERT EMAIL]; or the Allocation Experts at [INSERT EMAIL].

# Exhibit G

## Part A- Litigating Entities- Special Needs Fund- Allocation Application

Litigating Entity: _____

Litigating Entity Contact Information:

Contact Person: _____ Phone Number: _____

Email Address: _____

Did the Litigating Entity file a lawsuit?  If yes, what date?
_____

Did the Litigating Entity obtain a successful order on a motion to dismiss?

_____

Did the Litigating Entity serve a Rule 26(f) Initial Disclosure on Defendants?

_____

Did the Litigating Entity participate in other discovery such as written discovery, document production, and public records act requests? If yes, please describe the extent of such discovery including number of interrogatories propounded and responded to, the number of documents produced, and the number of documents provided pursuant to a public records act request.

_____
_____
_____
_____
_____
_____
_____
_____
_____
_____

Did the Litigating Entity participate in other discovery such as site visits, depositions of public entity personnel, depositions of retained expert witnesses, preparation of expert witness reports, exchange of expert witness reports, or other discovery efforts such as discovery motions? If yes, please describe the extent of such discovery including number of site visits, depositions, reports, or other efforts such as discovery motions.

_____
_____
_____
_____
_____
_____
_____
_____
_____
_____

Did the Litigating Entity participate in a motion for summary judgment, motion in limine, *Daubert* motion, or other significant pre-trial motion? If yes, please describe the extent of such motion practice.

_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____

Is the Litigating Entity a Named Class Action Representative? If yes, was the Litigating Entity involved in the negotiation of the Class Action Settlement?

_____
_____
_____

Did the Litigating Entity oppose and/or litigate a counterclaim or cross-claim filed against it by Defendants?

_____
_____
_____
_____

Please describe the Litigating Entities' in-house efforts and costs, including but not limited to the number of lawyers actively involved in the litigation, the number of non-lawyer public entity personnel actively involved in the litigation, costs absorbed by the public entity (rather than initially advanced by outside counsel), if any, and any other information regarding in-house efforts and costs.

_____
_____
_____
_____
_____
_____
_____
_____
_____
_____

Please provide a total Part A award requested by the Litigating Entity:

$_____

Please attach no more than 25 pages of supporting documentation and evidence that may be relevant to the Special Master's allocation. Only the first 25 pages submitted will be considered by the Special Master.

I hereby declare under penalty of perjury under the laws of the state of _____ that the information within this application and its attachments are true and correct to the best of my knowledge. Executed this ___ day of _____ at _____(County), _____ (State).

Signed: _____

(Must be signed by the Contact Person named above)

**Exhibit A**
**Page 385**

**<u>Application Instructions and Information:</u>**

Please fill out this Litigating Entities Part A Special Needs Fund Allocation
Application to the best of your knowledge and the knowledge of the Litigating
Entity. Please return your completed application to [INSERT EMAIL] no later
than [INSERT DATE]. Late applications will not be considered by the Special
Master. Litigating Entities that do not timely return a completed application forfeit
any right to Part A funds.

For any questions about this application or process, you may contact Lead Class
Counsel Scott Summy, John Fiske, or Carla Burke of Baron & Budd, P.C., at
PCBClassAction@BaronBudd.com; the Special Master at [INSERT EMAIL]; or
the Allocation Experts at [INSERT EMAIL].

# Exhibit H

## Part B- Significant Benefit or Cost- Special Needs Fund- Allocation Application

Class Member: _____

Class Member Contact Information:

Contact Person: _____ Phone Number: _____

Email Address: _____

Please describe the Class Member's actions or work resulting in a significant regional, state, or national benefit regarding PCB contamination related to stormwater. The Class Member may continue this summary by attaching no more than two (2) pages typed, 14-point font, entitled "Part B- Significant Benefit."

_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____

Please describe the Class Member's additional cost or expense, which is not covered by the Monitoring Fund, TMDL Fund, Sediment Fund, or Special Needs Part A Fund, resulting from PCB contamination related to stormwater. The Class Member may continue this summary by attaching no more than two (2) pages typed, 14-point font, entitled "Part B- Significant Cost."

_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____

Please provide a total Special Needs Part B award requested by the Class Member:

$_____

Please attach <u>no more than</u> twenty-five (25) pages of supporting documentation and evidence that may be relevant to the Special Master's allocation. Only the first 25 pages submitted will be considered by the Special Master.

I hereby declare under penalty of perjury under the laws of the state of _____ that the information within this application and its attachments are true and correct to the best of my knowledge. Executed this ___ day of _____ at _____(County), _____ (State).

Signed: _____

      (Must be signed by the Contact Person named above)

**<u>Application Instructions and Information:</u>**

Please fill out this Litigating Entities Part B Special Needs Fund Allocation Application to the best of your knowledge and the knowledge of the Class Member. Please return your completed application to [INSERT EMAIL] no later than [INSERT DATE]. Late applications will not be considered by the Special Master. Class Members that do not timely return a completed application forfeit any right to Part B funds.

For any questions about this application or process, you may contact Lead Class Counsel Scott Summy, John Fiske, or Carla Burke of Baron & Budd, P.C., at PCBClassAction@BaronBudd.com; the Special Master at [INSERT EMAIL]; or the Allocation Experts at [INSERT EMAIL].

# Exhibit I

**UNITED STATES DISTRICT COURT**
**FOR THE CENTRAL DISTRICT OF**
**CALIFORNIA WESTERN DIVISION**

Case No.: 2:16-cv-03493-FMO-AS

**NOTICE OF PENDENCY OF**
**CLASS-ACTION PROPOSED**
**SETTLEMENT AND COURT-**
**APPROVAL HEARING**

TO:   As of June 24, 2020 only, but not later, all NPDES Phase I and II city, town, village, borough, township, and independent port district MS4 permittees with jurisdictional boundaries within a HUC 12 Watershed that contains and/or is immediately adjoining a 303(d) water body impaired by PCBs and all NPDES Phase I and II county MS4 permittees with urbanized, unincorporated boundaries within a HUC 12 Watershed that contains and/or is immediately adjoining a 303(d) water body impaired by PCBs.

**THIS IS A COURT-APPROVED NOTICE. PLEASE READ THIS NOTICE CAREFULLY, AS THE PROPOSED SETTLEMENT DESCRIBED BELOW MAY AFFECT YOUR LEGAL RIGHTS AND PROVIDE YOU POTENTIAL BENEFITS. THIS IS *NOT* A NOTICE OF A LAWSUIT AGAINST YOU OR A SOLICITATION FROM A LAWYER.**

## I.     WHAT IS THE PURPOSE OF THIS NOTICE?

The purpose of this Notice is (i) to advise you of a proposed settlement (referred to as the "Settlement") of the above-captioned consolidated lawsuits (the "Action") pending against Monsanto Company, Solutia Inc., and Pharmacia LLC (the former Monsanto Company), (collectively, "Defendant" or "Monsanto") in the United States District Court for the Central District of California (the "Court"); (ii) to summarize your rights in connection with the Settlement; and (iii) to inform you of a Court hearing to consider whether to grant final approval of the Settlement, to be held on [DATE/TIME] before the Honorable Fernando M. Olguin, United States District Judge of the United

States District Court for the Central District of California, located at 350 W.
First St., Los Angeles, California 90012.

## II.      WHAT IS THE ACTION ABOUT?

Plaintiffs City of Long Beach, Mayor and City Council of Baltimore, ,
City of Berkeley, City of Chula Vista, County of Los Angeles,  City of
Oakland, City of Portland,  Port of Portland,  City of San Diego, City of San
Jose, and City of Spokane filed lawsuits against Defendant in district courts in
their respective jurisdictions.   In their complaints, Plaintiffs asserted that
Defendant manufactured a class of industrial chemicals called polychlorinated
biphenyls ("PCBs") between the 1930s and 1977 and stated various causes of action
against Defendant for alleged PCB-related impairments to the environment,
including to water bodies.  Plaintiffs alleged that PCBs are present at sites and public
properties, including in stormwater, stormwater and wastewater systems, water
bodies, sediment, natural resources, fish and wildlife.   Plaintiffs sought
compensatory damages and injunctive and equitable relief.

On _____, the Court entered an order certifying the Action as a class
action, and specifically certifying a Nationwide Class defined as: **As of June
24, 2020 only, but not later, all NPDES Phase I and II city, town, village,
borough, township, and independent port district MS4 permittees with
jurisdictional boundaries within a HUC 12 Watershed that contains
and/or is immediately adjoining a 303(d) water body impaired by PCBs
and all NPDES Phase I and II county MS4 permittees with urbanized,
unincorporated boundaries within a HUC 12 Watershed that contains
and/or is immediately adjoining a 303(d) water body impaired by PCBs**.
The claims certified for class-action treatment include claims that Defendant's
PCBs and PCB-containing products were defectively designed, that the risks
of environmental harm associated with PCBs and PCB-containing products
outweighed the benefits of their uses, that Defendant failed to warn of the risks
of harm associated with PCBs and PCB-containing products, and that Plaintiffs
and the Settlement Class Members suffered property damage as a result of PCB
contamination.

Defendant denies that class certification was or remains appropriate
(except for purposes of the proposed settlement), denies that its PCBs and PCB-
containing products were defectively designed, denies that the risks of

environmental harm associated with PCBs and PCB-containing products outweigh their benefits, denies that it acted unlawfully, and asserts various legal and factual defenses against Plaintiffs' claims.

The parties reached a settlement before the Court resolved the claims and defenses of the parties in the Action. Therefore, the Court never resolved whether Defendants did anything wrong.

This Notice should not be understood as an expression of any opinion by the Court as to the merits of the Plaintiffs' claims or Defendant's defenses. Plaintiffs and Defendant recognize that to resolve these and other important issues would be time-consuming, uncertain, and expensive, which is part of the reason for the Settlement.

## III.    WHO IS PART OF THE PROPOSED SETTLEMENT?

Plaintiffs and Defendant have entered into an agreement to settle the Action (the "Settlement Agreement"). The Court has preliminarily approved the Settlement Agreement as fair, reasonable, and adequate. The Court will hold the final Court Approval Hearing, as described below, to consider whether to make the settlement final.

**You are a Class Member if you are:**

- **As of June 24, 2020 only, but not later, a NPDES Phase I or II city, town, village, borough, township, or independent port district MS4 permittee with jurisdictional boundaries within a HUC 12 Watershed that contains and/or is immediately adjoining a 303(d) water body impaired by PCBs;**

**OR**

- **As of June 24, 2020 only, but not later, a NPDES Phase I or II county MS4 permittees with urbanized, unincorporated boundaries within a HUC 12 Watershed that contains and/or is immediately adjoining a 303(d) water body impaired by PCBs.**

**If you received this Notice about the proposed settlement in the mail,**

**then you have been identified as an Initial Settlement Class Member according to the parties' records**.

Initial Settlement Class Members have been identified in accordance with the Class Definition using three publicly maintained and available databases, as follows: (1) the U.S. EPA 303(d) list of bodies of water impaired by PCBs; (2) USGS HUC 12 Watersheds; (3) U.S. Census Bureau.

## IV.    WHAT ARE THE KEY TERMS OF THE PROPOSED SETTLEMENT?

The key terms of the proposed Settlement are as follows.

**1.    _Settlement Amount._** Defendant has agreed to pay five hundred and fifty million dollars ($550,000,000) as the total and maximum dollar amount Defendant will be obligated to pay if the Court grants final approval and all other contingencies are met.   This amount includes all payments (i) to Settlement Class Members in exchange for the Release (as described below), and (ii) to the Plaintiffs as class-representative awards (as described below). The Settlement Amount does not include the amount to be paid to Plaintiffs' attorneys for attorneys' fees and expenses actually incurred in the Action (as described below).  The Settlement Amount also does not include the reasonable costs and expenses incurred in (1) the notice process, which includes all costs incurred in connection with preparing, printing, publishing, and mailing the Direct Notice; and (2) the administration process, which includes all costs and expenses incurred to hire a Class Action Settlement Administrator and costs of processing claims and administering the Settlement Agreement. Defendant will pay for the costs of the notice process and the costs necessary to process claims and administer the Settlement Agreement.   The costs and expenses for implementing the Allocation by the Special Master will be split equally between the Parties; however, Defendant's share of costs and expenses shall not exceed $100,000. Any additional costs and expenses for implementing the Allocation shall be paid from Class Counsel's Attorneys' Fees and Expenses. No costs and expenses for implementing the Allocation shall be paid from the Settlement Fund.

**2.    _Settlement Benefit._** Each Settlement Class Member who has not excluded itself from the Class will be eligible to receive a settlement check(s) from the Class Action Settlement Administrator based on the Settlement Class Allocation method developed by Lead Class Counsel, the Special Master, and

the Named Class Plaintiffs' consulting experts, which has been approved by the Court as fair and reasonable.

The Settlement Amount will be allocated among four separate funds for Class Members. **You may be eligible to receive a payment from one or more of these funds. You are required to apply to receive payment from certain funds.**

(a) <u>Monitoring Fund</u>. The Monitoring Fund will include $42,895,000. **Every Settlement Class Member will receive a minimum payment from the Monitoring Fund as consideration for a Release.** The funds are intended to pay for PCB sampling and/or any other mitigation efforts in the Settlement Class Member's sole discretion, as part of compliance with applicable law.

The amount of Monitoring Fund payments are based on each Settlement Class Member's NDPES Permittee status as Phase I or Phase II and each Settlement Class Member's population as follows:

(1) Phase I $\geq$ 100,000 pop. and Phase I independent port districts each receive $30,000

(2) Phase I < 100,000 pop. each receive $20,000

(3) Phase II $\geq$ 100,000 pop. and Phase II independent port districts each receive $25,000

(4) Phase II < 100,000 pop. each receive $15,000

(b) <u>TMDL Fund</u>. The TMDL Fund will include $250,000,000. **Not every Settlement Class Member is eligible to receive payment from the TMDL Fund.** A Settlement Class Member will receive a payment from the TMDL Fund if the Settlement Class Member is subject to and/or responsible for a TMDL, TMDL Alternative, or TMDL Direct-to-Implementation regulation, promulgated or updated after January 1, 2010, wherein PCB is a named constituent.

The amount of TMDL Fund payments are determined by the following TMDL Allocation Calculation: for all TMDL Fund Entities, multiply (1) the total jurisdictional area within any HUC-12 Watershed that contains a 303(d) water body with a PCB TMDL, by (2) the USGS Geodatabase Imperviousness of such jurisdictional area (known as "Weighted Imperviousness"). Then, proportionally normalize all Weighted Imperviousness values to calculate a weighted, relative percentage for each TMDL Fund Entity. Lastly, multiply (1)

the weighted, relative percentage for each TMDL Fund Entity, by (2) the total
fund less Population Factor Awards. A 0.7 multiplier is applied to any TMDL
Fund Entity with a population of less than one hundred thousand (100,000). To
account for large populations as a factor in the equitable allocation of the
TMDL Fund, each TMDL Fund Entity town, city, village, borough, or
township with a population of more than 1 million, and each TMDL Fund
Entity county with a population of more than 2 million, will receive a
Population Factor Award of $2 million.  No Settlement Class Member will
recover more than seven million five hundred thousand dollars ($7,500,000)
under the TMDL Fund, regardless of whether a Population Factor Award
would otherwise have provided for an amount greater than $7,500,000.

(c)      Sediment Sites Fund.   The Sediment Sites Fund will receive
$150,000,000.  **Not every Settlement Class Member is eligible to receive
payment from the Sediment Sites Fund.** A Settlement Class Member will
receive a payment from the Sediment Sites Fund if the Settlement Class
Member is a Noticed Party/Potentially Responsible Party or named
Responsible Party in at least one of three types of regulated Sediment Sites
wherein PCBs have contaminated sediments due to stormwater contribution.
The three types of Sediments Sites include only the following: (1) U.S. EPA
Superfund Sites, (2) U.S. EPA Large Sediment Sites, and/or (3) Clean Water
Act Category 4b Sites/Waters.   The following is a list of Sediment Sites
wherein at least one Initial Settlement Class Member is a Noticed Party/
Potentially Responsible Party or named Responsible Party due to stormwater
contribution of PCBs: Diamond Alkali- Lower Passaic River (Newark, New
Jersey); Newtown Creek (New York, New York); Gowanus Canal (New York,
New York); Lower Duwamish Waterway (Seattle, Washington); Portland
Harbor (Portland, Oregon); Commencement Bay, Near Shore/Tide Flats
(Tacoma, Washington); Harbor Island (Lead) (Seattle, Washington); Pacific
Sound Resources (Seattle, Washington); San Diego Bay (San Diego,
California).   Class Members who are eligible for Sediment Sites Fund
payments are "Qualifying Sediment Site Entities."  The following is the list of
the twelve (12) Initial Settlement Class Members that are Noticed
Parties/Potentially Responsible Parties or named Responsible Parties, due to
stormwater contribution of PCBs, in at least one Sediment Site: City of
Newark, New Jersey; City of New York, New York; City of Seattle,
Washington; King County, Washington; Port of Seattle, Washington; City of
Tukwila, Washington; City of Tacoma, Washington; Port of Tacoma,

Washington; City of Portland, Oregon; Port of Portland, Oregon; City of San Diego, California; Port of San Diego, California.

The amount of Sediment Sites Fund payments will be determined by the court-appointed Special Master.  The Special Master shall use the Sediment Sites Application to inform, guide, and design an equitable allocation among all eligible applicants based on the totality and relativity of the following PCB-caused factors: past costs and expenses spent as of the date of the application for Sediment Site remediation; past costs and expenses spent as of the date of the application for other mitigation required due to the Sediment Site; documented and evidenced future costs and expenses that will be spent for Sediment Site remediation; documented and evidenced future costs and expenses that will be spent for mitigation required due to the Sediment Site; and any other important factors or information deemed relevant by the Special Master. The Special Master will rely solely on the application and documents submitted and will not include oral advocacy, presentation, interview, or interactive process. All applications and documents submitted to the Special Master for the Allocation will be and will remain confidential.

**Applications must be submitted by [DATE].  Applications may be submitted electronically to www.PCBClassAction.com, Attn: Judge Jay Gandhi.**

If a Qualifying Sediment Site Entity fails to provide a Sediment Sites Application, the Special Master will rely on the Allocation Experts to determine, upon application completed by the Allocation Experts, the allocation amount that could have been otherwise allocated to the Qualifying Sediment Site Entity that did not submit an application.

The Special Master may, but is not required to, create an appeals process by utilizing a Sediment Sites Appeals Reserve Fund of up to ten percent (10%) of the $150,000,000 fund. If created by the Special Master, the appeals process will allow for one (1) de novo appeal from each eligible applicant, and any decisions will be at the discretion of the Special Master. The appeals process, if any, shall be conducted within an efficient time-frame so as not to hinder the progress of the overall Allocation. The appeals process, if any, shall include only a two (2) page written appeal explaining the basis for the appeal, referring only to the original application as evidence of such basis. Any Sediment Sites

Appeals Reserve Funds remaining after all appeals have been decided by the Special Master shall be redistributed to all Sediment Site Settlement Class Members on a pro-rata basis. All final decisions of the Special Master, after any appeals process, if any, will be final, binding, and unappealable.

(d)     Special Needs Fund.     The Special Needs Fund will receive $107,105,000, further allocated into two separate parts known as Special Needs Fund, Part A and Special Needs Fund, Part B.   Settlement **Class Members must apply to receive payment from these funds.  Not every Settlement Class Member is eligible to receive payment from the Special Needs Funds.**

1.     ***Special Needs Fund, Part A.***   Special Needs Fund, Part A is allocated $57,105,000.  Not every Settlement Class Member is eligible for a payment from Special Needs Fund, Part A, which is intended to compensate and accommodate those Litigating Entities whose time, energy, effort, attorney work product, costs, expenses, and risk of litigation helped to cause the entire Class Settlement, for the benefit of all 2,528 Initial Settlement Class Members.

Payment from Special Needs Fund, Part A is available only to those Initial Settlement Class Members that are "Litigating Entities" --- i.e., Class Members that (1) have filed tort, public nuisance, and/or product liability lawsuits against Defendant for PCB contamination of stormwater and sediment, and/or (2) that are Named Class Members --- who submit Special Needs Fund, Part A Applications.   Litigating Entities include only the following fifteen (15) Initial Settlement Class Members: City of Chula Vista, City of San Diego, Unified Port District of San Diego, City of Long Beach, County of Los Angeles, City of San Jose, City of Berkeley, City of Oakland, City of Portland, Port of Portland, City of Seattle, City of Tacoma, City of Spokane, City of Baltimore, and County of Baltimore.

The Special Master will equitably and reasonably allocate Part A funds, upon application, based on the totality and relativity of the following factors: whether outside counsel was retained; whether a lawsuit was filed; how long the lawsuit was filed at the time of Preliminary Class Approval; the case posture and procedure of any lawsuit; the amount, time, energy, cost, and productivity during discovery with Defendants the retention of experts; the development of expert testimony and reports; the preparation and presentation

**Exhibit A**
**Page 399**

of experts for deposition; the litigation of significant motions, including but not limited to motions to dismiss, discovery motions, motions for summary judgment or adjudication, in limine motions, and other motions; and any other important factors or information deemed relevant by the Special Master as having a significant impact on, or catalyst for, this Settlement. The Special Master will rely solely on the application and documents submitted and will not include oral advocacy, presentation, interview, or interactive process. All applications and documents submitted to the Special Master for the Allocation will be and will remain confidential, and subject to Evidence Code section 408 and state law equivalent code sections, to this Settlement Allocation process and shall not be disclosed or shared beyond the review of the following: the Special Master, the Allocation Experts, Lead Class Counsel, the Class Action Settlement Administrator, and the Court. The Claims Administrator shall also provide Monsanto with a quarterly accounting of the Settlement Funds and any distributions made as part of the Allocation. The standard for any judicial oversight or review, if any, of the Special Master will be an "abuse of discretion" standard.  The Special Master will give attention and consideration to any Litigating Entity that has incurred attorneys' fees to outside counsel, other than Lead or Co-Class Counsel. The Special Master will reasonably and equitably prioritize and reimburse any Litigating Entity that, through outside counsel other than Lead or Co-Class Counsel, incurred reasonable, documented out-of-pocket litigation costs.  Litigating Entities that retained outside counsel, and that were not under contract for representation by Lead or Co-Class Counsel, may apply for and receive, subject to Special Master Allocation, an equitable and reasonable allocation for such outside counsel, including attorneys' fees and costs. Nothing herein shall prevent any Litigating Entity from applying for and receiving, subject to Special Master Allocation, an equitable allocation for in-house or general counsel fees, overhead, salaries, time, energy, costs, resources, and/or attention, including but not limited to city attorneys, county counsel, and/or general counsel.

     **Not every Settlement Class Member who submits a Special Needs Fund, Part A Application will receive payment from this Fund.**  Certain Settlement Class Members are not eligible to receive payment, or payment for certain categories, from the Special Needs Fund, Part A:

- Settlement Class Members that are not Litigating Entities shall not recover from the Special Needs Fund, Part A.

- Litigating Entities, which as of October 2019, were under contract for

representation by Lead or Co-Class Counsel shall <u>not</u> recover for outside counsel fees or costs in the Special Needs Fund, Part A.

- Litigating Entities that do not timely return a completed application will not receive any payment from the Special Needs Fund, Part A.

**Applications must be submitted by [DATE].  Applications may be submitted electronically to <u>www.PCBClassAction.com</u>, Attn: Judge Jay Gandhi.**

The Special Master may, but is not required to, create an appeals process by utilizing a Part A Appeals Reserve Fund of up to ten percent (10%) of the $57,105,000 fund. If created by the Special Master, the appeals process will allow for one (1) de novo appeal from each eligible applicant, and any decisions will be the discretion of the Special Master. The appeals process, if any, shall be conducted within an efficient time-frame so as not to hinder the progress of the overall Allocation. The appeals process, if any, shall include only a two (2) page written appeal explaining the basis for the appeal, referring only to the original application as evidence of such basis. Any Part A Appeals Reserve Funds remaining after all appeals have been decided by the Special Master shall be redistributed to all Litigating Entities on a pro-rata basis. All final decisions of the Special Master, after any appeals process, if any, will be final, binding, and unappealable.

**2.** ***Special Needs Fund, Part B.*** Special Needs Fund, Part B, is allocated $50,000,000.  Not every Settlement Class Member is eligible for a payment from Special Needs Fund, Part B, which is intended to compensate those Settlement Class Members who apply and make a showing, in the discretion of the Special Master, of a significant regional, state, or national benefit, cost, or contribution regarding 303(d) bodies of water impaired by PCBs through stormwater and/or dry weather runoff, and such benefit, cost, or contribution is not otherwise encompassed within any other part of this Allocation.

The Special Master will equitably and reasonably allocate Part B funds among only those Settlement Class Members who apply for funds.  Settlement Class Members that do not timely return a completed application forfeit any right to Part B Funds. Application does not guarantee that the Special Master will allocate Part B Funds to the applicant. **Some Part B applicants may not receive any Part B Funds.** The Special Master shall use the Special Needs

**Exhibit A**
**Page 401**

Fund, Part B Application to inform, guide, and design an equitable allocation among all eligible applicants. The Special Master will rely solely on the application and documents submitted and will not include oral advocacy, presentation, interview, or interactive process. All applications and documents submitted to the Special Master for the Allocation will be and will remain confidential, and subject to Evidence Code section 408 and state law equivalent code sections, to this Settlement Allocation process and shall not be disclosed or shared beyond the review of the following: the Special Master, the Allocation Experts, Lead Class Counsel, the Class Action Settlement Administrator, and the Court. At the discretion of the Special Master, Defendant may have access to the information for business purposes only, such as insurance or other business needs, provided however that such materials are maintained by Defendant as confidential to the extent legally allowable. The Class Action Settlement Administrator shall also provide Monsanto with a quarterly accounting of the Settlement Funds and any distributions made as part of the Allocation. Documents related to the Portland Harbor Superfund Site shall remain confidential in any event during the pendency of the Portland Harbor Superfund Site action. **Settlement Class Members that do not timely return a completed application forfeit any right to Part B Funds.**

**Applications must be submitted by [DATE].  Applications may be submitted electronically to www.PCBClassAction.com, Attn: Judge Jay Gandhi.**

The Special Master may, but is not required to, create an appeals process by utilizing a Part B Appeals Reserve Fund of up to ten percent (10%) of the $50,000,000 fund. If created by the Special Master, the appeals process will allow for one (1) de novo appeal from each eligible applicant, and any decisions, including regarding eligibility, will be the discretion of the Special Master. The appeals process, if any, shall be conducted within an efficient time-frame so as not to hinder the progress of the overall Allocation. The appeals process, if any, shall include only a two (2) page written appeal explaining the basis for the appeal, referring only to the original application as evidence of such basis. Any Part B Appeals Reserve Funds remaining after all appeals have been decided by the Special Master shall be redistributed to all Part B awarded applicants only on a pro-rata basis. Part B applicants who did not receive an award under either an initial application or an appeal will not receive any pro-rata distribution after all appeals are exhausted. All final

decisions of the Special Master, after any appeals process, if any, will be final,
binding, and unappealable.

The Special Master may, in his sole discretion, fairly and reasonably,
and consistent with the intention and general structure of the terms of the
Allocation, equitably balance monetary allocations to Settlement Class
Members to the extent that any did not receive a proper and appropriate
Allocation in accordance with the terms herein.

**3.** ***Payment of Settlement Benefit.***  Settlement Benefits will be paid to
Settlement Class Members in four (4) annual payments based on the following
percentages: Year 1: 40%; Year 2: 20%; Year 3: 20%; Year 4: 20%.  Monitoring
Fund Payments will be disbursed in their entirety during the first payment in Year
1.  The first payment will be made as soon as possible and at the earliest reasonable
direction by the Special Master to the Class Action Settlement Administrator.
Subsequent payments will be made annually on or around the same date.

**4.** ***Release.***  Plaintiffs and all Settlement Class Members who have not
excluded themselves from the Class will release certain claims against the
Defendant, its affiliates, certain predecessors and successors, and other parties set
forth in the Settlement Agreement. This is referred to as the "Release." Generally
speaking, the Release will prevent any Settlement Class Member from bringing any
lawsuit or making any claims that Defendant's PCBs and PCB-containing products
were defectively designed, that the risks of environmental harm associated with
PCBs and PCB-containing products outweighed the benefits of their uses, that
Defendant failed to warn of the risks of harm associated with PCBs and PCB-
containing products, and that Plaintiffs and the Class suffered property damage as a
result of PCB contamination.  The terms of the Release, as set forth in the Settlement
Agreement, can be found in the Addendum at the end of this Notice.

The Release, as set forth in Paragraphs 106-108, and Paragraph 41, of
the Settlement Agreement and the Addendum to this Notice, will be effective
as to every Settlement Class Member who has not excluded himself or herself
from the Class, regardless whether or not that Settlement Class Member
receives a Settlement Benefit.

**5.** ***Attorney fee/litigation cost and class representative awards***. The
Court will determine the amount of attorneys' fees and expenses to award to Class
Counsel from the Settlement Amount for investigating the facts and law in the

Action, litigating the Action since 2015, and negotiating the proposed Settlement of the Action.  Class Counsel will request an award of all Attorneys' Fees and Expenses in a total amount of $98,000,000 to be paid by Defendant.  Class Counsel will make their request in a motion for attorneys' fees and litigation costs to be filed with the Court at least 60 days before the Final Approval Hearing. After the motion for attorneys' fees and litigation costs is filed, copies will be available from Class Counsel, the Settlement website, or from the Court docket.

Any attorneys' fees, litigation costs, or award to the class representatives approved by the Court will be paid by Defendant exclusively and will not be paid from the class benefit Settlement Amount.

**6.**      ***Settlement Administration.*** In addition to the Settlement Amount, Defendant has agreed to pay the reasonable costs of (1) the notice process, which includes all costs incurred in connection with preparing, printing, publishing, and mailing the Direct Notice; and (2) the administration process, which includes all costs and expenses incurred to hire a Class Action Settlement Administrator and costs of processing claims and administering the Settlement Agreement. No costs and expenses for implementing the Allocation shall be paid from the Settlement Fund.

**7.**      ***Dismissal of the Action.*** If the Settlement is approved by the Court and becomes final, the Action will be dismissed with prejudice. If the Settlement is not approved by the Court or does not become final for any reason, the Action will continue, and Class Members will not be entitled to receive any Settlement Benefit.

**THE PARAGRAPHS ABOVE PROVIDE ONLY A GENERAL SUMMARY OF THE TERMS OF THE PROPOSED SETTLEMENT. YOU CAN REVIEW THE SETTLEMENT AGREEMENT ITSELF FOR MORE INFORMATION ABOUT THE EXACT TERMS OF THE SETTLEMENT. THE SETTLEMENT AGREEMENT IS AVAILABLE FROM LEAD CLASS COUNSEL.**

## V.      WHO REPRESENTS THE SETTLEMENT CLASS?

The Court has appointed the attorneys from the following law firms to act as counsel for the Class (referred to as "Lead Class Counsel " or "Plaintiffs' Counsel") for purposes of the proposed settlement:

Scott Summy                             summy@baronbudd.com
Carla Burke Pickrel                     cburkepickrel@baronbudd.com
Baron & Budd, P.C.                      jfiske@baronbudd.com
3102 Oak Lawn Avenue,
Ste. 1100
Dallas, Texas 75219
(214) 521-3605

John Fiske
Baron & Budd, P.C.
11440 West Bernardo Court, Suite
265
San Diego, CA 92127
858-251-7424

## VI.    WHAT ARE THE REASONS FOR THE PROPOSED SETTLEMENT?

Plaintiffs and Defendant agreed on all of the terms of the proposed Settlement through extensive arms-length negotiations between Plaintiffs' Counsel and Counsel for the Defendant, with the able assistance of a third-party mediator, Hon. Jay C. Gandhi (Ret.) of JAMS.  The parties have entered into the proposed Settlement after weighing the benefits of the Settlement against the probabilities of success or failure in the Action, and against the delays that would be likely if the Action proceeded to trial and, after trial, to appeal.

Plaintiffs and Plaintiffs' Counsel have concluded that the proposed Settlement provides substantial benefits to the Class, avoids prolonged litigation, and is in the best interests of the Class. Plaintiffs and Plaintiffs' Counsel have concluded that the proposed Settlement is fair, reasonable, and adequate.

Defendant firmly deny any wrongdoing and any liability whatsoever, but believe that it is in their best interest to settle the Action on the terms set forth in the Settlement Agreement in order to avoid further expense, uncertainty, inconvenience, and business disruption as a result of the Action.

## VII.     WHAT DO YOU NEED TO KNOW AND DO NOW?

*You CAN PARTICIPATE IN THE SETTLEMENT.*   You do not need to do anything in order to participate in the Settlement and be represented by Plaintiffs and Plaintiffs' Counsel. You will not be billed for their services.  If you do nothing, you will be eligible to receive the Monitoring Fund Payment described in this Notice.  You may apply for additional payments from the TMDL Fund, the Sediment Sites Fund, and the Special Needs Funds, Parts A and B by submitting applications to the Special Master. Plaintiffs' Counsel will receive a fee only if the Court approves the Settlement and the fee award, if any, will be set by the Court. If you participate in the Settlement, you will be bound by any judgment or other final disposition of the Action, including the Release set forth in the Settlement Agreement, and will be precluded from pursuing claims against Defendant separately if those claims are within the scope of the Release.

*You CAN OPT OUT OF THE SETTLEMENT.* If you do not wish to be a Class Member, and do not want to participate in the Settlement and receive a Settlement Benefit Check, you may exclude yourself from the Class by completing and mailing a notice of intention to opt-out (referred to as an "Opt-Out").

To be treated as valid, the Opt-Out must be sent via certified or first class mail to the Class Action Settlement Administrator at the address below.

> Class Action Settlement Administrator
> Steven Weisbrot of Angeion Group, LLC
> 1650 Arch Street, Suite 2210
> Philadelphia, PA 19103

The Opt-Out must be postmarked on, or personally delivered, no later than [DATE].

The Opt-Out must bear the signature of the Settlement Class Member (even if represented by counsel), and the Settlement Class Member's current address and telephone number. If the Settlement Class Member has entered into a written or oral agreement to be represented by counsel, the request for exclusion shall also be signed by the attorney who represents the Settlement

Class Member.

Any Settlement Class Member who has not timely and properly filed an Opt-Out will be bound by the Settlement and all subsequent proceedings, orders, and judgments, including, but not limited to, the Release and Final Approval Order.  **Any Settlement Class Member who elects to opt out of the Settlement Class pursuant to this Agreement shall not be entitled to any Settlement Benefit.**

Settlement Class Members who have elected to Opt Out of the Settlement Class may withdraw their Opt-Out requests prior to the Effective Date, but only if they accept the benefits and terms of this Settlement and dismiss with prejudice any other pending action against Defendant arising out of PCB-related impairments to the environment, including water bodies.

Lead Class Counsel shall have the right to contact persons who file Opt-Outs and to challenge the timeliness and validity of any Opt-Out requests, as well as the right to effect the withdrawal of any exclusion filed in error and any exclusion request which a Settlement Class Member wishes to withdraw for purposes of participating in the Settlement as set forth in this Agreement.  The Court shall determine whether any of the contested Opt-Outs are valid.

*You CAN OBJECT OR TAKE OTHER ACTIONS.*  Any Settlement Class Member who has not successfully excluded himself or herself ("Opted-Out") may object to the Settlement.  To exercise this objection right, the Settlement Class Member must provide written notice of the objection via certified or first class mail to the Court and the Class Action Settlement Administrator at the addresses below:

> United States District Court for the Central District of California
> 350 W. First Street
> Los Angeles, California, 90012

Class Action Settlement Administrator
Steven Weisbrot of Angeion Group, LLC
1650 Arch Street, Suite 2210
Philadelphia, PA 19103

The Objection must be postmarked on, or personally delivered, no later than [DATE]:

The objection must bear the signature of the Settlement Class Member (even if represented by counsel), the Settlement Class Member's current address and telephone number, and state the exact nature of the objection including any legal support the Settlement Class Member wishes to introduce in support of the objection, and whether or not the Settlement Class Member intends to appear at the Final Approval Hearing. If the Settlement Class Member is represented by counsel, the objection shall also be signed by the attorney who represents the Settlement Class Member and state whether the attorney representing the objector will appear at the Final Approval Hearing.

Any Settlement Class Member who fails to comply with these provisions shall waive and forfeit any and all rights to appear separately and/or to object, and shall be bound by all the terms of this Settlement Agreement and by all subsequent proceedings, orders and judgments, including, but not limited to, the Release, the Final Order and the Final Judgment in the Actions. The exclusive means for any challenge to this Settlement shall be through the provisions of Section VII of the Settlement Agreement. Without limiting the foregoing, any challenge to the Settlement or Final Approval Order shall be pursuant to appeal under the Federal Rules of Appellate Procedure and not through a collateral attack.

Any Settlement Class Member who objects to the Settlement shall be entitled to all of the benefits of the Settlement if this Settlement Agreement and the terms contained herein are approved, as long as the objecting Settlement Class Member complies with all requirements of this Settlement Agreement applicable to Settlement Class Members, including the timely submission of an Application and other requirements herein.

> ***Appearances at the Court Approval Hearing.*** It is not necessary for you to appear at the final Court Approval Hearing. If you have not excluded yourself from the Class and wish to appear and/or speak at the hearing, whether personally or through a lawyer, then you must properly file a Notice of Appearance in the Action with the Clerk of Court of the United States District Court for the Central District of California, and you must mail or hand-deliver a copy of the Notice of Appearance to Class Counsel and Counsel for the Defendants at the addresses set forth below, by [DATE]. If you choose to participate at

the hearing, you will not be permitted to raise matters that you could have raised, but did not raise, in a properly submitted and valid objection (as described above) without the Court's approval.

***Other Motions or Submissions Concerning the Action or the Settlement.*** It is not necessary for you to submit any motion concerning the Action or Settlement to the Court. If you have not excluded yourself from the Settlement and want to submit a motion to the Court concerning the Settlement or the Action, however, then you must properly file a motion, together with all supporting documents, in the Action with the Clerk of Court of the United States District Court for the Central District of California, and must mail or hand-deliver a copy of the motion, together with all supporting documents, to Class Counsel and Counsel for the Defendant at the addresses set forth below, by [DATE].

## VIII.    WHAT WILL HAPPEN AT THE FINAL COURT APPROVAL HEARING?

The Court will hold the final Court Approval Hearing in Courtroom 80 of the First Street U.S. Courthouse, located at 350 W. 1st St., Los Angeles, California, 90012, on [DATE/TIME]. At that time, the Court will determine, among other things, (i) whether the Settlement should be finally approved as fair, reasonable, and adequate, (ii) whether the Action should be dismissed with prejudice pursuant to the terms of the Settlement Agreement, (iii) whether Class Members should be bound by the Release set forth in the Agreement, (iv) whether Class Members should be subject to a permanent injunction that, among other things, bars Settlement Class Members from filing, commencing, prosecuting, intervening in, or participating in (as class members or otherwise) any lawsuit, claim, demand, or proceeding in any jurisdiction that is based on or related to, directly or indirectly, matters within the scope of the Release, (v) the amount of attorneys' fees and costs to be awarded to Plaintiffs' Counsel, if any, and (vi) the amount of the award to be made to Plaintiffs for their services as class representatives, if any. The Court approval hearing may be postponed, adjourned, or continued by Order of the Court without further notice to the Class.

## IX.    HOW CAN YOU GET ADDITIONAL INFORMATION ABOUT THE ACTION, THE PROPOSED SETTLEMENT, THE

### SETTLEMENT AGREEMENT, OR THE NOTICE?

The descriptions of the Action, the Settlement, and the Settlement Agreement in this Notice are only a general summary. In the event of a conflict between this Notice and the Settlement Agreement, the terms of the Settlement Agreement control. All papers filed in this case, including the full Settlement Agreement, are available for you to inspect and copy (at your cost) at the office of the Clerk of Court, the Settlement website, or online through PACER. A copy of the Settlement Agreement also may be obtained from Class Counsel by contacting them at the addresses or telephone numbers set forth above. Any questions concerning this Notice, the Settlement Agreement, or the Settlement may be directed to Class Counsel. You may also seek the advice and counsel of your own attorney, at your own expense, if you desire.

**DO NOT WRITE OR TELEPHONE THE COURT, THE CLERK'S OFFICE, OR DEFENDANTS WITH ANY QUESTIONS ABOUT THIS NOTICE, THE SETTLEMENT, OR THE SETTLEMENT AGREEMENT.**

## X.    WHAT ARE THE ADDRESSES YOU MAY NEED?

### *Lead Class Counsel:*

Scott Summy
Carla Burke Pickrel
BARON & BUDD, P.C.
3102 Oak Lawn Avenue, Ste. 1100
Dallas, Texas 75219
(214) 521-3605

John Fiske
BARON & BUDD, P.C.
11440 West Bernardo Court, Suite 265
San Diego, CA 92127
(858) 251-7424

### *Co-Class Counsel:*

John Gomez
GOMEZ TRIAL ATTORNEYS
655 W. Broadway, Ste. 1700
San Diego, California 92101

Richard Gordon
Martin Wolf
GORDON, WOLF & CARNEY
100 W. Pennsylvania Ave, Ste. 100
Towson, Maryland 21204

John R. Wertz
2345 Willow Street
San Diego, California 9210

***Defendant's Counsel:***

Mark D. Anstoetter
Brent Dwerlkotte
SHOOK, HARDY & BACON LLP
2555 Grand Blvd.
Kansas City, Missouri 64108
(816) 474-6550

***Settlement Administrator:***

Steven Weisbrot
Angeion Group, LLC
1650 Arch Street, Suite 2210
Philadelphia, PA 19103

## XI.    WHAT YOU MUST INCLUDE IN ANY DOCUMENT YOU SEND REGARDING THE ACTION.

In sending any document to the Settlement Administrator, the Court, Class Counsel, or Defendants' Counsel, it is important that both your envelope and any documents inside contain the following case name and identifying number:

City of Long Beach v. Monsanto Co., et al., CASE NO.: 2:16-cv-03493-FMO-AS.

You must also include your full name, address, email address, and a telephone number where you can be reached.

## XII.    WHAT IMPORTANT DEADLINES YOU NEED TO KNOW.

DATE                  Any notices of appearances and motions must be hand-delivered or postmarked and mailed to the Court and hand-delivered or postmarked and mailed to Class Counsel and Defendants' Counsel.

DATE                  All opt-outs must be postmarked and mailed to the

Settlement Administrator.

DATE                    Any objections must be hand-delivered or postmarked and
                        mailed to the Court and hand-delivered or postmarked and
                        mailed to Class Counsel and Defendants' Counsel.

DATE                    Court Approval Hearing


_____                     Dated: _____ <u>2020</u>
The Honorable Fernando M.
Olguin UNITED STATES
DISTRICT JUDGE

**ADDENDUM**

As noted in Section IV of the Notice, the terms of the Release, and definitions of terms, as embodied in Paragraphs 41-43 and 106-108 of the Settlement Agreement, are reproduced below.

41.    "Released Claims" means all claims, demands, rights, damages, obligations, suits, debts, liens, contracts, agreements, and causes of action of every nature and description whatsoever, ascertained or unascertained, suspected or unsuspected, existing now or arising in the future, whether known or unknown, both at law and in equity which were or could have been alleged related to the manufacture, sale, testing, disposal, release, marketing, or management of PCBs, including but not limited to any claims based upon or related in any way to the subjects of the Action, the Underlying Actions, or this Settlement Agreement or any component parts thereof, and regardless of the legal theory or type or nature of damages claimed; provided, however, that nothing in this Settlement Agreement will preclude or affect any action brought by governmental entities seeking response costs, penalties, or other remedies, under the Comprehensive Response, Compensation and Liability Act ("CERCLA") or similar state Superfund statutes and applicable regulations, or under any other laws or regulations, related to Defendant's or a Released Person's discharge or disposal of PCBs. This Agreement shall in no way affect any administrative test claims related to the California Water Board. Released Claims also include any claim for attorneys' fees, expenses, costs, and catalyst fees under any state's law or under federal law. The Releases provided herein shall be mutual between Plaintiffs, Settlement Class Members, and Releasing Persons, on the one hand, and Defendant and Released Persons on the other hand. Releasing Persons release only Released Persons as defined herein.

42.    "Released Persons" means Defendant and any Affiliate of Defendant, including but not limited, to Bayer AG, Pfizer Inc., and Eastman Chemical Company. "Affiliate" under this Settlement means each and all past, present, or future, direct or indirect, predecessors, successors (including but not limited to successors by merger or acquisition), parents (including intermediate parents and ultimate parents), subsidiaries, affiliated or related companies, divisions, partnerships, and joint ventures; and any past, present, or future officer, director, shareholder, employee, partner, trustee, representative, agent, servant, insurer, attorney, predecessor, successor, or assignee of any of the above.

43.    "Releasing Persons" shall include Named Class Plaintiffs and all Settlement Class Members, and each of their past, present, or future, direct or indirect,

predecessors, successors (including but not limited to successors by merger or acquisition), parents (including intermediate parents and ultimate parents), subsidiaries, affiliated or related companies, divisions, partnerships, and joint ventures; and any past, present, or future officer, director, shareholder, employee, partner, trustee, representative, agent, servant, insurer, attorney, predecessor, successor, or assignee of any of the above.

## VIII.  MUTUAL RELEASE

106.  Upon entry of the Final Approval Order, Defendant and Released Persons will have released any and all claims arising from PCB contamination that they have alleged or could allege against any Named Class Plaintiffs, Settlement Class Members, and/or Releasing Persons. Upon entry of the Final Approval Order, the Releasing Persons will have released the Released Persons from the Released Claims. Additionally, Defendant is entitled to protection from contribution and/or indemnity claims or actions asserted against Defendant by any person or persons who are not parties to this Settlement Agreement for all Released Claims and all matters alleged in the Action or the Underlying Actions. Nothing in this section shall create a duty on the part of Named Class Plaintiffs, Settlement Class Members, and/or Releasing Persons to defend and/or indemnify Defendant or Released Persons in any contribution and/or indemnity claim. All Releases provided herein shall be mutual between Plaintiffs, Class Members, and Releasing Persons, on the one hand, and Defendant and Released Persons on the other hand.

107.  Each Settlement Class Member agrees to be responsible for any liens, interests, actions, or derivative claims made by any third party for or as against Settlement Funds and/or the consideration that is the subject to this Agreement, to the extent allocated to each Settlement Class Member. Each Settlement Class Members further agree to defend, indemnify, and hold harmless Defendant against any claim, demand, action, cost, expense, attorneys' fee, loss, judgment, or liability it may be subjected to by any person or entity who may claim through the Settlement, for the portion of the Settlement allocated to each Settlement Class Member, in a derivative manner against Defendant, including without limitation, any insurers, agents, representatives, successors, predecessors, assigns, and attorneys, bankruptcy trustees, and any and all other persons, firms, corporations, associations, and other legal entities who may claim through them in a derivative manner.

108.  If any Settlement Class Member brings an action or asserts a claim against Defendant contrary to the terms of the Settlement Agreement, Defendant shall

provide Lead Class Counsel with a copy of the Settlement Class Member's complaint. Lead Class Counsel agrees to contact counsel of record for the Settlement Class Member and advise him or her of the Settlement Agreement.

# Exhibit J



June 30, 2020

Mark D. Anstoetter

2555 Grand Blvd.
Kansas City, Missouri 64108
**t** 816.474.6550
**dd** 816.559.2497
**f** 816.421.5547
manstoetter@shb.com

Attorney General

Re:   Notice of Proposed Class Action Settlement Pursuant to 28 U.S.C. § 1715

Dear Attorney General:

Pursuant to the Class Action Fairness Act ("CAFA"), 28 U.S.C. § 1715, Defendant Monsanto Company, through undersigned counsel, writes to give notice of a proposed nationwide class settlement in: *City of Long Beach v. Monsanto Co.*, Case No. 2:16-CV-03493-FMO-AS (C.D. Ca.). On June 24, 2020, the Parties filed a Joint Motion for Preliminary Approval of Class Action Settlement.

The parties' Settlement Agreement contemplates that the Court will certify a class, for settlement purposes only, defined as: "As of June 24, 2020 only, but not later, all NPDES Phase I and II city, town, village, borough, township, and independent port district MS4 permittees with jurisdictional boundaries within a HUC 12 Watershed that contains and/or is immediately adjoining a 303(d) water body impaired by PCBs and all NPDES Phase I and II county MS4 permittees with urbanized, unincorporated boundaries within a HUC 12 Watershed that contains and/or is immediately adjoining a 303(d) water body impaired by PCBs."

Enclosed with this letter are the following documents: (1) the Third Amended Complaint filed in *City of Long Beach v. Monsanto Co.; City of Chula Vista v. Monsanto Co.*; and (2) the Notice of Motion and Joint Motion for Preliminary Approval of Class Action Settlement and corresponding exhibits, which includes, among other things, the settlement agreement, the proposed notice of settlement, and exclusion rights to class members.

The Court has not scheduled a preliminary approval hearing or final approval hearing.

There are no other agreements between class counsel and counsel for Defendant at this time. No final judgment or notice of dismissal has been issued. There are no written judicial opinions related to the information described in 28 U.S.C. §§ 1715(b)(3)-(6). Enclosed with this letter is a listing

**Exhibit A**
**Page 418**

*Confidential | Attorney Work Product | Attorney-Client Privilege*



of the names of the class members who reside in each state. At this time, it is not feasible to provide the estimated shares of their claims.

Attorney General

Thank you for your attention to this matter.

June 30, 2020
Page 2

Sincerely,


*/s/ Mark D. Anstoetter*
Mark D. Anstoetter

*Attorney for Monsanto Company*

**Exhibit A**
**Page 419**