# Exhibit I

Exhibit I
Page 1240

| Class Member | State | First Name | Last Name | Title | Street Address | City | Zip | Phone | email |
|---|---|---|---|---|---|---|---|---|---|
| Anniston AL | AL | Skyler | Bass | City Clerk | P.O. Box 2168 | Anniston | 36202-21 | (256) 231-7710 | sbass@annistonal.gov |
| Calhoun County AL | AL | Mark | Tyner | Calhoun County Administrator | 1702 Noble Street, Suite 103 | Anniston | 36201 | (256) 241-2800 | ccc@calhouncounty.org |
| Etowah County AL | AL | | | County Commissioners | 800 Forrest Avenue, First Floor, Suite 11 | Gadsden | 35901 | (256) 549-8134 | |
| Gadsden AL | AL | Iva | Nelson | City Clerk | P.O. Box 267 | Gadsden | 35902 | (256) 549-4517 | inelson@cityofgadsden.com |
| Glencoe AL | AL | Tashia | Blackerby | City Clerk | 201 Chastain Blvd W | Glencoe | 35905 | (256) 492-1425 | tashiablackerby@cityofglencoe.net |
| Hokes Bluff AL | AL | Scott | Reeves | Mayor | 3301 Alford Bend Road | Hokes Bluff | 35903 | (256) 492-2414 | |
| Oxford AL | AL | | | City Clerk | 145 Hamric Drive East | Oxford | 36203 | (256) 835-6100 | |
| Rainbow City AL | AL | Beth | Lee | City Clerk | 3700 Rainbow Drive | Rainbow City | 35906 | (256) 413-1217 | cityclerk@rbcalabama.com |
| Shelby County AL | AL | Chad | Scroggins | County Manager | 200 W. College St. Rm 123 | Columbiana | 35051 | (205) 670-6500 | |
| Southside AL | AL | Cynthia | Osborne | City Clerk | 2255 Highway 77 | Southside | 35907 | (256) 442-9775 ext. 102 | cityclerk@cityofsouthside.com |
| West Memphis AR | AR | Patricia | Lane | Senior Deputy City Clerk | 205 South Redding St. | West Memphis | 72301 | (870) 732-7510 | plane@citywm.com |
| Agoura Hills CA | CA | Kimberly | Rodrigues | City Clerk | 30001 Ladyface Court | Agoura Hills | 91301 | (818) 597-7300 | krodrigues@ci.agoura-hills.ca.us |
| Alameda CA | CA | Lara | Weisiger | City Clerk | 2263 Santa Clara Ave., Room 380 | Alameda | 94501 | (510) 747-4800 | clerk@alamedaca.gov |
| Alameda County CA | CA | Melissa | Wilk | Auditor - Clerk/Controller - Recorder | 1106 Madison Street | Oakland | 94607 | (510) 272-6362 | |
| Albany CA | CA | Anne | Hsu | City Clerk | 1000 San Pablo Avenue | Albany | 94706 | (510) 528-5710 | ahsu@albanyca.org |
| American Canyon CA | CA | Suellen | Johnston | City Clerk | 4381 Broadway Street, Suite 201 | American Canyon | 94503 | (707) 647-5337 | sjohnston@cityofamericancanyon.org |
| Anaheim CA | CA | Theresa | Bass | City Clerk | 200 S. Anaheim Boulevard, 2nd Floor, Rc | Anaheim | 92805 | (714) 765-5166 | tbass@anaheim.net |
| Antioch CA | CA | Arne | Simonsen | City Clerk | 200 H Street | Antioch | 94509-12 | (925) 779-7009 | cityclerk@ci.antioch.ca.us |
| Arcadia CA | CA | Gene | Glasco | City Clerk | 240 West Huntington Dr. | Arcadia | 91066 | (626) 574-5400 | GeneGlasco@gmail.com |
| Arcata CA | CA | Bridget | Dory | City Clerk | 736 F Street | Arcata | 95521 | (707) 822-5953 | BDory@CityofArcata.org |
| Arroyo Grande CA | CA | Kelly | Wetmore | City Clerk | 300 E. Branch Street | Arroyo Grande | 93420 | (805) 473-5400 | kwetmore@arroyogrande.org |
| Artesia CA | CA | Ernesto | Sanchez | City Clerk | 18747 Clarkdale Avenue | Artesia | 90701 | (562) 865-6262 ext. 230 | esanchez@cityofartesia.us |
| Azusa CA | CA | Jeffrey | Cornejo | City Clerk | 213 E. Foothill Blvd. | Azusa | 91702-25 | (626) 812-5200 x 0 | jcornejo@AzusaCa.Gov |
| Baldwin Park CA | CA | Jean M | Ayala | City Clerk | 14403 E. Pacific Avenue | Baldwin Park | 91706 | (626) 960-4011 | jayala@baldwinpark.com |
| Bellflower CA | CA | Mayra | Ochiqui | City Clerk | 16600 Civic Center Drive | Bellflower | 90706 | (562) 804-1424 ext. 2222 | mochiqui@bellflower.org |
| Belmont CA | CA | Terri | Cook | City Clerk | One Twin Pines Ln, #375 | Belmont | 94002 | (650) 595-7413 | cclerk@belmont.gov |
| Belvedere CA | CA | Christina | Cook | City Clerk | 450 San Rafael Avenue | Belvedere | 94920-2 | (415) 435-3838 | ccook@cityofbelvedere.org |
| Benicia CA | CA | Lisa | Wolfe | City Clerk | 250 East L Street | Benicia | 94510 | (707) 746-4200 | lwolfe@ci.benicia.ca.us |
| Berkeley CA | CA | Pamyla | Means | City Clerk | 2180 Milvia Street | Berkeley | 94704 | (510) 981-6900 | clerk@CityofBerkeley.info |
| Beverly Hills CA | CA | Huma | Ahmed | City Clerk | 455 North Rexford Dr | Beverly Hills | 90210 | (310) 285-2401 | hahmed@beverlyhills.org |
| Big Bear Lake CA | CA | Erica | Stephenson | City Clerk | 39707 Big Bear Blvd. | Big Bear Lake | 92315 | (909) 866-5831 | bblcc@citybigbearlake.com |
| Bradbury CA | CA | Claudia | Saldana | City Clerk | 600 Winston Ave. | Bradbury | 91008 | (626) 358-3218 x 301 | csaldana@cityofbradbury.org |
| Brawley CA | CA | Alma | Benavides | City Clerk | 383 Main Street | Brawley | 92227 | (760) 351-3059 | abenavides@brawley-ca.gov |
| Brentwood CA | CA | Margaret | Wimberley | City Clerk | 150 City Park Way | Brentwood | 94513 | (925) 516-5440 | mwimberly@brentwoodca.gov |
| Brisbane CA | CA | Ingrid | Padilla | City Clerk | 50 Park Place | Brisbane | 94005 | (415) 508-2113 | |
| Buena Park CA | CA | Adria M. | Jimenez | City Clerk | 6650 Beach Boulevard, First Floor | Buena Park | 90622 | (714) 562-3754 | |
| Burlingame CA | CA | Meaghan | Hassel-Shearer | City Clerk | 501 Primrose Road | Burlingame | 94010 | (650) 558-7203 | mhasselshearer@burlingame.org |
| Butte County CA | CA | Candace J | Grubbs | County Clerk - Recorder - Registrar of Voters | 155 Nelson Avenue | Oroville | 95965-34 | (530) 552-3400, Option 2 | recorders@buttecounty.net |
| Calabasas CA | CA | Maricela | Hernandez | City Clerk | 100 Civic Center Way | Calabasas | 91302 | (818) 224-1600 | MHernandez@cityofcalabasas.com |
| Calexico CA | CA | Gabriela T | Garcia | City Clerk | 608 Heber Avenue | Calexico | 92231 | (760) 768-2102 | cityclerk@calexico.ca.gov |
| Capitola CA | CA | Chloe | Woodmansee | Interim City Clerk | 420 Capitola Ave | Capitola | 95010 | (831) 475-7300, Ext 220 | cwoodmansee@ci.capitola.ca.us |
| Carson CA | CA | Donesia | Gause-Aldana | City Clerk | 701 E. Carson Street | Carson | 90745 | (310) 952-1720 | cityclerk@carson.ca.us |
| Cerritos CA | CA | | | City Clerk | 18125 Bloomfield Avenue | Cerritos | 90703 | (562) 916-1248 | |
| Chico CA | CA | Deborah | Presson | City Clerk | 411 Main Street | Chico | 95927-34 | (530) 896-7250 | debbie.presson@chicoca.gov |
| Chula Vista CA | CA | Kerry K. | Bigelow | City Clerk | 276 Fourth Ave., Bldg A | Chula Vista | 91910 | (619) 691-5041 | |
| Claremont CA | CA | Shelley | Desautels | City Clerk | 207 Harvard Ave. | Claremont | 91711 | (909) 399-5461 | sdesautels@ci.claremont.ca.us |
| Coachella CA | CA | Angela | Zepeda | City Manager | 53990 Enterprise Way | Coachella | 92236 | (760) 398-3502 | |
| Colma CA | CA | Brian | Dossey | City Clerk | 1198 El Camino Real | Colma | 94014 | (650) 997-8300 | city.manager@colma.ca.gov |
| Colusa County CA | CA | Rose | Gallo-Vasquez | County Clerk-Recorder-Registrar | 546 Jay Street, Suite 200 | Colusa | 95932 | (530) 458-0500 | clerkinfo@countyofcolusa.com |
| Compton CA | CA | Alita | Godwin | City Clerk | 205 S Willowbrook Ave | Compton | 90220 | (310) 605-5530 | agodwin@comptoncity.org |
| Concord CA | CA | Joelle | Fockler | City Clerk | 1950 Parkside Drive | Concord | 94519 | (925) 671-3390 | CityClerk@cityofconcord.org |
| Contra Costa County CA | CA | Jami | Napier | Chief Assistant Clerk of the Board | 651 Pine Street, 1st Floor, Room 106 | Martinez | 94553 | (925) 335-1900 | clerkoftheboard@cob.cccounty.us |
| Coronado CA | CA | Jennifer | Ekblad | City Clerk | 1825 Strand Way | Coronado | 92118 | (619) 522-7320 | jekblad@coronado.ca.us |
| Corte Madera CA | CA | Rebecca | Vaughn | Assistant Town Manager/Town Clerk | 300 Tamalpais Dr. | Corte Madera | 94925 | 415-927-5050 | rvaughn@tcmmail.org |
| Costa Mesa CA | CA | Brenda | Green | City Clerk | 77 Fair Drive | Costa Mesa | 92626 | (714) 754-5221 | brenda.green@costamesaca.gov |
| Covina CA | CA | Mary Lou | Walczak | City Clerk | 125 E. College Street | Covina | 91723 | (626) 384-5430 | cityclerk@covinaca.gov |
| Culver City CA | CA | | | City Clerk | 9770 Culver Boulevard, 1st Floor | Culver City | 90232 | (310) 253-5851 | city.clerk@culvercity.org |
| Cupertino CA | CA | Kirsten | Squarcia | City Clerk | 10300 Torre Avenue | Cupertino | 95014 | 408.777.3225 | kirstens@cupertino.org |
| Cypress CA | CA | Alisha | Farnell | City Clerk | 5275 Orange Avenue | Cypress | 90630 | (714) 229-6683 | adm@cypressca.org |
| Daly City CA | CA | | | City Clerk | 333 90th Street, 2nd Floor | Daly City | 94015 | (650) 991-8078 | cityclerk@dalycity.org |
| Del Mar CA | CA | | | City Clerk | 1050 Camino del Mar | Del Mar | 92014 | 858-375-9558 | cityclerk@delmar.ca.us |
| Dixon CA | CA | Lupe | Ruiz | Deputy City Clerk | 600 East A St. | Dixon | 95620 | (707) 678-7000 | lruiz@cityofdixon.us |
| Downey CA | CA | Maria Alicia | Duarte | City Clerk | 11111 Brookshire Ave. | Downey | 90241 | (562) 904-7280 | |

Exhibit I
Page 1241

| Class Member | State | First Name | Last Name | Title | Street Address | City | Zip | Phone | email |
|---|---|---|---|---|---|---|---|---|---|
| Duarte CA | CA | Marla | Akana | City Clerk | 1600 Huntington Drive | Duarte | 91010 | (626) 357-7931 | |
| Dublin CA | CA | Marsha | Moore | City Clerk | 100 Civic Plaza | Dublin | 94568 | 925-833-6650 | marsha.moore@dublin.ca.gov |
| East Palo Alto CA | CA | Walfred | Solorzano | City Clerk | Second Floor, 2415 University Ave. | East Palo Alto | 94303 | 650-853-3127 | wsolorzano@cityofepa.org |
| El Centro CA | CA | Norma | Wyles | City Clerk | 1275 W MAIN STREET | El Centro | 92243 | 760-337-4535 | CityClerk@ci.el-centro.ca.us |
| El Cerrito CA | CA | Holly M. | Charléty, | City Clerk | 10890 San Pablo Ave. | El Cerrito | 94530 | (510) 215-4305 | cityclerk@ci.el-cerrito.ca.us |
| El Dorado County CA | CA | Janelle | Horne | Recorder-Clerk | 360 Fair Lane | Placerville | 95667 | 530-621-5490 | janelle.horne@edgov.us |
| El Monte CA | CA | Cathi A. | Eredia | City Clerk | 11333 Valley Boulevard | El Monte | 91731 | 626-580-2001 | cityclerk@elmonteca.gov |
| El Segundo CA | CA | Tracy | Weaver | City Clerk | 350 Main Street | El Segundo | 90245 | 310-524-2307 | allcityclerks@elsegundo.org |
| Emeryville CA | CA | Sheri | Hartz | City Clerk | 1333 Park Ave. | Emeryville | 94608 | (510) 596-4372 | shartz@emeryville.org |
| Encinitas CA | CA | Kathy | Hollywood | City Clerk | 505 S. Vulcan Ave | Encinitas | 92024 | (760) 633-2601 | clerk@encinitasca.gov |
| Eureka CA | CA | Pam | Powell | City Clerk | 531 "K" Street - Room 208 | Eureka | 95501-11 | (707) 441-4144 | cityclerk@ci.eureka.ca.gov; ppowell@ci.eureka.ca.gov |
| Fairfield CA | CA | Karen L. | Rees | City Clerk | 1000 Webster Street | Fairfield | 94533 | 707-428-7402 | klrees@fairfield.ca.gov |
| Folsom CA | CA | Christa | Freemantle | City Clerk | 50 Natoma Street | Folsom | 95630 | 916-461-6035 | cfreemantle@folsom.ca.us |
| Foster City CA | CA | Priscilla | Schaus | City Clerk | 610 Foster City Blvd. | Foster City | 94404 | 650-286-3250 | clerk@fostercity.org |
| Fountain Valley CA | CA | Rick | Miller | City Clerk Administrator | 10200 Slater Avenue | Fountain Valley | 92708 | 714-593-4445 | Rick.Miller@fountainvalley.org |
| Fremont CA | CA | Susan | Gauthier | City Clerk | 3300 Capitol Ave.,Building A | Fremont | 94538 | 510-284-4060 | cclerk@fremont.gov |
| Garden Grove CA | CA | Teresa | Pomeroy | City Clerk | 11222 Acacia Parkway | Garden Grove | 92840 | (714) 741-5040 | cityclerk@ggcity.org |
| Gardena CA | CA | Mina | Semenza | City Clerk | 1700 West 162nd Street, Room 106 | Gardena | 90247 | 310-217-9565 | msemenza@cityofgardena.org |
| Gilroy CA | CA | Shawna | Freels | City Clerk | 7351 Rosanna St. | Gilroy | 95020 | 408-846-0204 | shawna.freels@ci.gilroy.ca.us |
| Glendora CA | CA | | | City Clerk | 116 E. Foothill Blvd | Glendora | 91741-33 | (626) 914-8210 | city_clerk@cityofglendora.org |
| Gonzales CA | CA | Rene | Mendez | City Manager/City Clerk | 147 FOURTH ST | Gonzales | 93926 | (831) 675-5000 | |
| Grover Beach CA | CA | Wendi | Sims | City Clerk | 154 S. Eighth Street | Grover Beach | 93433 | (805) 473-4568 | wsims@groverbeach.org |
| Hawaiian Gardens CA | CA | Lucie | Columbo | City Clerk | 21815 Pioneer Boulevard | Hawaiian Garends | 90716 | (562) 420-2641, x: 240 | |
| Hawthorne CA | CA | Dr. Paul | Jimenez | City Clerk | 4455 W. 126TH STREET | Hawthorne | 90250 | (310) 349-2915 | cityclerk@hawthorneca.gov |
| Hayward CA | CA | Miriam | Lens | City Clerk | 777 B Street, 4th Floor | Hayward | 94541 | 510.583.4400 | Miriam.Lens@hayward-ca.gov |
| Hercules CA | CA | Steve | Fox | Senior City Clerk | 111 Civic Drive | Hercules | 94547 | (510) 799-8200 | |
| Hermosa Beach CA | CA | | | City Clerk | 1315 Valley Drive, 2nd Floor | Hermosa Beach | 90254 | (310) 318-0204 | cityclerk@hermosabeach.gov |
| Hillsborough CA | CA | Miyuki | Yokoyama | City Clerk | 1600 Floribunda Ave | Hillsborough | 94010 | 650-375-7412 | MYokoyama@hillsborough.net |
| Hollister CA | CA | | | City Clerk | 375 Fifth Street | Hollister | 95023 | 831-636-4300 | cityclerk@hollister.ca.gov |
| Humbolt County CA | CA | Kelly E. | Sanders | County Clerk-Recorder | 825 5th Street, 5th Floor | Eureka | 95501 | (707) 445-7593 | clerkrecordergeneral@co.humboldt.ca.us |
| Huntington Beach CA | CA | Robin | Estanislau | City Clerk | 2000 Main Street | Huntington Beach | 92648 | (714) 536-5227 | Robin.Estanislau@surfcity-hb.org |
| Huntington Park CA | CA | | | City Clerk | 6550 Miles Avenue | Huntington Park | 90255 | (323) 582-6161 | cityclerk@hpca.gov |
| Imperial Beach CA | CA | Jacqueline M. | Kelly | City Clerk | 825 Imperial Beach Blvd | Imperial Beach | 91932 | (619) 423 - 8616 | jkelly@imperialbeachca.gov |
| Imperial CA | CA | Debra | Jackson | City Clerk | 420 South Imperial Avenue | Imperial | 92251 | (760) 355-3334 | cityclerk@cityofimperial.org |
| Imperial County CA | CA | Chuck | Storey | County Clerk | 940 W. Main Street, #202 | El Centro | 92243 | 442-265-1076 | |
| Indian Wells CA | CA | Anna | Grandys | City Clerk | 44-550 Eldorado Drive | Indian Well | 92210 | 760-346-2489 | agrandys@indianwells.com |
| Indio CA | CA | Cynthia | Hernandez | City Clerk | 100 Civic Center Mall | Indio | 92201 | (760) 391-4007 | chernandez@indio.org |
| Industry CA | CA | Julie | Gutierrez-Robles | City Clerk | 15625 East Stafford Street | City of Industry | 91744 | (626) 333-2211 | jgrobles@cityofindustry.org |
| Inglewood CA | CA | Yvonne | Horton | City Clerk | 1 Manchester Boulevard | Inglewood | 90301 | 310-412-5280 | yhorton@cityofinglewood.org |
| Irvine CA | CA | | | City Clerk | 1 Civic Center Plaza | Irvine | 92606 | 949-724-6205 | clerk@cityofirvine.org |
| Irwindale CA | CA | Laura | Nieto | Chief Deputy City Clerk | 5050 N. Irwindale Avenue | Irwindale | 91706 | 626-430-2202 | lnieto@irwindaleca.gov |
| La Mesa CA | CA | Megan | Wiegelman | City Clerk | 8130 Allison Avenue | La Mesa | 91942 | 619-667-1120 | cityclrk@cityoflamesa.us |
| La Palma CA | CA | Kimberly | Kenney | City Clerk/Executive Assistant | 7822 Walker Street | La Palma | 90623 | (714) 690-3334 | kimberlyk@cityoflapalma.org |
| La Quinta CA | CA | Monika | Redeva | City Clerk | 78-495 Calle Tampico | La Quinta | 92253 | (760) 777-7000 | mradeva@laquintaca.gov |
| La Verne CA | CA | | | City Clerk | 3660 "D" Street | La Verne | 91750 | (909) 596-8726 | |
| Lafayette CA | CA | Joanne | Robbins | City Clerk & Municipal Information Officer | 3675 Mount Diablo Blvd., #210 | Lafayette | 94549 | (925) 299-3210 | JRobbins@lovelafayette.org |
| Lake Elsinore CA | CA | Candice | Alvarez | City Clerk | 130 South Main Street | Lake Elsinore | 92530 | (951) 674-3124 Ext. 269 | calvarez@lake-elsinore.org |
| Lakewood CA | CA | Thaddeus | McCormack | City Manager | 5050 Clark Avenue | Lakewood | 90712 | 562-866-9771 x2140 | service1@lakewoodcity.org |
| Larkspur CA | CA | | | City Clerk | 400 Magnolia Ave. | Larkspur | 94939 | 415-927-5002 | cityclerk@cityoflarkspur.org |
| Lawndale CA | CA | Rhonda | Hofmann Gorman | City Clerk | 14717 Burin Ave | Lawndale | 90260 | (310) 973-3212 | mceballos@lawndalecity.org |
| Lemon Grove CA | CA | Shelley | Chapel | City Clerk | 3232 Main Street | Lemon Grove | 91945 | (619) 825-3841 | schapel@lemongrove.ca.gov |
| Livermore CA | CA | Marie | Weber | City Clerk | 1052 S. Livermore Ave. | Livermore | 94550 | 925-960-4200 | cityclerk@cityoflivermore.net |
| Lomita CA | CA | Kathleen | Hill | City Clerk | 24300 Narbonne Ave | Lomita | 90717 | 310.325.7110 x113 | k.hill@lomitacity.com |
| Long Beach CA | CA | Monique | de la Garza | City Clerk | 411 W. Ocean Blvd. | Long Beach | 90802 | (562) 570-6101 | cityclerk@longbeach.gov |
| Los Alamitos CA | CA | Windmera | Quintanar | City Clerk | 3191 Katella Ave. | Los Alamitos | 90720 | (562) 431-3538 | wquintanar@cityoflosalamitos.org |
| Los Altos CA | CA | Deborah | Padovan | City Clerk | 26379 Fremont Road | Los Altos | 94022 | 650-947-2513 | dpadovan@losaltoshills.ca.gov |
| Los Angeles CA | CA | Holly | Walcott | City Clerk | 200 N. Spring Street, Room 360 | Los Angeles | 90012 | (213) 978-1133 | CityClerk@lacity.org |
| Los Angeles County CA | CA | Dean | Logan | Recorder/County Clerk | 12400 Imperial Hwy | Norwalk | 90651 | 800.201.8999 | voterinfo@rrcc.lacounty.gov |
| Lynwood CA | CA | Maria | Quinonez | City Clerk | 11330 Bullis Road | Lynwood | 90262 | 310.603.0220 ext 214 | mquinonez@lynwood.ca.us |
| Malibu CA | CA | Heather | Glaser | City Clerk | 23825 Stuart Ranch Road | Malibu | 90265 | 310.456.2489 | HGlaser@malibucity.org |
| Manhattan Beach CA | CA | Liza | Tamura | City Clerk | 1400 Highland Avenue | Manhattan Beach | 90266 | 310.802.5056 | cityclerk@citymb.info |
| Marin County CA | CA | Shelly | Scott | County Clerk | 3501 Civic Center Dr., Suite 234 | San Rafael | 94903 | 415.473.6152 | |
| Marina CA | CA | Anita | Shepherd-Sharp | Deputy City Clerk | 211 Hillcrest Avenue | Marina | 93933 | 831.884.1278 | ashepherd@cityofmarina.org |

Exhibit I
Page 1242

| Class Member | State | First Name | Last Name | Title | Street Address | City | Zip | Phone | email |
|---|---|---|---|---|---|---|---|---|---|
| Martinez CA | CA | Richard | Hernandez | City Clerk | 525 Henrietta Street | Martinez | 94553 | 925.372.3512 | cityclerk@cityofmartinez.org |
| Marysville CA | CA | Nicole | Moe | City Clerk | 526 C Street | Marysville | 95901 | 503.749.3901 | |
| Menlo Park CA | CA | Judi | Herrin | City Clerk | 701 Laurel St. | Menlo Park | 94025 | 650.330.6621 | jaherren@menlopark.org |
| Mill Valley CA | CA | Kelsey | Rogers | City Clerk/Administrative Analyst | 26 Corte Madera Avenue | Mill Valley | 94941 | (415) 388-4033 | cityclerk@cityofmillvalley.org |
| Millbrae CA | CA | Angela | Louis | Administrative Services Director/City Clerk | 621 Magnolia Avenue | Millbrae | 94030 | (650) 259-2333 | alouis@ci.millbrae.ca.us |
| Milpitas CA | CA | Mary | Lavelle | City Clerk | 455 E. Calaveras Blvd. | Milpitas | 95035 | (408) 586-3001 | mlavelle@ci.milpitas.ca.gov |
| Monrovia CA | CA | Alice | Atkins | City Clerk | 415 S. Ivy Avenue | Monrovia | 91016 | (626) 932-5550 | aatkins@ci.monrovia.ca.us |
| Monterey CA | CA | Bonnie | Gawf | City Clerk | 580 Pacific Street | Monterey | 93940 | (831)646-3935 | bonner@monterey.org |
| Monterey County CA | CA | Stephen | Vagnini | Clerk/Recorder | 168 West Alisal Street, 1st Floor | Salinas | 93901 | 831.755.5064 | countyclerk@co.monterey.ca.us |
| Moraga CA | CA | | | Town Clerk | 329 Rheem Blvd. | Moraga | 94556 | 925-888-7022 | mmcinturf@moraga.ca.us |
| Morgan Hill CA | CA | Michelle | Bigelow | Deputy City Clerk | 17575 Peak Avenue | Morgan Hill | 95037 | 408-310-4678 | Michelle.Bigelow@morganhill.ca.gov |
| Mountain View CA | CA | | | City Clerk | 500 Castro St. | Mountain View | 94041 | 650-903-6304 | city.clerk@mountainview.gov |
| Napa CA | CA | Tiffany | Carranza | City Clerk | City Hall, School Street | Napa | 94559 | 707-257-9503 | tcarranza@cityofnapa.org |
| Napa County CA | CA | Jose | Valdez | Clerk of the Board | 1195 Third Street, Suite 301 | Napa | 94559 | 707-253-4580 | Jose.Valdez@countyofnapa.org |
| National City CA | CA | Michael | Dalla | City Clerk | 1243 National City Boulevard | National City | 91950 | 619-336-4228 | clerk@nationalcityca.gov |
| Newark CA | CA | Sheila | Harrington | City Clerk | 37101 Newark Blvd. | Newark | 94560 | 510-578-4266 | |
| Newport Beach CA | CA | Leilani | Brown | City Clerk | P.O. Box 1768 | Newport Beach | 92658 | (949) 644-3005 | lbrown@newportbeachca.gov |
| Norwalk CA | CA | Theresa | Devoy | City Clerk | 12700 Norwalk Boulevard, Room 10 | Norwalk | 90650 | (562) 929-5720 | clerk@norwalkca.gov |
| Novato CA | CA | Terrie | Gillen | City Clerk | 922 Machin Avenue | Novato | 94945 | (415) 899-8900 | tgillen@novato.org |
| Oakland CA | CA | Asha | Reed | Acting City Clerk | 1 Frank H. Ogawa Plaza | Oakland | 94612 | (510) 238-3226 | cityclerk@oaklandnet.com |
| Oakley CA | CA | Libby | Vreonis | City Clerk | 3231 Main Street | Oakley | 94561 | (925) 625-7000 | carmody@ci.oakley.ca.us |
| Orange CA | CA | Pamela | Coleman | Chief Clerk & Elected City Clerk | 300 E. Chapman Ave. | Orange | 92866 | (714) 744-5500 | pcoleman@cityoforange.org |
| Orange County CA | CA | Hugh | Nguyen | County Clerk-Recorder | 601 N. Ross Street | Santa Ana | 92701 | (714) 834-2500 | |
| Orinda CA | CA | Sheri | Smith | City Clerk | 22 Orinda Way | Orinda | 94563 | (925) 253-4221 | ssmith@cityoforinda.org |
| Oroville CA | CA | Jackie | Glover | Assistant City Clerk | 1735 Montgomery Street | Oroville | 95965 | (530) 538-2535 | cityclerk@cityoforoville.org |
| Oxnard CA | CA | Michelle | Ascencion | City Clerk | 300 West Third Street, Fourth Floor | Oxnard | 93030 | (805) 385-7803 | cityclerk@oxnard.org |
| Pacific Grove CA | CA | Sandra | Kandell | City Clerk | 300 Forest Ave. | Pacific Grove | 93950 | (831) 648-3181 | skandell@cityofpacificgrove.org |
| Pacifica CA | CA | Sarah | Coffey | City Clerk | 170 Santa Maria Avenue | Pacifica | 94044 | (650) 738-7307 | coffeys@ci.pacifica.ca.us |
| Palm Desert CA | CA | Grace | Rocha | Interim City Clerk | 73-510 Fred Waring Drive | Palm Desert | 92260 | (760) 346-0611 | grocha@cityofpalmdesert.org |
| Palo Alto CA | CA | Beth | Minor | City Clerk | 250 Hamilton Avenue | Palo Alto | 94301 | (650) 329-2379 | city.clerk@cityofpaloalto.org |
| Palos Verdes Estates CA | CA | Kylynn | Chaney | City Clerk | 340 Palos Verdes Drive West | Palos Verdes Estates | 90274 | (310) 378-0383 | kchaney@pvestates.org |
| Paradise CA | CA | Dina | Volenski | Town Clerk | 5555 Skyway | Paradise | 95969 | (530) 872-6291 x 102 | dvolenski@townofparadise.com |
| Paramount CA | CA | | | City Clerk | 16400 Colorado Avenue | Paramount | 90723 | (562) 220-2225 | |
| Pasadena CA | CA | Mark | Jomsky | City Clerk | 100 North Garfield Ave. | Pasadena | 91101 | (626) 744-4124 | |
| Petaluma CA | CA | Claire | Cooper | City Clerk | 11 English Street | Petaluma | 94952 | (707) 778-4360 | cityclerk@cityofpetaluma.org |
| Pico Rivera CA | CA | Anna | Jerome | City Clerk | 6615 Passons Boulevard | Pico Rivera | 90660 | (562) 801-4389 | ajerome@pico-rivera.org |
| Piedmont CA | CA | John | Tulloch | City Administrator/City Clerk | 120 Vista Avenue | Piedmont | 94611 | (510) 420-3041 | jtulloch@piedmont.ca.gov |
| Pinole CA | CA | Heather | Iopu | City Clerk | 2131 Pear Street | Pinole | 94564 | (510) 724-8928 | HIopu@ci.pinole.ca.us |
| Pismo Beach CA | CA | Erica | Inderlied | City Clerk | 760 Mattie Road | Pismo Beach | 93449 | (805) 773-4657 | DDiBianca@pismobeach.org |
| Pittsburg CA | CA | Alice | Evenson | City Clerk | 65 Civic Avenue | Pittsburg | 94565 | (925) 252-4850 | aevenson@ci.pittsburg.ca.us |
| Placer County CA | CA | Ryan | Ronco | County Clerk/Recorder/Registrar of Voters | 2954 Richardson Drive | Auburn | 95603 | (530) 886-5610 | clerk@placer.ca.gov |
| Pleasant Hill CA | CA | Carol | Wu | City Clerk | 100 Gregory Lane | Pleasant Hill | 94523 | (925) 671-5267 | cityclerk@pleasanthillca.org |
| Pleasanton CA | CA | | | City Clerk | P.O. Box 520 | Pleasanton | 94566 | (925) 931-5027 | pleasantoncityclerk@cityofpleasantonca.gov |
| Pomona CA | CA | Rosalia | Butler | City Clerk | 505 South Garey Avenue | Pomona | 91766 | (909) 620-2341 | |
| Port Hueneme CA | CA | Brad | Conners | City Manager | 250 N Ventura Road | Port Hueneme | 93041 | (805) 986-6500 | BConners@ci.port-hueneme.ca.us |
| Port of San Diego | CA | Karen | Porteous | VP/Chief Administrative Officer | 3165 Pacific Highway | San Diego | 92101 | (619) 686-6200 | kporteous@portofsandiego.org |
| Port of Stockton | CA | Chris | Mountjoy | Operations Manager | 2201 West Washington Street | Stockton | 95203 | (209) 946-0246 | . |
| Rancho Cordova CA | CA | Stacy | Leitner | City Clerk/Executive Assistant to the City Manager | 2729 Prospect Park Drive | Rancho Cordova | 95670 | (916) 851-8720 | sleitner@cityofranchocordova.org |
| Rancho Palos Verdes CA | CA | Emily | Colborn | City Clerk | 30940 Hawthorne Boulevard | Rancho Palos Verdes | 90275 | (310) 544-5217 | cityclerk@rpvca.gov |
| Red Bluff CA | CA | Cassidy | DeRego | City Clerk | 555 Washington St. | Red Bluff | 96080 | (530) 527-2605 x 3057 | arice@cityofredbluff.org |
| Redondo Beach CA | CA | Eleanor | Manzano | City Clerk | 415 Diamond Street | Redondo Beach | 90277 | (310) 318-0656 | Eleanor.Manzano@redondo.org |
| Redwood City CA | CA | Pamela | Aguilar | City Clerk | 1017 Middlefield Road | Redwood City | 94063 | (650) 780-7220 | CLERK2@redwoodcity.org |
| Richmond CA | CA | Pamela | Christian | City Clerk | 450 Civic Center Plaza | Richmond | 94804 | (510) 620-6513 | cityclerkdept@ci.richmond.ca.us |
| Rio Vista CA | CA | Jose | Jasso | Assistant City Manager/City Clerk | One Main Street | Rio Vista | 94571 | (707) 374-6451 x 1102 | jjasso@ci.rio-vista.ca.us |
| Riverside County CA | CA | Peter | Aldana | Assessor-County Clerk-Recorder | 4080 Lemon St. | Riverside | 92501 | (951) 955-6200 | accrmail@asrclkrec.com |
| Rolling Hills CA | CA | Yohana | Coronel | City Clerk | 2 Portuguese Bend Road | Rolling Hills | 90274 | (310) 377-1521 | ycoronel@cityofrh.net |
| Rolling Hills Estates CA | CA | Lauren | Pettit | City Clerk | 4045 Palos Verdes Drive North | Rolling Hills Estates | 90274 | (310) 377-1577 x 102 | laurenp@rollinghillsestatesca.gov |
| Ross CA | CA | Linda | Lopez | Town Clerk/Administrative Manager | P.O. Box 320 | Ross | 94957 | (415) 453-1453 x 105 | llopez@townofross.org |
| Sacramento CA | CA | Mindy | Cuppy | City Clerk | 915 I Street, 5th Floor | Sacramento | 95814 | (916) 808-7200 | |
| Sacramento County CA | CA | Donna | Allred | Clerk/Recorder | P.O. Box 839 | Sacramento | 95812 | (916) 874-6334 | |
| Salinas CA | CA | Patricia | Barajas | City Clerk | 200 Lincoln Ave. | Salinas | 93901 | (831) 758-7383 | |
| San Anselmo CA | CA | Carla | Kacmar | Town Clerk | 525 San Anselmo Ave. | San Anselmo | 94960 | (415) 258-4600 | ckacmar@townofsananselmo.org |

Exhibit I
Page 1243

| Class Member | State | First Name | Last Name | Title | Street Address | City | Zip | Phone | email |
|---|---|---|---|---|---|---|---|---|---|
| San Bernardino County CA | CA | Bob | Dutton | Assessor-Recorder | 222 West Hospitality Lane | San Bernadino | 92415 | (877) 855-7654 | |
| San Bruno CA | CA | Melissa | Thurman | City Clerk | 567 El Camino Real | San Bruno | 94066 | (650) 616-7070 | mthurman@sanbruno.ca.gov |
| San Buenaventura (Ventur CA | CA | Antoinette | Mann | City Clerk | 501 Poli Street, Room 204 | Ventura | 93002 | (805) 658-4787 | cityclerk@cityofventura.ca.gov |
| San Carlos CA | CA | Crystal | Mu | City Clerk | 600 Elm St. | San Carlos | 94070 | (650) 802-4222 | CityClerk@cityofsancarlos.org |
| San Diego CA | CA | Elizabeth | Maland | City Clerk | 202 C St., Second Floor | San Diego | 92101 | (619) 533-4000 | cityclerk@sandiego.gov |
| San Diego County CA | CA | Ernest | Dronenburg, Jr. | Assessor/Recorder/County Clerk | P.O. Box 121750 | San Diego | 92112 | (619) 236-3771 | arcc.fcg@sdcounty.ca.gov |
| San Dimas CA | CA | Debra | Black | City Clerk | 245 E. Bonita Avenue | San Dimas | 91773 | (909) 394-6216 | cityclerk@sandimasca.gov |
| San Francisco CA | CA | Naomi | Kelly | City Administrator | 1 Dr. Carlton B. Goodlett Place | San Francisco | 94102 | (415) 554-4851 | city.administrator@sfgov.org |
| San Francisco County CA | CA | Diane | Rea | County Clerk | 1 Dr. Carlton B. Goodlett Place | San Francisco | 94102 | (415) 554-4950 | |
| San Joaquin County CA | CA | Monica | Nino | County Administrator | 44 North San Joaquin Street, Suite 640 | Stockton | 95202 | (209) 468-3203 | |
| San Jose CA | CA | Toni | Taber | City Clerk | 200 E Santa Clara Street, 14th Floor | San Jose | 95113 | (408) 535-1260 | |
| San Leandro CA | CA | Leticia | Miguel | City Clerk | 835 East 14th Street | San Leandro | 94577 | (510) 577-3367 | Lmiguel@sanleandro.org |
| San Luis Obispo County CA | CA | Tommy | Gong | City Clerk-Recorder | 1055 Monterey Street, Suite D120 | San Luis Obispo | 93408 | (805) 781-5080 | |
| San Mateo CA | CA | Patrice | Olds | City Clerk | 330 West 20th Avenue | San Mateo | 94403 | (650) 522-7042 | polds@cityofsanmateo.org |
| San Mateo County CA | CA | Mike | Callagy | County Manager/Clerk of the Board | 400 County Center, 1st Floor | Redwood City | 94063 | (650) 363-4123 | countyclerk@smcacre.org |
| San Pablo CA | CA | Patricia | Ponce | City Clerk | 13831 San Pablo Avenue, Building 1 | San Pablo | 94806 | (510) 215-3000 | LehnyC@sanpabloca.gov |
| San Rafael CA | CA | Lindsay | Lara | City Clerk | 1400 Fifth Ave., Rm. 209 | San Rafael | 94901 | (415) 485-3066 | |
| San Ramon CA | CA | Christina | Franco | City Clerk | 7000 Bollinger Canyon Rd. | San Ramon | 94583 | (925) 973-2539 | CityClerk@sanramon.ca.gov |
| Sand City CA | CA | Connie | Horca | Acting City Clerk | #1 Pendergrass Way | Sand City | 93955 | (831) 394-3054 x 222 | connie@sandcityca.org |
| Santa Ana CA | CA | Daisy | Gomez | Clerk of the Council | 20 Civic Center Plaza | Santa Ana | 92702 | (714) 647-6520 | |
| Santa Clara CA | CA | Hosam | Haggag | City Clerk | 1500 Warburton Avenue | Santa Clara | 95050 | (408) 615-2220 | Clerk@santaclaraca.gov |
| Santa Clara County CA | CA | | | County Clerk-Recorder | 70 West Hedding Street, 1st Floor | San Jose | 95110 | (408) 299-5688 | ClerkRecorder@rec.sccgov.org |
| Santa Cruz CA | CA | Bonnie | Bush | City Clerk Administrator | 809 Center Street, Room 9 | Santa Cruz | 95060 | (831) 420-5030 | bbush@cityofsantacruz.com |
| Santa Cruz County CA | CA | Gail | Pellerin | County Clerk | 701 Ocean St. | Santa Cruz | 95060 | (831) 454-2419 | gail.pellerin@santacruzcounty.us |
| Santa Fe Springs CA | CA | Juan | Martinez | City Clerk | 11710 E. Telegraph Road | Santa Fe Springs | 90670 | (562) 868-0511 | fernandomunoz@santafesprings.org |
| Santa Monica CA | CA | Denise | Anderson-Warren | City Clerk | 1685 Main Street, Room 102 | Santa Monica | 90401 | (310) 458-8211 | clerk@smgov.net |
| Sausalito CA | CA | Heidi | Scoble | City Clerk | 420 Litho Street | Sausalito | 94965 | (415) 289-4134 | hscoble@sausalito.gov |
| Scotts Valley CA | CA | Tracy | Ferrara | City Clerk | 1 Civic Center Drive | Scotts Valley | 95066 | (831) 440-5600 | tferrara@scottsvalley.org |
| Seal Beach CA | CA | Gloria | Harper | City Clerk | 211 Eighth Street | Seal Beach | 90740 | (562) 431-2527 | gharper@sealbeachca.gov |
| Seaside CA | CA | Lesley | Milton | Assistant City Manager | 440 Harcourt Avenue | Seaside | 93955 | (831) 899-6707 | CityClerk@ci.seaside.ca.us |
| Sierra Madre CA | CA | Laura | Aguilar | Assistant City Clerk | 232 W. Sierra Madre Blvd. | Sierra Madre | 91024 | (626) 355 - 7135 x202 | laguilar@cityofsierramadre.com |
| Signal Hill CA | CA | Carmen | Brooks | City Clerk | 2175 Cherry Avenue | Signal Hill | 90755 | (562) 989-7305 | cityclerk@cityofsignalhill.org |
| Solana Beach CA | CA | Angela | Ivey | City Clerk | 635 South Highway 101 | Solana Beach | 92075 | (858) 720-2400 | aivey@cosb.org |
| Solano County CA | CA | Charles | Lomeli | County Clerk | 675 Texas Street, Suite 1900 | Fairfield | 94533 | (707) 784-7485 | TTCCC@solanocounty.com |
| Sonoma County CA | CA | Deva Marie | Proto | County Clerk-Recorder | 585 Fiscal Drive, Room 103 | Santa Rosa | 95403 | (707) 565-3800 | ClerkRecorder@sonoma-county.org |
| South El Monte CA | CA | Rose | Juarez | Certified Municipal Clerk | 1415 Santa Anita Avenue | South El Monte | 91733 | (626) 579-6540 ext. 3280 | rjuarez@soelmonte.org |
| South Gate CA | CA | Carmen | Avalos | City Clerk | 8650 California Avenue | South Gate | 90280 | (323) 563-9510 | cavalos@sogate.org |
| South San Francisco CA | CA | Rosa | Govea Acosta | City Clerk | 400 Grand Ave | South San Francisco | 94080 | (650) 877-8518 | all-cc@ssf.net |
| Stanton CA | CA | Patricia | Vazquez | City Clerk | 7800 Katella Avenue | Stanton | 90680 | (714) 890-4245 | pvaZqueZ@ci.stanton.ca.us |
| Stockton CA | CA | Eliza | Garza | City Clerk | 425 N. El Dorado Street, 1st Floor | Stockton | 95202 | (209) 937-8447 | City.Clerk@stocktonca.gov |
| Suisun City CA | CA | Linda | Hobson | City Clerk | 701 Civic Center Blvd | Suisun City | 94585 | (707) 421-7300 | clerk@suisun.com |
| Sunnyvale CA | CA | David | Carnahan | City Clerk | 456 W. Olive Ave | Sunnyvale | 94086 | (408) 730-7483 | cityclerk@sunnyvale.ca.gov |
| Sutter County CA | CA | Donna | Johnston | Clerk-Recorder | 433 Second Street | Yuba City | 95991 | (530) 822-7134 | |
| Temple City CA | CA | Peggy | Kuo | City Clerk | 9701 Las Tunas Dr. | Temple City | 91780 | (626) 285-2171 | cityclerk@templecity.us |
| Tiburon CA | CA | Lea | Stefani | Town Clerk | 1505 Tiburon Boulevard | Tiburon | 94920 | (415) 435-7377 | lstefani@townoftiburon.org |
| Torrance CA | CA | Rebecca | Poirier | City Clerk | 3031 Torrance Blvd. | Torrance | 90503 | (310) 618-2870 | rpoirier@torranceca.gov |
| Tustin CA | CA | Erica | Yasuda | City Clerk | 300 Centennial Way | Tustin | 92780 | (714) 573-3027 | cityclerk@tustinca.org |
| Union City CA | CA | Anna | Brown | City Clerk | 34009 Alvarado-Niles Road | Union City | 94587 | (510) 675-5448 | annab@unioncity.org |
| Vallejo CA | CA | Dawn | Abrahamson | City Clerk | 555 Santa Clara Street | Vallejo | 94590 | (707) 648-4527 | dawn.abrahamson@cityofvallejo.net |
| Ventura County CA | CA | Mark | Lunn | County Clerk-Recorder | 800 South Victoria Avenue | Ventura | 93009 | (805) 654-3665 | clerk.recorder@ventura.org |
| Vernon CA | CA | | | City Clerk | 4305 S. Santa Fe Ave. | Vernon | 90058 | (323) 583-8811 ext. 546 | cityclerk@ci.vernon.ca.us |
| Walnut CA | CA | Teresa | De Dios | City Clerk | 21201 La Puente Rd | Walnut | 91789 | (909) 348-0710 | tdedios@cityofwalnut.org |
| Walnut Creek CA | CA | Suzie | Martinez | City Clerk | 1666 North Main Street, 3rd Floor | Walnut Creek | 94596 | (925) 943-5818 | CityClerk@walnut-creek.org |
| Watsonville CA | CA | Beatriz | Vazquez Flores | City Clerk | 275 Main St #400 | Watsonville | 95076 | (831) 768-3040 | cityclerk@cityofwatsonville.org |
| West Covina CA | CA | Lisa | Sherrick | Assistant City Clerk | 1444 West Garvey Ave, Room 317 | West Covina | 91790 | (626) 939-8433 | City_Clerk@westcovina.org |
| West Hollywood CA | CA | Yvonne | Quarker | City Clerk | 8300 Santa Monica Boulevard | West Hollywood | 90069 | (323) 848-6408 | |
| West Sacramento CA | CA | Kryss | Rankin | City Clerk | 1110 West Capitol Avenue, 3rd Floor | West Sacramento | 95691 | (916) 617-4500 | kryssr@cityofwestsacramento.org |
| Westminster CA | CA | Christine | Cordon | City Clerk | 8200 Westminster Blvd. | Westminster | 92683 | (714) 548-3237 | ccordon@westminster-ca.gov |
| Whittier CA | CA | Rigo | Garcia | City Clerk | 13230 Penn Street | Whittier | 90602 | (562) 567-9850 | RGarcia@cityofwhittier.org |
| Wildomar CA | CA | Janet | Morales | City Clerk | 23873 Clinton Keith Rd., Suite 201 | Wildomar | 92595 | (951) 677-7751 X 210 | jmorales@cityofwildomar.org |
| Yolo County CA | CA | Jesse | Salinas | Clerk-Recorder | 625 Court Street, Room B01 | Woodland | 95695 | (530) 666-8130 | clerk-recorder@yolocounty.org |
| Yuba City CA | CA | Patricia | Buckland | City Clerk | 1201 Civic Center Boulevard | Yuba City | 95993 | (530) 822-7375 | cityclerk@yubacity.net |
| Yuba County CA | CA | Terry | Hansen | County Clerk/Recorder | 915 8th Street, Suite 107 | Marysville | 95901 | (530) 749-7850 | |

Exhibit I
Page 1244

| Class Member | State | First Name | Last Name | Title | Street Address | City | Zip | Phone | email |
|---|---|---|---|---|---|---|---|---|---|
| Ansonia CT | CT | Beth | Shortell Lynch | Town & City Clerk | 253 Main Street | Ansonia | 06401 | (203) 736-5980 | |
| Bridgeport CT | CT | Lydia | Martinez | City Clerk | 45 Lyon Terrace, Room 204 | Bridgeport | 06604 | (203) 576-7081 | |
| Derby CT | CT | Marc | Garofalo | Town / City Clerk | 1 Elizabeth Street | Derby | 06418 | (203) 736-1462 Extension 2 | |
| Groton CT | CT | Betsy | Moukawsher | Town Clerk | 45 Fort Hill Road | Groton | 06340 | (860) 441-6640 | |
| Hartford CT | CT | Noel F. | McGregor, Jr. | Town and City Clerk | 550 Main Street | Hartford | 06103 | (860)757-9311 | |
| Milford CT | CT | | | City Clerk | Parsons Government Center, 70 West M Milford | | 06460 | (203) 783-3210 | |
| New Haven CT | CT | Michael B | Smart | City/Town Clerk | 200 Orange Street Room 202 | New Haven | 06510 | (203) 946-8349 | msmart@newhavenct.gov |
| New London CT | CT | Jonathan | Ayala | City Clerk | 181 State Street | New London | 06320 | (860) 447-5200 | jayala@newlondonct.org |
| Norwalk CT | CT | Richard | McQuaid | City Clerk | 125 East Ave., Room 102 | Norwalk | 06851-51 (203) 854-7747 | | RMcquaid@norwalkct.org |
| Shelton CT | CT | Margaret R. | Domorod | City/Town Clerk | 54 Hill Street – First Floor | Shelton | 06484 | (203) 924-1555 ext. 1503 | m.domorod@cityofshelton.org |
| Stamford CT | CT | Lyda | Ruijter | City & Town Clerk | Stamford Government Center, 888 Wash Stamford | | 06901 | (203) 977-4054 | TownClerk@StamfordCT.gov |
| Stonington CT | CT | Cynthia | Ladwig | Town Clerk | 152 Elm St | Stonington | 06378 | (860) 535-5060 | |
| Waterbury CT | CT | Antoinette "Chick" | Spinelli | Town Clerk | 235 Grand Street, 1st floor | Waterbury | 06702 | (203) 574-6806 | townclerk@waterburyct.org |
| West Haven CT | CT | Patricia C. | Horvath | City Clerk | 355 Main Street, 1st Floor | West Haven | 06516 | 203-937-3535 | phorvath@westhaven-ct.gov |
| Delaware City DE | DE | Britney | Loveland | City Clerk | 407 Clinton St. | Delaware City | 19706 | (302) 834-4573 | bloveland@ci.delaware-city.de.us |
| Dover DE | DE | Traci | McDowell | City Clerk Director | 15 Loockerman Plaza | Dover | 19903 | (302) 736-7008 | cityclerk@dover.de.us |
| Elsmere DE | DE | Diana | Reed | Town Clerk | 11 Poplar Avenue | Elsmere | 19805 | (302) 998-2215 | diana.reed@townofelsmere.com |
| Middletown DE | DE | Rae | Yingling | Administration Assistant | 19 W. Green Street | Middletown | 19709 | (302) 378-5670 | |
| New Castle County DE | DE | Tara | Finnigan | Deputy Clerk | 800 N. French Street, 8th Floor | Wilmington | 19801 | (302) 395-8390 | tara.finnigan@newcastlede.gov |
| New Castle DE | DE | Brian | Whitaker | City Clerk | 220 Delaware Street | New Castle | 19720 | (302) 322-9801 | bwhitaker@newcastlecity.Delaware.gov |
| Newark DE | DE | Tom | Coleman | City Manager | 220 South Main Street | Newark | 19711 | 302-366-7000 | tcoleman@newark.de.us |
| Newport DE | DE | Wendy | King | Town Manager | 226 N. James Street | Newport | 19804 | (302) 994-6403 | |
| Wilmington DE | DE | Maribel | Seijo | City Clerk | 800 N. French Street, 9th Floor | Wilmington | 19801 | (302) 576-2140 | mseijo@WilmingtonDE.gov |
| Honolulu County HI | HI | Glen | Takahashi | County Clerk | 530 South King Street, Room 100 | Honolulu | 96813 | (808) 768-3800 | clerks@honolulu.gov |
| Bettendorf IA | IA | Decker | Ploehn | City Clerk | 1609 State Street | Bettendorf | 52722 | (563) 344-4007 | dploehn@bettendorf.org |
| Buffalo IA | IA | Tanna | Leonard | City Clerk | 329 Dodge St. | Buffalo | 52728 | (563) 381-2226 | clerk@buffaloiowa.org |
| Carter Lake IA | IA | Jackie | Carl | City Clerk | 950 East Locust Street | Carter Lake | 51510 | (712) 347-6320 | Jackie.Carl@carterlake-ia.gov |
| Cedar Rapids IA | IA | Amy | Stevenson | City Clerk | 101 First Street SE | Cedar Rapids | 52401 | (319) 286-5060 | cityclerk@cedar-rapids.org |
| Council Bluffs IA | IA | Jodi | Quakenbush | City Clerk | 209 Pearl St., Suite 102 | Council Bluffs | 51503 | (712) 890-5261 | jquakenbush@councilbluffs-ia.gov |
| Davenport IA | IA | Brian | Krup | Deputy Clerk | 226 West 4th Street | Davenport | 52801 | (563) 326-6163 | brian.krup@davenportiowa.com |
| Dubuque IA | IA | Kevin | Firnstahl | City Clerk | 50 W. 13th St | Dubuque | 52001 | (563) 589-4100 | kfirnsta@cityofdubuque.org |
| Le Claire IA | IA | Deborah | Buskirk | Deputy City Clerk | 325 Wisconsin Street | LeClaire | 52753 | | dbuskirk@leclaireiowa.gov |
| Riverdale IA | IA | Mary Frances | Blevins | City Clerk | 110 Manor Drive | Riverdale | 52722 | (563) 355-2511 | deputyclerk@riverdaleia.org |
| Lewiston ID | ID | Kari | Ravencroft | City Clerk | 1134 F Street | Lewiston | 83501 | (208) 746-3671 Ext 6203 | kravencroft@cityoflewiston.org |
| Post Falls ID | ID | Shannon | Howard | City Clerk | 408 N. Spokane Street | Post Falls | 83854 | (208) 773-3511 | showard@postfallsidaho.org |
| Algonquin IL | IL | Jerry Kautz | | City Clerk | 2200 Harnish Dr | Algonquin | 60102 | 847-658-2700 | villageclerk@algonquin.org |
| Alorton IL | IL | NA | NA | City Clerk | 4821 Bond Ave | Alorton | 62207 | (618) 874-7087 | NA |
| Alsip IL | IL | Susan | Petzel | Village Clerk | 4500 W. 123rd Street | Alsip | 60803 | 708-385-6902 | spetzel@villageofalsip.org |
| Alton IL | IL | Mary | Boulds | City Clerk | 101 E. Third Street | Alton | 62002 | 618.463.3522 | not available |
| Antioch IL | IL | Lori | Romine | Village Clerk | 874 Main Street | Antioch | 60002 | 847-395-1000 | lromine@antioch.il.gov |
| Arlington Heights IL | IL | Rebecca | Hume | Village Clerk | 33 S. Arlington Heights Road | Arlington Heights | 60005 | 847.368.5540 | rhume@vah.com |
| Aurora IL | IL | Jennifer | Stallings | City Clerk | 44 E Downer Place | Aurora | 60507 | 630-256-3070 | cityclerk@aurora-il.org |
| Barrington Hills IL | IL | Nikki Panos | Panos | Village Clerk | 112 Algonquin Road | Barrington Hills | 60010 | 847.551.3000 | cityclerk@barringtonhills-il.gov |
| Barrington IL | IL | Tony | Ciganek | Village Clerk | 200 S. Hough Street | Barrington | 60010 | (847) 304-3400 | tciganek@barrington-il.gov |
| Bartonville IL | IL | Michelle | Carr-Bruce | Village Clerk | 5912 S. Adams Street | Bartonville | 61607 | 309-633-2053 | clerk@bartonville.org |
| Batavia IL | IL | Ellen | Posledni | City Clerk | 100 N Island Avenue | Batavia | 60510 | 630.454.2022 | eposledni@cityofbatavia.net |
| Beach Park IL | IL | Mary Jo | McDonald | Village Clerk | 11270 W. Wadsworth Road | Beach Park | 60099 | 847-746-1770 | maryjom@villageofbeachpark.com |
| Bedford Park IL | IL | Yvette | Solis | Village Clerk | 6701 S. Archer Road | Bedford Park | 60501 | (708) 458-2067 ext 396 | yvette@villageofbedfordpark.com |
| Belleville IL | IL | Jennifer | Meyer | City Clerk | 101 S. Illinois Street | Belleville | 62220 | 618-355-8627 | jmeyer@belleville.net |
| Bellevue IL | IL | Crystal | Murphy | City Clerk | 116 S Main St | Peoria | 61604 | 309-224-9214 | NA |
| Bellwood IL | IL | Janel | Moreland | Village Clerk | 3200 Washington Blvd. | Bellwood | 60104 | (708) 547-3500 Ext. 1103 | jmoreland@vil.bellwood.il.us |
| Belvidere IL | IL | Sarah | Turnipseed | City Clerk | 401 Whitney Blvd. | Belvidere | 61008 | (815)544-2612 | NA |
| Berkeley IL | IL | Maria | Rivera | City Clerk | 5819 Electric Avenue | Berkeley | 60163 | 708-449-8840 | JMcculloch@berkeley.il.us |
| Bethalto IL | IL | Sue | Lowrance | Village Clerk | 213 N. Prairie St. | Bethalto | 62010 | 618-377-8051 | NA |
| Bolingbrook IL | IL | Carol | Penning | Village Clerk | 375 West Briarcliff Rd | Bolingbrook | 60440 | (630) 300-4207 | cpenning@bolingbrook.com |
| Boone County IL | IL | Julie | Stapler | County Clerk & Recorder | 1212 Logan Ave., Suite 103 | Belvidere | 61008 | 815-544-3103 | countyclerk@boonecountyil.org |
| Bridgeview IL | IL | John | Altar | Clerk | 7500 S. Oketo Avenue | Bridgeview | 60455 | 708-924-8023 | jaltar@villageofbridgeview.com |
| Broadview IL | IL | Kevin | McGrier | Village Clerk | 2350 S. 25th Avenue | Broadview | 60155 | (708) 681-3600 X 271 | kmcgrier@broadview-il.gov |
| Brookfield IL | IL | Brigid Weber | Weber | Village Clerk | 8820 Brookfield Ave | Brookfield | 60513 | 708-485-1444 | bweber@brookfieldil.gov |
| Buffalo Grove IL | IL | Janet | Sirabian | Village Clerk | 50 Raupp Blvd | Buffalo Grove | 60089 | 847-459-2500 | JSirabian@vbg.org |
| Burbank IL | IL | Barry | Szymczak | City Clerk | 6530 W. 79th Street | Burbank | 60459 | 708-599-5500 | NA |
| Cahokia IL | IL | Richard | Duncan | Village Clerk | 103 Main Street | Cahokia | 62206 | 618-337-9510 | rduncan@cahokiaillinois.org |
| Calumet City IL | IL | Nyota | Figgs | City Clerk | 204 Pulaski Road | Calumet Cty | 60409 | 708-891-8116 | nfiggs@calumetcity.org |

Exhibit I
Page 1245

| Class Member | State | First Name | Last Name | Title | Street Address | City | Zip | Phone | email |
|---|---|---|---|---|---|---|---|---|---|
| Carbon Cliff IL | IL | Karen | Hopkins | Village Clerk | 1001 Mansur Avenue | Carbon Cliff | 61239 | 309-792-8235 Opt. 2 | CarbonCliff@mchsi.com |
| Carbondale IL | IL | Jennifer | Sorrell | City Clerk | 200 S Illinois Ave | Carbondale | 62901 | 618-457-3280 | jsorrell@explorecarbondale.com |
| Carpentersville IL | IL | Kelly | Mastera | Village Clerk | 1200 L W Besinger Dr., Suite B | Carpentersville | 60110 | 224-293-1627 | kmastera@cville.org |
| Carterville IL | IL | Khrissy | Hollister | City Clerk | 103 S Division St. | Carterville | 62918 | 618-985-2252 | khollister@visitcarterville.com |
| Cary IL | IL | Jacob | Rife | Village Hall Dr | 655 Village Hall Dr | Cary | 60013 | 847-639-0003 | jrife@caryillinois.com |
| Caseyville IL | IL | Lola | Cline | Village Clerk | 909 S Main St. | Caseyville | 62232 | 618-344-1234 x 229 | lcline@caseyville.org |
| Champaign County IL | IL | Aaron | Ammons | County Clerk | 1776 East Washington Street | Urbana | 91802 | 217-384-3720 | mail@champaigncountyclerk.com |
| Champaign IL | IL | Marilyn | Banks | City Clerk | 102 N. Hall St. | Champaign | 61820 | 217-403-8940 | cityclerk@champaignil.gov |
| Channahon IL | IL | Kristin | Hall | Village Clerk | 24555 S. Navajo Drive | Channahon | 60410 | 815-467-6644 | khall@channahon.org |
| Cherry Valley IL | IL | Kathy | Trimble | Village Clerk | 806 E. State Street | Cherry Valley | 61016 | 815-332-1233 | ktrimble@cherryvalley.org |
| Chicago Heights IL | IL | Lori | Wilcox | City Clerk | 1601 Chicago Road | Chicago Heights | 60411 | 708-756-5300 | lwilcox@chicagoheights.net |
| Chicago IL | IL | Anna | Valencia | City Clerk | 121 North LaSalle St., Room 107 | Chicago | 60602 | 312-742-5375 | NA |
| Chicago Ridge IL | IL | Barbara | Harrison | Village Clerk | 10455 S. Ridgeland Ave. | Chicago Ridge | 60415 | 708-425-7700 | NA |
| Chillicothe IL | IL | Margaret | Hurd | City Clerk | 908 N. Second St. | Chillicothe | 61523 | 309-274-2020 | NA |
| Coal Valley IL | IL | Deanna | Hulliger | Village Clerk | 900 1st Street | Coal Valley | 61240 | 309-799-3604 | dhulliger@coalvalleyil.org |
| Collinsville IL | IL | Kim | Wasser | Village Clerk | 125 S. Center St. | Collinsville | 62234 | 618-346-5204 | kwasser@collinsvilleil.org |
| Colona IL | IL | Barbara | Winegar | City Clerk | 100 E. 9th Ave. | Colona | 61241 | 309-792-0571 | bwinegar@colonail.com |
| Columbia IL | IL | Wesley | Hoeffken | City Clerk | 208 S. Rapp Ave. | Columbia | 62236 | 618-281-7144 | whoeffken@columbiaillinois.com |
| Cook County IL | IL | Karen | Yarbrough | City Clerk | 69 W. Washington St., Suite 500 | Chicago | 60602 | 312-603-5656 | clerk.yarbrough@cookcountyil.gov |
| Cortland IL | IL | Cheryl | Aldis | Town clerk | 59 S Somonauk Road | Cortland | 60112 | (815) 756-3030 | townclerk@cortlandil.org |
| Country Club Hills IL | IL | Patricia | Hutson | City Clerk | 4200 West Main St. | Country Club Hills | 60478 | 708-798-2616 | NA |
| Countryside IL | IL | Elizabeth | Kmet | City Clerk | 803 Joliet Road | Countryside | 60525 | 708-354-7270 | clerk@countryside-il.org |
| Crainville IL | IL | Jacquelyn | Chapman | Clerk | 1200 Marilyn Dr. | Carterville | 62918 | 618-985-3322 | water@crainville.net |
| Crest Hill IL | IL | Heather | McGuire | City Administrator | 1610 Plainfield Rd. | Crest Hill | 60403 | 815-741-5123 | hmcguire@cityofcresthill.com |
| Crestwood IL | IL | Cathy | Johnson | Village Clerk | 13840 South Cicero Ave. | Crestwood | 60418 | 708-371-4800 | cjohnson@crestwood.illinois.com |
| Creve Coeur IL | IL | Kimberly | Peak | Village Clerk | 103 Thorncrest Ave. | Creve Coeur | 61610 | 309-699-6714 x 721 | Clerk@villageofcc.com |
| Crystal Lake IL | IL | Gary | Mayerhofer | City Manager | 100 W. Woodstock St. | Crystal Lake | 60014 | 815-459-2020 | NA |
| Decatur IL | IL | Kim | Althoff | City Clerk | 1 Gary K. Anderson Plaza | Decatur | 62523 | 217-424-2708 | kalthoff@decaturil.gov |
| Deerfield IL | IL | Kent | Street | Village Manager | 850 Waukegan Road | Deerfield | 60015 | 847-719-7401 | kstreet@deerfield.il.us |
| DeKalb County IL | IL | Douglas | Johnson | County Clerk | 110 East Sycamore Street | Sycamore | 60178 | 815-895-7149 | countyclerk@dekalbcounty.org |
| DeKalb IL | IL | Lynn | Fazekas | City Clerk | 200 S. 4th St. | DeKalb | 60115 | 815-748-2095 | Lynn.Fazekas@cityofdekalb.com |
| Des Plaines IL | IL | Jennifer | Tsalapatanis | City Clerk | 1420 Miner St. | Des Plaines | 60016 | 847-391-5311 | jtsalapatanis@desplaines.org |
| Dolton IL | IL | Mary Kay | Duggan | Village Clerk | 14122 Chicago Rd. | Dolton | 60419 | 708-201-3295 | mduggan@vodolton.org |
| DuPage County IL | IL | Jean | Kaczmarek | County Clerk | 421 N. County Farm Road | Wheaton | 60187 | 630-407-5500 | COUNTYCLERK@DUPAGECO.ORG |
| Dupo IL | IL | Mark | Nadler | Village Clerk | 107 North Second St. | Dupo | 62239 | 618-286-3285 | NA |
| East Alton IL | IL | Lori | Palmer | Village Clerk | 119 West Main St. | East Alton | 62024 | 618-259-7614 | NA |
| East Dubuque IL | IL | Loras | Herrig | Interim City Manager | 261 Sinsinawa Ave. | East Dubuque | 61025 | 815-747-3416 | NA |
| East Dundee IL | IL | Katherine | Holt | Village Clerk | 120 Barrington Ave. | East Dundee | 60118 | 847-426-2822 | kholt@eastdundee.net |
| East Moline IL | IL | Arletta | Holmes | Village Clerk | 915 16th Ave. | East Moline | 61244 | 309-752-1581 | aholmes@eastmoline.com |
| East Peoria IL | IL | Morgan | Cadwalader | City Clerk | 401 W. Washington St. | East Peoria | 61611 | 309-698-4715 | morgancadawalader@cityofeastpeoria.com |
| East St. Louis IL | IL | Debra | Hamilton Tidwell | City Clerk | 301 River Park Drive | East Saint Louis | 62201 | 618-482-6812 | info@cesl.com |
| Edwardsville IL | IL | Jeanne | Wojcieszak | City Clerk | 118 Hillsboro Ave. | Edwardsville | 62025 | 618-692-7500 | jwojcieszak@cityofedwardsville.com |
| Elgin IL | IL | Kimberly | Dewis | City Clerk | 150 Dexter Court | Elgin | 60120 | 847-931-5660 | dewis_k@cityofelgin.org |
| Elk Grove Village IL | IL | Loretta | Murphy | Village Clerk | 901 Wellington Ave. | Elk Grove Village | 60007 | 847-357-4040 | lmurphy@elkgrove.org |
| Evanston IL | IL | Devon | Reid | City Clerk | 2100 Ridge Ave. | Evanston | 60201 | 847-448-8189 | cityclerk@cityofevanston.org |
| Evergreen Park IL | IL | Catherine | Aparo | City Clerk | 9418 S Kedzie Ave. | Evergreen Park | 60805 | 708-422-1551 | caparo@evpkadm.org |
| Fairview Heights IL | IL | Karen | Kaufhold | City Clerk | 10025 Bunkum Road | Fairview Heights | 62208 | 618-489-2000 | NA |
| Flossmoor IL | IL | Ananda | Billings | Village Clerk | 2800 Flossmoor Road | Flossmoor | 60422 | 708-798-2300 | abillings@flossmoor.org |
| Forest Park IL | IL | Vanessa | Moritz | City Clerk | 517 Desplaines Ave. | Forest Park | 60130 | 708-615-6202 | vmoritz@forestpark.net |
| Fox Lake IL | IL | Amy | Driscoll | Village Clerk | 66 Thillen Dr. | Fox Lake | 60020 | 847-587-2151 | driscolla@foxlake.org |
| Fox River Grove IL | IL | Derek | Soderholm | Village Administrator | 305 Illinois St. | Fox River Grove | 60021 | 847-639-3170 | d.soderholm@foxrivergrove.org |
| Franklin Park IL | IL | Roberta | Johnson | City Clerk | 9500 Belmont Ave. | Franklin Park | 60131 | 847-671-8242 | NA |
| Geneva IL | IL | Roger | Godskesen | City Clerk | 22 S. First St. | Geneva | 60134 | 630-938-4544 | rgodskesen@geneva.il.us |
| Germantown Hills IL | IL | Ann | Sasso | City Clerk | 216 Holland Rd. | Germantown Hills | 61548 | 309-383-2209 | villagehall@mtco.com |
| Gilberts IL | IL | Courtney | Baker | Village Clerk | 87 Galligan Road | Gilberts | 60136 | 847-428-2861 | cbaker@villageofgilberts.com |
| Glencoe IL | IL | Jordan | Lester | Village Clerk | 675 Village Court | Glencoe | 60022 | 847-461-1100 | jlester@villageofglencoe.org |
| Glenview IL | IL | Matt | Formica | Village Manager | 2500 East Lake Ave. | Glenview | 60026 | 847-904-4370 | mformica@glenview.il.us |
| Glenwood IL | IL | Brian | Mitchell | Village Administrator | One Asselborn Way | Glenwood | 60425 | 708-753-2311 | bmitchell@villageofglenwood.com |
| Golf IL | IL | Michelle | Shapiro | Administrator | 1 Briar Rd. | Golf | 60029 | 847-998-8852 | administrator@villageofgolf.com |
| Granite City IL | IL | Judy | Whitaker | City Clerk | 2000 Edison Ave. | Granite City | 62040 | 618-452-6200 | jwhitaker@granitecity.illinois.gov |
| Grayslake IL | IL | Cynthia | Lee | Village Clerk | 10 South Seymour Ave. | Grayslake | 60030 | 847-223-8515 | NA |
| Green Oaks IL | IL | Clare | Michelotti | Village Clerk | 2020 O'Plaine Rd. | Green Oaks | 60048 | 847-362-5363 | vilgrnoaks@aol.com |
| Gurnee IL | IL | Andy | Harris | Village Clerk | 325 N. O'Plaine Rd. | Gurnee | 60031 | 847-599-7500 | villageboard@village.gurnee.il.us |

Exhibit I
Page 1246

| Class Member | State | First Name | Last Name | Title | Street Address | City | Zip | Phone | email |
|---|---|---|---|---|---|---|---|---|---|
| Hainesville IL | IL | Kathy | Metzler | Village Clerk | 100 N. Hainesville Rd. | Hainsville | 60030 | 847-223-2032 | kathymetzler@hainesville.org |
| Hampton IL | IL | Michelle | Reyes | Village Clerk | 520 1st Ave. | Hampton | 61256 | 309-755-7165 | mreyes@hamptonil.org |
| Hartford IL | IL | Emme | Flanigan | Village Clerk | 140 Hawthorne | Hartford | 62048 | (618) 251-2681 | NA |
| Harwood Heights IL | IL | Marcia | Pollowy | Clerk | 7300 W. Wilson | Harwood Heights | 60706 | 708-867-7200 | pollowym@harwoodheights.org |
| Hawthorn Woods IL | IL | Donna | Lobaito | Village Clerk | 2 Lagoon Dr. | Hawthorn Woods | 60047 | 847-540-5222 | NA |
| Henry County IL | IL | Barbara | Link | County Clerk | 307 West Center St. | Cambridge IL | 61238 | 309-937-3575 | blink@henrycty.com |
| Hickory Hills IL | IL | D'Lorah | Catizone | City Clerk | 8652 W. 95th St. | Hickory Hills | 90457 | 708-598-4800 | hhclerk@hickoryhillsil.org |
| Highland Park IL | IL | Ashley | Palbitska | Deputy City Clerk | 1707 St. Johns Ave. | Highland Park | 60035 | 847-926-1034 | apalbitska@cityhpil.com |
| Highwood IL | IL | NA | NA | City Clerk | 17 Highwood Ave. | Highwood | 60040 | 847-432-1924 | NA |
| Hillside IL | IL | Linda | Gould | Village Clerk | 425 Hillside Ave. | Hillside | 60162 | 708-202-4325 | NA |
| Hodgkins IL | IL | Stephanie | Gardner | Village Clerk | 8990 Lyons St. | Hodgkins | 60525 | 708-579-6700 | sgardner@villageofhodgkins.org |
| Hoffman Estates IL | IL | Bev | Romanoff | Village Clerk | 1900 Hassell Road | Hoffman Estates | 60169 | 847-781-2628 | bev.romanoff@hoffmanestates.org |
| Homer Glen IL | IL | Christina | Neitzke-Troike | Village Clerk | 14240 W. 151st St. | Homer Glen | 60491 | 708-301-0632 | cneitzke@homerglenil.org |
| Homewood IL | IL | Marilyn | Thomas | Village Clerk | 2020 Chestnut Rd. | Homewood | 60430 | 708-798-3000 | mthomas@homewoodil.gov |
| Indian Head Park IL | IL | Sharon | Allison | Village Clerk | 201 Acacia Drive | Indian Head Park | 60525 | 708-246-3080 ext 197 | sallison@indianheadpark-il.gov |
| Inverness IL | IL | Sam | Trakas | Village Administrator | 1400 Baldwin Rd. | Iverness | 60067 | (847) 358-7740 | strakas@inverness-il.gov |
| Island Lake IL | IL | Georgine | Cooper | Clerk | 3720 Greenleaf Ave. | Island Lake | 60042 | 847-526-6764 x7858 | NA |
| Johnsburg IL | IL | Claudett | Sofiakis | Village Administrator | 1515 Channel Beach Ave. | Johnsburg | 60051 | 815-385-6023 | csofiakis@johnsburg.org |
| Joliet IL | IL | Christa | Desiderio | City Clerk | 150 W. Jefferson St. | Joliet | 60432 | 815-724-3785 | cityclerk@joliet.gov |
| Justice IL | IL | Suzanne | Small | Village Clerk | 7800 S. Archer Road | Justice | 60458 | 708-458-2520 | clerk@villageofjustice.org |
| Kane County IL | IL | John | Cunningham | Village Clerk | 719 S. Batavia Ave., Bldg. B | Geneva | 60134 | 630-232-5991 | CountyClerk@co.kane.il.us |
| Kendall County IL | IL | Debbie | Gillette | County Clerk | 111 W. Fox St. | Yorkville | 60560 | 630-553-4183 | NA |
| Kenilworth IL | IL | Patrick | Brennan | Village Manager | 419 Richmond Road | Kenilworth | 60043 | 847-251-1666 | info@vokil.org |
| La Grange IL | IL | John | Burns | Village Clerk | 53 S. La Grange Road, | La Grange | 60525 | 708-579-2313 | jburns@villageoflagrange.com |
| La Grange Park IL | IL | Meghan | Kooi | Village Clerk | 447 N. Catherine | La Grange Park | 60526 | 708-354-0225 | mkooi@lagrangepark.org |
| Lake Barrington IL | IL | Lisa | Pena-Tlapa | Village Clerk | 23860 N. Old Barrington Rd | Lake Barrington | 60010 | 847-381-6010 | lpenatlapa@lakebarrington.org |
| Lake Bluff IL | IL | Megan | Michael | Village Clerk | 40 E. Center Avenue | Lake Bluff | 60044 | 847-234-0774 | NA |
| Lake County IL | IL | Robin | O'Connor | Clerk | 18 N. County St., Room 101 | Waukegan | 60085 | 847-377-2200 | CountyClerk@lakecountyil.gov |
| Lake Forest IL | IL | Margaret | Boyer | City Clerk | 220 E. Deerpath | Lake Forest | 60045 | 847-810-3674 | NA |
| Lake in the Hills IL | IL | Cecilia | Carman | Village Clerk | 600 Harvest Gate | Lake in the Hills | 60156 | (847) 960-7408 | ccarman@lith.org |
| Lake Villa IL | IL | Mary | Konrad | Village Clerk | 65 Cedar Avenue | Lake Villa | 60046 | 847-356-6100 | mkonrad@lake-villa.org |
| Lakemoor IL | IL | Bonnie | Sikora | Village Clerk | 28581 Illinois Route 120 | Lakemoor | 60051 | 815-385-1117 | villagehall@lakemoor.net |
| Lakewood IL | IL | Janice | Hansen | Village Clerk | 2500 Lake Ave. | Lakewood | 60014 | 815-459-3025 | jhansen@village.lakewood.il.us |
| Lansing IL | IL | Vivian | Payne | Village Clerk | 3141 Ridge Road | Lansing | 60438 | 708-895-7200 | vpayne@villageoflansing.org |
| Lemont IL | IL | Charlene | Smollen | Village Clerk | 418 Main St. | Lemont | 60439 | (630) 257-1590 | csmollen@lemont.il.us |
| Libertyville IL | IL | Sally | Kowal | Village Clerk | 118 W. Cook Ave. | Libertyville | 60048 | 847-362-2430 | NA |
| Lincolnshire IL | IL | Barbara | Mastandrea | Village Clerk | 1 Olde Half Day | Lincolnshire | 60069 | 847-883-8600 | NA |
| Lincolnwood IL | IL | Beryl | Herman | Village Clerk | 6900 North Lincoln | Lincolnwood | 60712 | (847) 745-4707 | bherman@lwd.org |
| Lindenhurst IL | IL | Jody | Stoughtenger | Village Clerk | 2301 E. Sand Lake Rd. | LIndenhurst | 60046 | 847-356-8252 | clerkstoughtenger@lindenhurstil.org |
| Lockport IL | IL | Kathleen | Gentile | City Clerk | 222 E. 9th St., 3rd Floor | Lockport | 60441 | 815-838-0549 x2121 | kgentile@lockport.org |
| Long Grove IL | IL | Amy | Gayton | Village Clerk | 3110 Old McHenry Road | Long Grove | 60047 | 847-634-9440 | Amy.Gayton@LonggroveIL.gov |
| Loves Park IL | IL | Robert | Burden | City Clerk | 100 Heart Boulevard | Loves Park | 61111 | (815) 654-5034 | RobertBurden@cityoflovespark.com |
| Machesney Park IL | IL | Lori | Mitchell | Village Clerk | 300 Roosevelt Road | Machesney Park | 61115 | 815-877-5432 | clerk@machesneypark.org |
| Macon County IL | IL | Josh | Tanner | County Clerk | 141 South Main St., Room 104 | Decatur | 62523 | 217-424-1305 | jtanner@co.macon.il.us |
| Macon IL | IL | Pam | Windell | Clerk | 10539 South Woodcock | Macon | 62544 | 217-764-3643 | NA |
| Madison County IL | IL | Debra | Ming-Mendoza | County Clerk | 157 N. Main St., Suite 109 | Edwardsville | 62025 | 618-692-6290 | NA |
| Madison IL | IL | Patricia | Howard | Village Clerk | 615 Madison Ave. | Madison | 62060 | 618-876-6268 | phoward@cityofmadisonil.com |
| Marion IL | IL | NA | NA | City Clerk | 1102 Tower Square Plaza | Marion | 62959 | 618-997-6281 | cityclerk@cityofmarionil.gov |
| Matteson IL | IL | Yumeka | Brown | Village Clerk | 4900 Village Commons | Matteson | 60443 | 708-481-8313 | asimington@villageofmatteson.org |
| Maywood IL | IL | Viola | Mims | Village Clerk | 40 Madison St. | Maywood | 60153 | 708-450-6363 | vmims@maywood-il.org |
| McCullom Lake IL | IL | Sherri | Messina | Village Clerk | 4811 W. Orchard Dr. | McCullom Lake | 60050 | 815-385-2211 | NA |
| McHenry County IL | IL | Joseph | Tirio | County Clerk | 2200 N Seminary Ave | Woodstock | 60098 | 815-334-4242 | countyclerk@mchenrycountyil.gov |
| McHenry IL | IL | Derik | Morefield | City Administrator | 333 S. Green St. | McHenry | 60050 | 815-363-2108 | NA |
| Melrose Park IL | IL | Mary Ann | Paolantonio | Village Clerk | 1000 N. 25th Ave. | Melrose Park | 60160 | 708-343-4000 | NA |
| Midlothian IL | IL | Allen | Moskal | Village Clerk | 14801 S Pulaski Rd | Midlothian | 60445 | 708-389-0200 | amoskal@villageofmidlothian.net |
| Milan IL | IL | Barb | Lee | Village Clerk | 405 East 1st Street | Milan | 61264 | 309-787-8500 | barblee@milan.il.us |
| Minooka IL | IL | Orsola | Evola | Village Clerk | 121 E McEvilly Road | Minooka | 60447 | 815-467-2151 | orsola.evola@minooka.com |
| Moline IL | IL | Janine | Hollenbaek Parr | Village Clerk | 619 16th Street | Moline | 61265 | 309-524-2004 | jparr@moline.il.us |
| Monee IL | IL | Doneshia | Codjoe | Village Clerk | 5130 W Court Street | Monee | 60449 | 708-534-8301 | dcodjoe@villageofmonee.org |
| Montgomery IL | IL | Penny | Fitzpatrick | Village Clerk | 200 N River Street | Montgomery | 60538 | 630-896-8080 | buchanan@ci.montgomery.il.us |
| Morton Grove IL | IL | Eileen | Scanlon Harford | Village Clerk | 6101 Capulina Ave | Morton Grove | 60053 | 847-965-4100 | eharford@mortongroveil.org |
| Mount Carmel IL | IL | Rudy | Witsman | City Administrator / City Clerk | 631 N Market St | Mt. Carmel | 62863 | 618-262-4822 | rudyw@cityofmtcarmel.com |
| Mount Prospect IL | IL | Karen | Agoranos | Village Clerk | 50 S. Emerson Street | Mount Prospect | 60056 | 847-818-5333 | clerksoffice@mountprospect.org |

Exhibit I
Page 1247

| Class Member | State | First Name | Last Name | Title | Street Address | City | Zip | Phone | email |
|---|---|---|---|---|---|---|---|---|---|
| Mount Zion IL | IL | Dawn | Reynolds | Village Clerk | 1400 Mt. Zion Parkway | Mt. Zion | 62549 | 217-864-5424 | d_reynolds@mtzion.com |
| Mundelein IL | IL | Sol | Cabachuela | Village Clerk | 300 Plaza Circle | Mundelein | 60060 | 847-949-3212 | scabachuela@mundelein.org |
| Niles IL | IL | Marlene | Victorine | Village Clerk | 1000 Civic Center Drive | Niles | 60714 | 847-588-8003 | mv@vniles.com |
| Norridge IL | IL | Debra | Budnik | Village Clerk | 4000 N, Olcott Avenue | Norridge | 60706 | 708-453-0800, ext 5755 | |
| North Aurora IL | IL | Lori | Murray | Village Clerk | 25 East State Street | North Aurora | 60542 | 630-897-8228 | lmurray@northaurora.org |
| North Barrington IL | IL | Shannon | Andrews | Village Administrator/Clerk | 111 Old Barrington Road | North Barrington | 60010 | 847-381-6000 | info@northbarrington.org |
| North Chicago IL | IL | Lori | Collins | Village Clerk | 1850 Lewis Avenue | North Chicago | 60064 | 847-596-8680 | cityclerk@northchicago.org |
| Northbrook IL | IL | Debra | Ford | Village Clerk | 1225 Cedar Lane | Northbrook | 60062 | 847-664-4013 | debbie.ford@northbrook.il.us |
| Northfield IL | IL | Patricia | Lechner | Township Clerk | 2550 Waukegan Road, Suite 100 | Glenview | 60025 | (847) 724-8300 | info@twp.northfield.il.us |
| Northlake IL | IL | Nancy | Pauletto | City Clerk | 55 E. North Ave | Northlake | 60164 | 708-343-8700 | jlfloistad@northlakecity.com |
| Oak Forest IL | IL | John | Janozik | Village Clerk | 15440 S. Central Ave | Oak Forest | 60452 | 708-687-4050 | jjanozik@oak-forest.org |
| Oak Lawn IL | IL | Jane | Quinlan | Village Clerk | 9446 S Raymond Ave | Oak Lawn | 60453 | 708-499-7738 | jquinlan@oaklawn-il.gov |
| Oakwood Hills IL | IL | Cheryl | LoSasso | Village Clerk | 3020 North Park Drive | Oakwood Hills | 60013 | 815-444-9435 | closasso@oakwoodhills.org |
| Olympia Fields IL | IL | Cynthia | Saenz | Village Administrator | 20040 Governors Highway | Olympia Fields | 60461 | 708-503-8000 | csaenz@olympia-fields.com |
| Orland Park IL | IL | John | Mehalek | Village Clerk | 14700 Ravinia Ave. | Orland Park | 60462 | 708-403-6100 | clerk@orlandpark.org |
| Oswego IL | IL | Tina | Touchette | Village Clerk | 100 Parkers Mill | Oswego | 60543 | 630-554-3259 | NA |
| Palatine IL | IL | Marg | Duer | Village Clerk | 200 E. Wood St. | Palatine | 60067 | 847-359-9051 | Not Available |
| Palos Heights IL | IL | Thomas | Kantas | City Clerk | 7607 W. College Dr. | Palos Heights | 60463 | 708-361-1800 | tkantas@palosheights.org |
| Palos Hills IL | IL | Rudy | Mulderink | City Clerk | 10335 S Roberts Rd | Palos Hills | 60465 | (708) 598-3400 x1109 | rmulderink@paloshillsweb.org |
| Palos Park IL | IL | Marie | Arrigoni | Village Clerk | 8999 W 123rd Street | Palos Park | 60464 | (708) 671-3706 | marrigoni@palospark.org |
| Park City IL | IL | Maritza | Dirzo-Montes | City Clerk | 3355 Belvidere Road | Park City | 60051 | 847.623.5030 | maritza.dirzo@parkcityil.org |
| Park Forest IL | IL | Tom | Mick | Village Administrator | 350 Victory Dr, Park Forest | Park Forest | 60466 | 708.283.5602 | tmick@vopf.com |
| Pekin IL | IL | | | City Clerk | 111 S. Capitol St. | Pekin | 61554 | (309) 477-2300 | |
| Peoria County IL | IL | Rachael | Parker | County Clerk | 324 Main Street, room 101 | Peoria | 61602 | 309-672-6059 | |
| Peoria Heights IL | IL | | | Village Clerk | 4901 N. Prospect Rd. | Peoria Heights | 61616 | (309) 686-2385 | |
| Peoria IL | IL | Beth | Ball | City Clerk | 419 Fulton Street, Suite 401 | Peoria | 61602 | (309)494-8565 | bball@peoriagov.org |
| Plainfield IL | IL | Michelle | Gibas | Village clerk | 24401 Lockport St | Plainfield | 60544 | 815) 439-2921 | mgibas@goplainfield.com |
| Pontoon Beach IL | IL | Harlon D. | Keel | Village clerk | 1 Regency Parkway | Pontoon Beach | 62040 | 618-931-6100 | |
| Port Barrington IL | IL | Nancy | Bachal | Village Clerk | 69 S Circle Ave | Port Barrington | 60010 | (847) 639-7595 | clerkbachal@portbarrington.net |
| Prairie Grove IL | IL | | | Village Clerk | 3125 Barreville Road | Prairie Grove | 60012 | (815) 455-1411 | _clerk@prairiegrove.org |
| Prospect Heights IL | IL | Joanna | Prisiajniouk | City Clerk | 8 N Elmhurst Road | Prospect Heights | 60070 | 847-398-6070 Ext. 220 | jprisiajniouk@prospect-heights.org |
| Rapids City IL | IL | | | Village Clerk | P.O. Box 134 | Rapids City | 61278 | 309-496-2321 | vorc@rapidscity.us |
| Richton Park IL | IL | | | Village Clerk | 4455 Sauk Trail | Richton Park | 60471 | 708-481-8950 | |
| River Grove IL | IL | Margorie A | Manchen | Village clerk | 2621 N Thatcher Avenue | River Grove | 60171 | 708-453-0100 | info@villageofriverdale.net |
| Riverdale IL | IL | Karen | Holcomb | Village clerk | 157 W 144th St | Riverdale | 60827 | (708) 841-2200 | |
| Riverwoods IL | IL | Daphne | Paras | Village Clerk | 300 Portwine Rd | Riverwoods | 60015 | 847-945-3990 | dparas@villageofriverwoods.com |
| Robbins IL | IL | | | Village Clerk | 3327 W. 137th Street | Robbins | 60472 | 708-385-8940 | info@robbins-il.com |
| Rochester IL | IL | Deb | Elderton | Village Manager | 1 Community Drive P.O. Box 618 | Rochester | 62563 | 217.498.7192 ext 350 | delderton@rochesteril.org |
| Rock Island County IL | IL | Karen | Kinney | County Clerk | First Floor - 1504 Third Avenue | Rock Island | 61201 | (309) 558-3569 | kkinney@rockcountyclerk.org |
| Rock Island IL | IL | | | City Clerk | 1528 Third Avenue | Rock Island | 61201 | 309) 732-2010 | cityclerkmail@rigov.org |
| Rockdale IL | IL | Frank | Sennyes | Village Clerk | 79 Moen Ave. | Rockdale | 60436 | (815) 725-8937 | sennyes@rockdaleillinois.org |
| Rockford IL | IL | Todd | Cagnoni | City Administrator | 425 E. State Street | Rockton | 61104 | (779) 348-7327 | Todd.Cagnoni@rockfordil.gov |
| Rockton IL | IL | Christina | Stewart | Village Clerk | 110 East Main Street | Rockton | 61072 | (815) 624-6895 | _stewart@rocktonvillage.com |
| Rolling Meadows IL | IL | Judy | Brose | Duputy City Clerk | 3600 Kirchoff Road | Rolling Meadows | 60008 | 847-870-9007 | clerk@cityrm.org |
| Romeoville IL | IL | | | Village Clerk | 1050 W Romeo Road | Romeoville | 60446 | 815-886-7200 | |
| Roscoe IL | IL | | | Village Clerk | 10631 Main Street | Roscoe | 61070 | (815) 623-2829 | _info@villageofroscoe.com |
| Rosemont IL | IL | | | Village Clerk | 9501 W. Devon Ave. | Rosemont | 60018 | 847-825-4404 | |
| Round Lake Beach IL | IL | Dana | Hillesheim | Village Clerk | 1937 N Municipal Way | Round Lake Beach | 60073 | 847-404-4503 | dhillesheim@roundlakebeachil.gov |
| Round Lake Heights IL | IL | Erica | Carrillo | Village Clerk | 619 Pontiac Ct | Round Lake Heights | 60073 | 847-546-1206 | |
| Round Lake IL | IL | Debbie | Perlini | Village Clerk | 442 N. Cedar Lake Road | Round Lake | 60073 | 847-546-5400 ext 3019 | dperlini@eroundlake.com |
| Round Lake Park IL | IL | Karen | Eggert | Village clerk | 203 East Lake Shore Drive | Round Lake Park | 60073 | 847) 546-2790 | keggert@rlpil.com |
| Roxana IL | IL | Kim | Breneise | Village clerk | 400 S. Central Avenue | Roxana | 62084 | (618) 254-0345 | |
| Sangamon County IL | IL | Don | Gray | County Clerk | 200 South Ninth Street | Springfield | 62701 | (217) 753-6700 | |
| Sauget IL | IL | Rich | Sauget | Manager | 2897 Falling Springs Road | East St Louis | 62206 | (618) 337-5267 | |
| Schaumburg IL | IL | | | Village clerk | 101 Schaumburg Court | Schaumburg | 60193 | 847-895-4500 | |
| Schiller Park IL | IL | Rosa | Jos | Village clerk | 9526 W Irving Park Road | Schiller Park | 60176 | 847-671-8520 | |
| Sherman IL | IL | Sean | Bull | Village clerk | 401 St. John Drive | Sherman | 62684 | 217.496.2621 | sbull@shermanil.org |
| Shorewood IL | IL | Diane | Lambert | Village clerk | 1 Towne Center Blvd, | Shorewood | 60404 | (815) 725-2150 | |
| Skokie IL | IL | Pramod C. | Shah | Village Clerk | 5127 Oakton Street | Skokie | 60077 | 847-933-8203 | pramod.shah@skokie.org |
| Sleepy Hollow IL | IL | | | Village clerk | 1 Thorobred Lane | Sleepy Hollow | 60118 | 847-428-2266 ex. 1703 | nolson@sleepyhollowil.org |
| South Barrington IL | IL | Donna | Woods | Village clerk | 30 S. Barrington Road | South Barrington | 60010 | 847.381.7510 | dwood@southbarrington.org |
| South Beloit IL | IL | Tracey | Patrick | City Clerk | 519 Blackhawk Blvd. Suite 2 | South Beloit | 61080 | 815-389-3023 | t.patrick@southbeloit.org |
| South Chicago Heights IL | IL | Catherine | Linan | Village clerk | 3317 Chicago Road | South Chicago Heights | 60411 | 708-755-1880 | clinan@southchicagoheights.com |

Exhibit I
Page 1248

| Class Member | State | First Name | Last Name | Title | Street Address | City | Zip | Phone | email |
|---|---|---|---|---|---|---|---|---|---|
| South Elgin IL | IL | Margo | Gray | Village clerk | 10 N Water St | South Elgin | 60177 | (847) 742-5780 | |
| South Holland IL | IL | Sallie D. | Penmann | Village clerk | 16226 Wausau Ave | South Holland | 60473 | | |
| South Roxana IL | IL | | | Village clerk | 211 Sinclair Ave | South Roxana | 62087 | 618) 254-0542 | |
| Spring Grove IL | IL | | | Village clerk | 7401 Meyer Road | Spring Grove | 60081 | 815-675-2121 | |
| Springfield IL | IL | | | City Clerk | 106 Municipal Center West | Springfield | 62701 | 217.789.2216 | |
| St. Charles IL | IL | Mark | Koenen | City Administrator | 2 E. Main Street | St. Charles | 60174 | (630) 377-4422 | city.clerk@springfield.il.us |
| St. Clair County IL | IL | Thomas | Holbrook | County Clerk | St. Clair County Clerk's Office #10 Public | Belleville | 62220 | 618-277-6600 x2380 | mkoenen@stcharlesil.gov |
| Steger IL | IL | | | Village clerk | 35 W 34th St | Steger | 60475 | 708) 754-1427 | countyclerk@co.st-clair.il.us |
| Stone Park IL | IL | Laura A. | Cassidy-Hatchet | Village Clerk | 1825 N. 32nd Ave. | Stone Park | 60165 | (708) 345-5550 | LCASSIDY@VOSP.US |
| Swansea IL | IL | Lauren | O'Neil | Village Clerk | 1444 Boul Avenue | Swansea | 62226 | (618) 234-0044 | loneill@swanseail.org |
| Sycamore IL | IL | Mary | Kalk | City Clerk | 308 W. STATE STREET | Sycamore | 60178 | 815-895-4515 | MKALK@CITYOFSYCAMORE.COM |
| Tazewell County IL | IL | John C. | Ackerman | County Clerk | 11 S. 4th Street, 2nd Fl. Suite 203 | Pekin | 61554 | (309) 477-2264 | JCAckerman@tazewell.com |
| Thornton IL | IL | | | Village Clerk | 115 E Margaret St #1 | Thornton | 60476 | 708-877-4456 | clerk@thorntonil.us |
| Tinley Park IL | IL | Kristin | Thirion | Village Clerk | 16250 S. Oak Park Ave. | Tinley Park | 60477 | (708) 444-5000 | |
| Tolono IL | IL | Rob | Murphy | Village President | 507 W. Strong St | Tolono | 61880 | (217) 485-5212 | Rob.Murphy@tolonoil.us |
| Tower Lakes IL | IL | | | Village Clerk | 400 N IL Route 59 | Tower Lakes | 60010 | (847) 526-0488 | villageclerk@towerlakes-il.gov |
| University Park IL | IL | Dorothy R. | Jones | Village Clerk | 698 Burnham Dr. | University Park | 60484 | (708) 235-4832 | djones@university-park-il.com |
| Urbana IL | IL | Phyllis D. | Clark | City Clerk | 400 South Vine Street | Urbana | 61801 | (217) 384-2362 | pdclark@urbanaillinois.us |
| Vernon Hills IL | IL | Mark | Fleischhauer | Village Manager | 290 Evergreen Drive | Vernon Hills | 60061 | 847-918-3550 | mfleischhauer@vhills.org |
| Volo IL | IL | Bonnie | Rydberg | Village Clerk | 500 S. Fish Lake Road | Volo | 60073 | (847) 740-6982 | brydberg.volo@gmail.com |
| Wadsworth IL | IL | | | Village Clerk | 14155 West Wadsworth Road | Wadsworth | 60083 | 847.336.7771 | info@villageofwadsworth.org |
| Washington IL | IL | Patricia S | Brown | City Clerk | 301 Walnut St. | Washington | 61571 | (309) 444-1137 | pbrown@ci.washington.il.us |
| Washington Park IL | IL | | | Village Clerk | 5218 N Park Dr | East St Louis | 62204 | (618) 874-2040 | |
| Wauconda IL | IL | Sheryl | Davies | Deputy Clerk | 101 N Main Street | Wauconda | 60084 | 847-526-9600 | sdavies@wauconda-il.gov |
| Waukegan IL | IL | Janet E. | Kilkelly | City Clerk | 100 N. Martin Luther King, Jr. Avenue | Waukegan | 60085 | (847) 599-2513 | Janet.Kilkelly@waukeganil.gov |
| West Chicago IL | IL | Nancy | Smith | City Clerk | 475 Main Street | West Chicago | 60185 | (630) 293-2200 x135 | nsmith@westchicago.org |
| West Dundee IL | IL | Barbara | Traver | Village Clerk | 102 S. Second St. | West Dundee | 60118 | 847-551-3800 | btraver@wdundee.org |
| Westchester IL | IL | Stan | Kolodziej | Village Manager | 10300 W. Roosevelt Rd. | Westchester | 60154 | 708-345-0020 | skolodziej@westchester-il.org |
| Western Springs IL | IL | Ingrid | Velkme | Village Manager | 740 Hillgrove Ave. | Western Springs | 60558 | 708-246-1800 ext. 125 | ivelkme@wsprings.com |
| Wheeling IL | IL | Elaine E. | Simpson | Village Clerk | 2 Community Boulevard | Wheeling | 60090 | 847-499-9231 | esimpson@wheelingil.gov |
| Will County IL | IL | Lauren | Staley Ferry | County Clerk | 302 North Chicago Street | Juliet | 60432 | (815) 740-4615 | coclrk@willcountyillinois.com |
| Willow Springs IL | IL | Mary | Jane | Mannella | 1 Village Circle | Willow Springs | 60481 | (708) 467-3700 | mjmannella@willow-springs-il.gov |
| Wilmette IL | IL | Karen | Norwood | Deputy Village Clerk/Legal Assistant | 1200 Wilmette Ave | Wilmette | 60091 | 847-853-7511 | norwood@wilmette.com |
| Winnebago County IL | IL | Lori | Gummow | County Clerk | 404 Elm Street, Suite 104 | Rockford | 61101 | 815-319-4250 | |
| Winnetka IL | IL | Robert | Bahan | Village Manager | 510 Green Bay Road, 3nd floor | Winnetka | 60093 | 847-716-3541 | contactus@winnetka.org |
| Winthrop Harbor IL | IL | Julie | Rittenhouse | Village Clerk | Village of Winthrop Harbor 830 Sheridan | Winthrop Harbor | 60096 | 847-872-3846 | |
| Wonder Lake IL | IL | Jo Ellen | Mcintosh | Village Clerk | 4444 Thompson Road | | Wonder Lake | 60097 | 815 728-0839 | wlvillage@wlvillage.org |
| Wood River IL | IL | Stacy | Ehrman | City Clerk | 11 North Wood River Avenue | Wood River | 62095 | (618) 251-3100 | |
| Woodstock IL | IL | Cindy | Smiley | City Clerk | 121 W. Calhoun Street | Woodstock | 60098 | 815-338-4301 | |
| Worth IL | IL | Bonnie | Price | Village Clerk | 7112 W. 111th St. | Worth | 60482 | 708-448-1181 | bprice@villageofworth.com |
| Yorkville IL | IL | Lisa | Pickering | City Clerk | 800 Game Farm Road | Yorkville | 60560 | 630-553-8567 | lpickering@yorkville.il.us |
| Zion IL | IL | Sheryl | Spooner | City Clerk | 2828 Sheridan Road | Zion | 60099 | 847-746-4012 | sheryls@zion.il.us |
| Alexandria IN | IN | Darcy | Van Erman | Clerk - Treasurer | 15 Wayne St | Alexandria | 46001 | (765) 724-2541 | |
| Allen County IN | IN | Therese M. | Brown | Allen County Board of Commissioners | 200 E Berry St #410 | Fort Wayne | 46802 | (260) 449-7555 | |
| Anderson IN | IN | Sheila | Ashley | City Clerk | 120 E. Eighth St | Anderson | 46016 | 765-648-6075 | sashley@cityofanderson.com |
| Angola IN | IN | Deb | Twitchell | Clerk - Treasurer | 210 N Public Square | Angola | 46703 | (260) 665-2514 | |
| Arcadia IN | IN | Jennifer | Pickett | Clerk - Treasurer | PO Box 578 | Arcadia | 46030 | (317) 984-3512 | |
| Auburn IN | IN | Patty | Miller | Clerk - Treasurer | PO Box 506 | Auburn | 46706 | (260) 925-5430 | |
| Bartholomew County IN | IN | Jay | Phelps | Clerk | 234 Washington Street P.O. Box 924 | Columbus | 47201 | 817-379-1600 | |
| Battle Ground IN | IN | Georgia | Jones | Clerk-Treasurer | PO Box 303 | Battle Ground | 47920 | (765) 567-2603 | |
| Bedford IN | IN | Marcia | Pfeiffer | Clerk - Treasurer | 1102 16th Street | Bedford | 47421 | 812-275-1604 | mpfeiffer@bedford.in.us |
| Bloomington IN | IN | Nicole | Bolden | Clerk | PO Box 100 | Bloomington | 47402 | (812) 349-3400 | |
| Boone County IN | IN | Jessica | Fouts | Clerk of Boone County | 212 Courthouse Square | Lebanon | 46052 | 765-482-3510 | jfouts@co.boone.in.us |
| Bristol IN | IN | Cathy | Antonelli | Clerk-Treasurer | PO Box 122 | Bristol | 46507 | (574) 848-7007 | |
| Brooklyn IN | IN | Karen | Howard-Fentress | Clerk-Treasurer | PO Box 159 | Brooklyn | 46111 | (317) 831-3343 | |
| Brownsburg IN | IN | Ann | Hathaway | Clerk-Treasurer | 61 N Green Street | Brownsburg | 46112 | (317) 852-1120 | |
| Carmel IN | IN | Sue | Wolfgang | Clerk | One Civic Square | Carmel | 46032 | (317) 571-2400 | |
| Cedar Lake IN | IN | Jennifer | Sandberg | Clerk-Treasurer | PO Box 707 | Cedar Lake | 46303 | (219) 374-7400 | |
| Chesterfield IN | IN | Deborah | Dunham | Clerk-Treasurer | 17 Veterans Boulevard | Chesterfield | 46017 | (765) 378-3331 | |
| Chesterton IN | IN | Courtney | Udvare | Clerk-Treasurer | 1490 Broadway | Chesterton | 46304 | (219) 926-1641 | |
| Cicero IN | IN | Rhonda | Gary | Clerk-Treasurer | PO Box 650 | Cicero | 46034 | (317) 984-4900 | |
| Clark County IN | IN | Susan | Popp | Clark County Clerk | 501 E. Court Avenue, Room 137 | Jefferson | 47130 | 812.285.6244 | |
| Clarksville IN | IN | Bob | Leuthart | Clerk-Treasurer | 2000 Broadway Street | Clarksville | 47129 | (812) 283-1500 | |

Exhibit I
Page 1249

| Class Member | State | First Name | Last Name | Title | Street Address | City | Zip | Phone | email |
|---|---|---|---|---|---|---|---|---|---|
| Columbia City IN | IN | Rosie | Coyle | Clerk-Treasurer | 112 S Chauncey Street | Columbia | 46725 | (260) 248-5100 | |
| Columbus IN | IN | Luann | Welmer | Clerk-Treasurer | 123 Washington Street | Columbus | 47201 | (812) 376-2510 | |
| Crawfordsville IN | IN | Terri | Gadd | Clerk-Treasurer | 300 E Pike Street | Crawfordsville | 47933 | (765) 364-5160 | |
| Crown Point IN | IN | Dave | Benson | Clerk-Treasurer | 101 N East Street | Crown Point | 46307 | (219) 662-3240 | |
| Daleville IN | IN | Amy | Roberts | Clerk-Treasurer | PO Box 567 | Daleville | 47334 | (765) 378-6288 | |
| Dayton IN | IN | Michelle | Frewerd | Clerk-Treasurer | PO Box 557 | Dayton | 47941 | (765) 296-2533 | |
| Delaware County IN | IN | Sherry | Riggin | Commissioner | 100 W Main St | Muncie | 47305 | (765) 747-7730 | sriggin@co.delaware.in.us |
| East Chicago IN | IN | Adrian | Santos | Clerk | 4525 Indianapolis Boulevard | East Chicago | 46312 | (219) 391-8300 | |
| Edgewood IN | IN | Katherine | Tanner | Clerk-Treasurer | 3405 Nichol Avenue | Edgewood | 46011 | (765) 649-5534 | |
| Edinburgh IN | IN | Scott | Finley | Clerk-Treasurer | PO Box 65 | Edinburgh | 46124 | (812) 526-3512 | |
| Elkhart County IN | IN | Monica | Leatherman | Clerk-Treasurer | 117 North Second Street | Goshen | 46526 | 574-534-3541 | Ccommissioners@elkhartcounty.com |
| Elkhart IN | IN | Debra | Barrett | Clerk | 229 S Second Street | Elkhart | 46516 | (574) 294-5471 | |
| Ellettsville IN | IN | Sandra | Hash | Clerk-Treasurer | PO Box 8 | Ellettsville | 47429 | (812) 876-3860 | |
| Evansville IN | IN | Laura | Windhorst | Clerk | 1 NW Martin Luther King Boulevard | Evansville | 47708 | (812) 436-4962 | |
| Fishers IN | IN | Jennifer | Kehl | Clerk-Treasurer | One Municipal Drive | Fishers | 46038 | (317) 595-3111 | |
| Floyd County IN | IN | Suzanna | Worrall | Floyd County Commissioners Office | 2524 Corydon Pike, Suite 204 | New Albany | 47150 | 812-948-5466 | sworrall@floydcounty.in.gov |
| Fort Wayne IN | IN | Lana R. | Keesling | The Fort Wayne City Clerk | Citizens Square 200 East Berry Street, Suite 204 | Fort Wayne | 46802 | (260) 427-1221 | |
| Fortville IN | IN | Melissa | Glazier | Clerk-Treasurer | 714 E Broadway | Fortville | 46040 | (317) 485-4044 | |
| Frankfort IN | IN | Carol | Bartley | Clerk-Treasurer | 301 E Clinton Street, | Frankfort | 46041 | (765) 654-7332 | |
| Goshen IN | IN | Adam | Scharf | Clerk-Treasurer | 202 S 5th Street | Goshen | 46528 | (574) 533-8621 | |
| Grant County IN | IN | Mike | Burton | Grant County Commissioner | 401 S. Adams Street | Marion | 46953 | 765-668-4776 | mburton@grantcounty.net |
| Greensburg IN | IN | Brenda | Dwenger | Clerk-Treasurer | 314 W Washington Street | Greensburg | 47240 | (812) 663-3344 | |
| Greenwood IN | IN | Jeannine | Myers | Clerk | 300 S Madison Avenue | Greenwood | 46142 | (317) 887-5000 | |
| Griffith IN | IN | Gina | Smith | Clerk-Treasurer | 111 N Broad Street | Griffith | 46319 | (219) 924-7500 | |
| Hamilton County IN | IN | Dan | Stevens | Director of Administration County Commission | 1 Hamilton County Square | Nobelsville | 46060 | 317-776-8493 | dan.stevens@hamiltoncounty.in.gov |
| Hamilton IN | IN | Hester | Stouder | Clerk-Treasurer | Suite 157 | Hamilton | 46742 | (260) 488-3607 | |
| Hammond IN | IN | Robert | Golec | Clerk | 5925 Calumet Avenue | Hammond | 46320 | (219) 853-6301 | |
| Hancock County IN | IN | Brad | Armstrong | Hancock County Commissioner | 111 S. American Legion Place, Suite 219 | Greenfield | 46140 | 317-409-4907 | barmstrong@hancockcoingov.org |
| Hendricks County IN | IN | R. Todd | McCormack | Administrator to the County Commissioners | 355 S Washington St #100 | Danville | 46122 | (317) 745-9221 | tmccormack@co.hendricks.in.us |
| Highland IN | IN | Michael | Griffin | Clerk-Treasurer | 3333 Ridge Road | Highland | 46322 | (219) 838-1080 | |
| Hobart IN | IN | Deborah | Longer | Clerk-Treasurer | 414 Main Street | Hobart | 46342 | (219) 942-1940 | |
| Howard County IN | IN | Paul | Wyman | Howard County Commissioner | 220 N. Main St. | Kokomo | 46901 | 765-456-2234 | |
| Huntertown IN | IN | Ryan | Schwab | Clerk-Treasurer | 15617 Lima Road | Huntertown | 46748 | (260) 637-5058 | |
| Huntington IN | IN | Christi | McElhaney | Clerk-Treasurer | 300 Cherry Street | Huntington | 46750 | (260) 356-1400 | |
| Indianapolis IN | IN | Myla | Eldridge | Clerk | 200 E Washington Street | Indianapolis | 46204 | (317) 327-3200 | |
| Ingalls IN | IN | Kip | Golden | Clerk-Treasurer | PO Box 277 | Ingalls | 46048 | (317) 485-4321 | |
| Jasper IN | IN | Allen | Seifert | Clerk-Treasurer | PO Box 29 | Jasper | 47547-0(812) 482-4255 | | |
| Jeffersonville IN | IN | Lisa | Gill | Clerk | 500 Quartermaster Court | Jeffersonville | 47130 | (812) 285-6400 | |
| Johnson County IN | IN | Brian | Baird | Johnson County Commissioner | 86 W. Court Street | Franklin | 46131 | (317) 346-4301 | bbaird@co.johnson.in.us |
| Jonesville IN | IN | Terry | Barnhart | Clerk-Treasurer | 604 Washington Street | Jonesville | 47247 | | |
| Kendallville IN | IN | Katie | Ritchie | Clerk-Treasurer | 234 S Main Street | Kendallville | 46755 | (260) 347-0352 | |
| Knox County IN | IN | Kellie | Streeter | President Knox County Commissioner | 111 North 7th Street | Vincennes | 47591 | 812-660-1407 | kellie.streeter@knoxcounty.in.gov |
| Kokomo IN | IN | Diane | Howard | Clerk-Treasurer | 100 S Union Street | Kokomo | 46901 | (765) 456-7444 | |
| Kosciusko County IN | IN | Bradford | Jackson | Northern District Commissioner | 100 W Center St | Warsaw | 46580 | 574-457-5417 | brad@tljackson.com |
| Lafayette IN | IN | Cindy | Murray | Clerk | 20 N Sixth Street | Lafayette | 47901 | (765) 807-1000 | |
| Lake County IN | IN | Kyle W. | Allen | Commissioner | 2293 N. Main Street | Crown Point | 46307 | 219-755-3000 | |
| Lake Station IN | IN | Brenda | Samuels | Clerk-Treasurer | 1969 Central Avenue | Lake Station | 46405 | (219) 962-2081] | |
| LaPorte County IN | IN | Sheila | Matias | President, Commissioner | 555 Michigan Avenue, Suite 202 | La Porte | 46350 | 219-326-6808 | smatias@laportecounty.org |
| Lawrence IN | IN | Kathy | Watson | Clerk | 9001 East 59th Street | Lawrence | 46216 | 317-549-8670 | |
| Lebanon IN | IN | Tonya | Thayer | Clerk-Treasurer | 401 S Meridian Street | Lebanon | 46052 | (765) 482-1218 | |
| Leo-Cedarville IN | IN | Pamela | Spannuth | Clerk-Treasurer | PO Box 406 | Leo | 46765 | (260) 627-6321 | |
| Logansport IN | IN | Duane | Ullom | Clerk-Treasurer | 601 E Broadway | Logansport | 46947 | (574) 753-2551 | |
| Long Beach IN | IN | Bill | De Funiak | Clerk-Treasurer | 2400 Oriole Trail | Long Beach | 46360 | (219) 874-6616 | |
| Lowell IN | IN | Judy | Walters | Clerk-Treasurer | PO Box 157 | Lowell | 46356 | (219) 696-7794 | |
| Madison County IN | IN | Kelly S. | Gaskill | Commissioner | Madison County Government Center 16 | Anderson | 46016 | (765) 641-9470 | kgaskill@madisoncounty.in.gov |
| Madison IN | IN | Rick | Berry | Clerk-Treasurer | 101 W Main Street | Madison | 47250 | (812) 265-8300 | |
| Marion IN | IN | Kathleen | Kiley | Clerk-Treasurer | 301 S Branson Street | Marion | 46952 | (765) 662-9931 | |
| Martinsville IN | IN | Rebecca | Tumey | Clerk-Treasurer | 110 West Morgan Street | Martinsville | 46151 | (765) 342-2861 | |
| McCordsville IN | IN | Staci | Starcher | Clerk-Treasurer | 6280 W 800 N | McCordsville | 46055 | (317) 335-3151 | |
| Michigan City IN | IN | Gale | Neulieb | Clerk-Treasurer | 100 E Michigan Boulevard | Michigan City | 46360 | (219) 873-1400 | |
| Mishawaka IN | IN | Debbie | Block | Clerk-Treasurer | 600 E Third Street | Mishawaka | 46544 | (574) 258-1601 | |
| Monroe County IN | IN | Lee | Jones | Vice President, Commissioner | 100 W Kirkwood Ave | Bloomington | 47404 | (812) 349-2550 | |
| Montgomery County IN | IN | Mark | Casteel | County Administrator | 110 W South Blvd | Crawfordsville | 47933 | (765) 361-2623 | |

Exhibit I
Page 1250

| Class Member | State | First Name | Last Name | Title | Street Address | City | Zip | Phone | email |
|---|---|---|---|---|---|---|---|---|---|
| Mooresville IN | IN | Kevin | Wegner | Clerk-Treasurer | PO Box 401 | Monroeville | 46773 | (260) 740-8044 | |
| Morgan County IN | IN | Josh | Messmer | County Administrator | 180 S Main Street Suite 112 | Martinsville | 46151 | 765-342-1007 | |
| Muncie IN | IN | Belinda | Munson | Clerk-Treasurer | 300 N High Street | Muncie | 47305 | (765) 747-4845 | |
| Munster IN | IN | Wendy | Mis | Clerk-Treasurer | 1005 Ridge Road | Munster | 46321 | (219) 836-6900 | |
| New Albany IN | IN | Vicki | Glotzbach | Clerk | 311 Hauss Square | New Albany | 47150 | (812) 948-5333 | |
| New Castle IN | IN | Brenda | Grider | Clerk-Treasurer | 227 N Main Street | New Castle | 47362 | (765) 529-7605 | |
| New Chicago IN | IN | Lori | Collmar | Clerk-Treasurer | 122 Huber Boulevard | Hobart | 46342 | (219) 962-1157 | (219) 962-1157 |
| New Haven IN | IN | Natalie | Strock | Clerk-Treasurer | PO Box 570 | New Haven | 46774 | (260) 748-7000 | |
| Newburgh IN | IN | Christy | Powell | Clerk-Treasurer | PO Box 6 | Newburgh | 47629 | (812) 853-7111 | |
| Noblesville IN | IN | Evelyn | Lee | Clerk-Treasurer | 16 S 10th Street | Noblesville | 46060 | (317) 773-4614 | |
| Osceola IN | IN | Denese | Thornburg | Clerk-Treasurer | 850 Lincolnway West | Osceola | 46561 | (574) 674-8114 | |
| Parker City IN | IN | Kim | Cecil | Clerk-Treasurer | PO Box 38 | Parker City | 47368 | (765) 468-7949 | |
| Pendleton IN | IN | Willis | Boles | Clerk-Treasurer | PO Box 230 | Pendleton | 46064 | (765) 778-2173 | |
| Peru IN | IN | Susan | Stanley | Clerk-Treasurer | 35 S Broadway | Peru | 46970 | (765) 472-2400 | |
| Plymouth IN | IN | Jeanine | Xaver | Clerk-Treasurer | 124 N Michigan Street | Plymouth | 46563 | (574) 936-2124 | |
| Portage IN | IN | Nina | Rivas | Clerk-Treasurer | 6070 Central Avenue | Portage | 46368 | (219) 762-7784 | |
| Porter County IN | IN | Curt | Ellis | Assistant to the Commissioners | 155 Indiana Avenue Suite 205 | Valparaiso | 46383 | 219-465-3330 | |
| Porter IN | IN | Carol | Pomeroy | Clerk-Treasurer | 303 Franklin Street | Porter | 46304 | (219) 926-2771 | |
| Randolph County IN | IN | Michael | Wickersham | Commissioner | 100 South Main Street Commissioners N | Winchester | 47394 | 765-584-6700 | |
| Richmond IN | IN | Jenifer | Schneider | Clerk-Treasurer | PO Box 126 | Richland | 47634 | (812) 359-4451 | |
| Roseland IN | IN | Robin | Ackerson | Clerk-Treasurer | 200 Independence Drive | South Bend | 46637 | (574) 272-6485 | |
| Sellersburg IN | IN | Michelle D. | Miller | Clerk-Treasurer | 316 E Utica Street | Sellersburg | 47172 | (812) 246-7049 | |
| Seymour IN | IN | Ray | Boas | Clerk-Treasurer | 301-309 N Chestnut Street | Seymour | 47274 | (812) 522-4020 | |
| Shelby County IN | IN | Kevin | Nigh | President, Commissioner | Shelby County Courthouse Annex 25 W. | Shelbyville | 46176 | 317-392-6330 | |
| Shelbyville IN | IN | Scott | Asher | Clerk-Treasurer | 44 W Washington Street | Shelbyville | 46176 | (317) 398-6624 | |
| South Bend IN | IN | Dawn | Jones | Clerk | 227 W Jefferson Boulevard | South Bend | 46601 | (574) 235-9216 | |
| Southport IN | IN | Diane | O'Neal Buchanan | Clerk-Treasurer | 137 Worman Street | Southport | 46227 | (317) 786-5489 | |
| Speedway IN | IN | Jacob | Blasdel | Clerk-Treasurer | 1450 N Lynhurst Drive | Speedway | 46224 | (317) 246-4111 | |
| St. Joseph County IN | IN | Ann | Thornton | Administrative Assistant to the Commissioners | 227 W Jefferson Boulevard | South Bend | 46601 | 574-235-9534 | sjccom@sjcindiana.com |
| Steuben County IN | IN | Lynne | Liechty | Commissioner | 317 S. Wayne St. Ste. 2H | Angola | 46703 | (260) 668-1000 ext. 1224 | |
| Terre Haute IN | IN | Michelle | Edwards | Commissioner | 17 Harding Avenue | Terre Haute | 47807 | (812) 244-2303 | |
| Tippecanoe County IN | IN | Tracy | Brown | Commissioner | 20 N 3rd Street 1st Floor | Lafayette | 47901 | 765-423-9215 | |
| Trail Creek IN | IN | Joshleen | Denham | Clerk-Treasurer | 211 Rainbow Trail | Trail Creek | 46360 | (219) 872-2422 | |
| Valparaiso IN | IN | Holly | Taylor | Clerk-Treasurer | 166 W Lincolnway | Valparaiso | 46383 | (219) 462-1161 | |
| Vanderburgh County IN | IN | Cheryl | Musgrave | Commissioner | 1 NW Martin Luther King Jr Blvd Civic Ce | Evansville | 47708 | (812) 435-5241 | cwmusgrave@vanderburghgov.org |
| Vigo County IN | IN | Tammy | Allen | Administrative Assistant to the Commissioners | Vigo County Complex 121 Oak St | Terre Haute | 47807 | (812) 462-3367 | |
| Vincennes IN | IN | Catherine | Lane | Clerk-Treasurer | 201 Vigo Street | Vincennes | 47591 | (812) 882-7285 | |
| Wabash County IN | IN | Brian K. | Haupert | Chairman District 1 Commissioner 1993-2020 | 305 E 7th St. | North Manchester | 46962 | 260-982-8302 | commishhbrian1@gmail.com |
| Wabash IN | IN | Wendy | Frazier | Clerk-Treasurer | 202 S Wabash Street Old Courthouse 107 West Locust  Suite 301 | Wabash | 46992 | (260) 563-4171 | |
| Warrick County IN | IN | Dan | Saylor | Commissioner | | Boonville | 47601 | 812-897-6120 | info@warrickcounty.gov |
| Warsaw IN | IN | Lynne | Christiansen | Clerk-Treasurer | 102 S Buffalo Street | Warsaw | 46580 | (574) 372-9595 | |
| Washington IN | IN | Beth | McGookey | Clerk-Treasurer | 101 NE 3rd Street | Washington | 47501 | (812) 254-5575 | |
| West Lafayette IN | IN | Sana | Booker | Clerk-Treasurer | 1200 N Salisbury Street | Lafayette | 47906 | (765) 775-5100 | |
| West Terre Haute IN | IN | Lisa Marie | McCalister | Clerk-Treasurer | 500 W National Avenue | West Terre Haute | 47885 | (812) 533-1053 | |
| Yorktown IN | IN | Lance | Turner | Clerk-Treasurer | PO Box 516 | Yorktown | 47396 | (765) 759-4003 | |
| Zionsville IN | IN | Tammy | Havard | Clerk-Treasurer | 1100 West Oak Street | Zionsville | 46077 | (317) 873-5410 | |
| Bel Aire KS | KS | Melissa | Krehbiel | City Clerk | 7651 E. Central Park Ave. | Bel Aire | 67226 | 316-744-2451 | mkrehbiel@belaireks.gov |
| Derby KS | KS | Hillary | Lawrence | City Clerk | 611 Mulberry Road, Suite 300 | Derby | 67037 | 316-788-3132 | hillary.lawrence@derbyweb.com |
| Hutchinson KS | KS | Karen | Weltmer | City Clerk | 125 E Avenue B | Hutchinson | 67501 | 620-694-2614 | karenw@hutchgov.com |
| Johnson County KS | KS | John | Bartolac | County Clerk | 111 S. Cherry Street, Suite 1200 | Olathe | 66016 | 913-715-0775 | rtacallcenter@jocogov.org |
| Kechi KS | KS | Theresa | Morlan | City Clerk | 220 W Kechi Road | Kechi | 67067 | 316-744-9287 | tmorlan@kechiks.gov |
| Lawrence KS | KS | Sherri | Riedemann | City Clerk | 6 East 6th Street (PO Box 708) | Lawrence | 66044 | 785-832-3000 | cityclerk@lawrenceks.org |
| Mulvane KS | KS | Debbie | Parker | City Clerk | 211 N 2nd Ave. | Mulvane | 67110 | (316) 777-1143 | dparker@mulvane.us |
| Park City KS | KS | Marlo | Rugg | City Clerk | 1941 E 61St Street North | Park City | 67219 | 316-744-2026 ext. 209 | mrugg@parkcityks.com |
| Sedgwick County KS | KS | Kelly | Arnold | County Clerk | 525 N Main, Suite 211 | Wichita | 67203 | 316-660-9222 | kelly.arnold@sedgwick.gov |
| Valley Center KS | KS | Kristi | Carrithers | City Clerk | 121 S. Meridian | Valley Center | 67147 | (316) 755-7310 | KCarrithers@valleycenterks.org |
| Wichita KS | KS | Karen | Sublett | City Clerk | 455 N Main | Wichita | 67202 | (316) 268-4529 | KSublett@wichita.gov |
| Ashland KY | KY | Kristi | Lee | City Clerk | 703 S Main Street | Ashland | 67831 | 620-635-2531 | |
| Boone County KY | KY | Justin | Crigler | County Clerk | 2950 E Washington Street, PO Box 874 | Burlington | 41005 | 859-334-2108 | jcrigler@boonecountyky.org |
| Bowling Green KY | KY | Ashley | Jackson | City Clerk | 1001 College Street, PO Box 430 | Bowling Green | 42101 | 270-393-3688 | ashley.jackson@bgky.org |
| Boyd County KY | KY | Debbie | Jones-Castle | County Clerk | 2800 Louisa Street, PO Box 523 | Catlettsburg | 41129 | 603-739-5116 | |

Exhibit I
Page 1251

| Class Member | State | First Name | Last Name | Title | Street Address | City | Zip | Phone | email |
|---|---|---|---|---|---|---|---|---|---|
| Campbell County KY | KY | Jim | Luersen | County Clerk | 1098 Monmouth Street | Newport | 41001 | 859-292-3850 | jim.luersen@ky.gov |
| Campbellsville KY | KY | Cary | Noe | City Clerk | 110 S. Columbia Ave., Suite B | Campbellsville | 42718 | 270-465-7011 | Cary.Noe@campbellsville.us |
| Daviess County KY | KY | Leslie | McCarty | County Clerk | 212 Saint Ann Street, PO Box 609 | Owensboro | 42302 | 270-685-8434 | lmccarty@daviessky.org |
| Greenup KY | KY | Lacey | Dixon | City Clerk | 1005 Walnut Steet | Greenup | 41144 | 606-473-7331 | ldixon@greenupky.net |
| Hardin County KY | KY | Debbie | Donnelly | County Clerk | 150 N Provident Way, Suite 103 | Elizabethtown | 42701 | 270-765-4119 | debbied@hccoky.org |
| Henderson KY | KY | Maree | Collins | City Clerk | 222 First Street, PO Box 716 | Henderson | 42419 | (270) 831-4927 | mcollins@cityofhendersonky.org |
| Jefferson County KY | KY | Barbara | Holsclaw | County Clerk | 527 West Jefferson Street, Suite 105 , PC | Louisville | 40202 | (502) 574-5700 | countyclerk@jeffersoncountyclerk.com |
| Kenton County KY | KY | Gabrielle | Summe | County Clerk | 303 Court St., P.O. Box 1109 | Covington | 41011 | (859) 392-1600 | gabrielle.summe@ky.gov |
| Oldham County KY | KY | Julie | Barr | City Clerk | 100 West Jefferson Street | LaGrange | 40031 | (502) 222-7645 | julie.barr@ky.gov |
| Owensboro KY | KY | Beth | Cecil | City Clerk | 101 East 4th Street | Owensboro | 42303 | 270-687-4444 | |
| Paducah KY | KY | Lindsay | Parish | City Clerk | 300 South 5th Street. P.O. Box 2267 | Paducah | 42002-22 | 270-444-8506 | lparish@paducahky.gov |
| West Point KY | KY | Missy | Goodwin | City Clerk | 509 Elm Street | West Point | 40177 | 502-922-4260 | info@westpointky.org |
| Agawam Town MA | MA | Vincent | Gioscia | City Clerk | 36 Main Street | Agawam | 01001 | 413-786-0400 ext. 8215 | |
| Amesbury Town MA | MA | Christine | Dixon | City Clerk | 62 Friend Street | Amesbury | 01913 | 978-388-8100 ext. 400 | clerklist@amesburyma.gov |
| Attleboro MA | MA | Stephen | Withers | City Clerk/Records Access Officer | 77 Park Street | Attleboro | 02703 | 508-223-2222, ext. 3111 | cityclerk@cityofattleboro.us |
| Boston MA | MA | Maureen | Feeney | City Clerk | One City Hall Square-6th Floor | Boston | 02201-20 | 617-635-4601 | maureen.feeney@boston.gov |
| Cambridge MA | MA | Anthony | Wilson | City Clerk | 795 Massachusetts Ave. | Cambridge | 02139 | 617-349-4260 | cityclerk@cambridgema.gov |
| Chelsea MA | MA | Jeannette | White | City Clerk | 500 Broadway | Chelsea | 02150 | 617-466-4050 | |
| Chicopee MA | MA | Keith | Rattell | City Clerk | 17 Springfield Street | Chicopee | 01013 | 413-594-1466 | |
| Easthampton Town MA | MA | Barbara | LaBombard | City Clerk | 50 Payson Ave. | Easthampton | 01027 | 413-529-1400, ext. 460 | cityclerk@easthamptonma.gov |
| Everett MA | MA | Sergio | Cornelio | City Clerk | 484 Broadway | Everett | 02149 | 617-394-2225 | sergio.cornelio@ci.everett.ma.us |
| Fall River MA | MA | | | City Clerk | One Government Center, Room 227 | Fall River | 02722 | 508-324-2220 | city_clerks@fallriverma.org |
| Franklin Town MA | MA | Teresa | Burr | Town Clerk | 355 East Central Street | Franklin | 02038 | 508-520-4900 | tburr@franklinma.gov |
| Gardner MA | MA | Alan | Agnelli | City Clerk | 95 Pleasant Street | Gardner | 01440 | 978-630-4058 | aagnelli@gardner-ma.gov |
| Haverhill MA | MA | Linda | Koutoulas | City Clerk | 4 Summer Street | Haverhill | 01830 | 978-374-2312 | Cityclerk@cityofhaverhill.com |
| Holyoke MA | MA | | | City Clerk | 536 Dwight St. #2 | Holyoke | 01040 | (413) 322-5520 | clerks@holyoke.org |
| Lawrence MA | MA | William | Maloney | City Clerk | 200 Common Street, Room 107 | Lawrence | 01840 | 978-620-3230 | wmaloney@cityoflawrence.com |
| Lowell MA | MA | Michael | Geary | City Clerk | 375 Merrimack Street | Lowell | 01852 | 978-674-4161 | |
| Lynn MA | MA | Janet | Rowe | City Clerk | 3 City Hall Square | Lynn | 01901 | 781-586-6742 | jrowe@lynnma.gov |
| Malden MA | MA | Greg | Lucey | City Clerk | 110 Pleasant Street | Malden | 02148 | 781-397-7116 | glucey@cityofmalden.org |
| Marlborough MA | MA | Steven | Kerrigan | City Clerk | 140 Main Street | Marlborough | 01752 | (508) 460-3770 | cityclerk@marlborough-ma.gov |
| Medford MA | MA | Adam | Hurtubise | City Clerk | 85 George P. Hassett Drive | Medford | 02155 | (781) 393-2425 | AHurtubise@medford-ma.gov |
| Melrose MA | MA | Amy | Kamosa | City Clerk | 562 Main Street | Melrose | 02176 | (781) 979-4113 | akamosa@cityofmelrose.org |
| Methuen Town MA | MA | John | Wilson | City Clerk | 41 Pleasant Street | Methuen | 01844 | 978-983-8515 | |
| New Bedford MA | MA | Dennis | Farias | Department Head | 133 William St | New Bedford | 02740 | (508) 979-1450 | |
| Newburyport MA | MA | Richard | Jones | City Clerk | 60 Pleasant Street | Newburyport | 01950 | (978) 465-4407 | |
| Newton MA | MA | David | Olson | City Clerk | 1000 Commonwealth Avenue | Newton | 02459 | (617) 796-1200 | dolson@newtonma.gov |
| North Adams MA | MA | Deborah | Pedercini | City Clerk | 10 Main Street | North Adams | 01247 | 413-662-3000 x3015 | city_clerk@northadams.com |
| Northampton MA | MA | Pamela | Powers | City Clerk | 210 Main Street | Northampton | 01060 | 413-587-1223 | cclerk@northamptonma.gov |
| Pittsfield MA | MA | Michele | Benjamin | City Clerk | 70 ALLEN ST. | PITTSFIELD | 01201 | (413) 499-9361 | mbenjamin@cityofpittsfield.org |
| Quincy MA | MA | Nicole | Crispo | City Clerk | 1305 Hancock Street | Quincy | 02169 | (617) 376-1132 | ncrispo@quincyma.gov |
| Revere MA | MA | Ashley | Melnik | City Clerk | 281 Broadway | Revere | 02151 | 781-286-8160 | |
| Somerville MA | MA | John | Long | City Clerk | 93 Highland Ave. | Somerville | 02143 | (617) 625-6600  ext 4100 | cityclerk@somervillema.gov |
| Springfield MA | MA | | | City Clerk | 36 Court Street | Springfield | 01103 | 413.736.3111 | clerks@springfieldcityhall.com |
| Waltham MA | MA | Robert | Waddick | City Clerk | 610 Main Street | Waltham | 02452 | 781-314-3120 | |
| Watertown Town MA | MA | John | Flynn | Town Clerk | 149 Main St. | Watertown | 02472 | (617) 972-6486 | townclerks@watertown-ma.gov |
| West Springfield Town MA | MA | Otto | Frizzell | Town Clerk | 26 Central Street | West Springfield | 01059 | 413-263-3012 | ofrizzell@townofwestspringfield.org |
| | | | | | | | | (781) 340-5017 | |
| Weymouth Town MA | MA | Kathleen | Deree | Town Clerk | 75 Middle Street | Weymouth | 02189 | | |
| Winthrop Town MA | MA | Carla | Vitale | Town Clerk | 1 Metcalf Square | Winthrop | 02152 | 616-846-1852 | clerk@worcesterma.gov |
| Worcester MA | MA | Nikolin | Vangjeli | City Clerk | 455 Main Street | Worcester | 01608 | 508-799-1221 | |
| Aberdeen MD | MD | Monica | Correll | City Clerk | 60 North Parke Street | Aberdeen | 21001 | (410) 272-1600 ext.211 | mcorrell@aberdeenmd.gov |
| Annapolis MD | MD | Regina | Watkins-Eldridge | City Clerk, MMC | 160 Duke of Glouchester Street | Annapolis | 21401 | 410.263.7942 | cityclerk@annapolis.gov |
| Anne Arundel County MD | MD | JoAnne | Gay | Administrative Officer | 44 Calvert | Annapolis | 21401 | 410.222.1821 | |
| Baltimore County MD | MD | Thomas | Bostwick | Secretary & Legislative Counsel | 400 Washington Ave. | Towson | 21204 | 410.87.2410 | tbostwick@baltimorecountymd.gov |
| Baltimore MD | MD | Charles | Jackson | Chief Clerk | 100 North Holliday St. | Baltimore | 21202 | 410.396.4804 | charles.jackson@baltimorecity.gov |
| Berwyn Heights MD | MD | Karen | Harper | Town Clerk | 5700 Berwyn Road | Berwyn Heights | 20470 | 301.474.5000 | kharper@berwynheightsmd.org |
| Bladensburg MD | MD | Cecile | Cunningham | Interim Town Clerk | 4229 Edmonston Road | Bladensburg | 20710 | 301.927.7048 | ccunningham@bladensburgmd.gov |
| Brentwood MD | MD | Giselle | Richards | Town Clerk | 4300 39th Place | Brentwood | 20722 | 301.927.3344 | townclerk@brentwoodmd.gov |
| Calvert County MD | MD | Mark | Willis | County Administrator | 175 Main Street | Prince Frederick | 20678 | 410.535.2161 | Julian.Willis@calvertcountymd.gov |
| Capitol Heights MD | MD | Robin | Bailey | Town Clerk | One Capitol Heights Blvd. | Capitol Heights | 20743 | 301.336.0626 | rbailey@capitolheightsmd.com |
| Cecil County MD | MD | James | Massey | Council Manger | 200 Chesapeake Blvd | Elkton | 21921 | 410.996.5201 | jmassey@ccgov.org |
| Charles County MD | MD | Susan | Ramsey-Claggett | Clerk to the Commissioners | 200 Baltimore St. | La Plata | 20646 | 301.645.0554 | claggetts@charlescountymd.com |

**Exhibit I**
**Page 1252**

| Class Member | State | First Name | Last Name | Title | Street Address | City | Zip | Phone | email |
|---|---|---|---|---|---|---|---|---|---|
| Cheverly MD | MD | TC | Hegeman | Town Clerk | 6401 Forest Road | Cheverly | 20785 | 301.773.8360 | thoffman@townofchevychase.com |
| Chevy Chase MD | MD | Todd | Hoffman | Town Manager | 4301 Willow Lane | Chevy Chase | 20815 | 301.654.7144 | janacoe@chevychaseview.org |
| Chevy Chase View MD | MD | Jana | Coe | Town Manager | P.O. Box 136 | Kensington | 20895 | 301.949.9274 | shana.davis-cook@montgomerycountymd.gov |
| Chevy Chase Village MD | MD | Shana | Davis-Cook | Village Manager | 5906 Connecticut Avenue | Chevy Chase | 20815 | 301.654.7300 | cityclerkoffice@collegeparkmd.gov |
| College Park MD | MD | Janeen | Miller | City Clerk | 8400 Baltimore Avenue, Suite 375 | College Park | 20740 | 240.487.3501 | danbaden@comcast.net |
| Colmar Manor MD | MD | Daniel | Baden | Clerk/Treasurer | 3701 Lawrence St | Colmar Manor | 20722 | 301.277.4920 | townhall@cottagecitymd.org |
| Cottage City MD | MD | Consuella | Barbour | Town Manager/Clerk | 3820 40th Avenue | Cottage City | 20722 | 301.779.2161 | crutchfields@districtheights.org |
| District Heights MD | MD | Sharl'a | Crutchfield | City Clerk | 2000 Marbury Drive | District Heights | 20747 | 301.336.1402 | townhall@edmonstonmd.gov |
| Edmonston MD | MD | Averi | Gray | Town Clerk | 5005 52nd Avenue | Edmonston | 20781 | 301.699.8806 | administration@elkton.org |
| Elkton MD | MD | Lewis | George | Town Administrator | 100 Railroad Avenue | Elkton | 21921 | 410.398.0970 | clerk@fairmountheightsmd.gov |
| Fairmount Heights MD | MD | JoAnn | Tucker | Town Clerk | 6100 Jost Street | Fairmount Heights | 20743 | 301.925.8585 | shawkins@forestheightsmd.org |
| Forest Heights MD | MD | Sherletta | Hawkins | Town Clerk | 5508 Arapahoe Drive | Forest Heights | 20745 | 301.839.1030 | managerandrea@garrettparkmd.gov |
| Garrett Park MD | MD | Andrea | Fox | Town Manager/Clerk Treasurer | 4600 Waverly Avenue, Top Floor | Garrett Park | 20896 | 301.933.7488 | townhall@glenecho.org |
| Glen Echo MD | MD | Elizabeth | Boa | Town Clerk-Treasurer | 6106 Harvard Avenue | Glen Echo | 20812 | 301.320.4041 | councilclerk@cityofglenarden.org |
| Glenarden MD | MD | M. Toni | Taylor | Council Clerk | 8600 Glenarden Parkway | Glenarden | 20706 | 301.322.1473 | banderson@greenbeltmd.gov |
| Greenbelt MD | MD | Bonita | Anderson | City Clerk | 25 Cresent Road | Greenbelt | 20770 | 301.474.3874 | |
| Harford County MD | MD | William | Boniface | Administrative Director | 220 South Main St | Bel Air | 21014 | 410.638.3350 | patricks@havredegracemd.gov |
| Havre de Grace MD | MD | Patrick | Sypolt | Director | 711 Pennington Avenue | Havre de Grace | 21078 | 410.939.1800 | lreams@hyattsville.org |
| Hyattsville MD | MD | Laura | Reams | City Clerk | 4310 Gallatin Street | Hyattsville | 20781 | 301.985.5009 | Susan.Engels@tok.md.gov |
| Kensington MD | MD | Susan | Engels | Clerk/Treasurer | 3710 Mitchell Street | Kensington | 20895 | 301.949.2424 | k.tavel@landoverhills.us |
| Landover Hills MD | MD | Kathleen | Tavel | Town Manager | 6904 Taylor St. | Landover Hills | 20784 | 301.773.6401 | clerk@laurel.md.us |
| Laurel MD | MD | Kim | Rau | Clerk to City Council | 8103 Sandy Springs Road | Laurel | 20707 | 301.725.5300 ext 2121 | selena.singleton@montgomerycountymd.gov |
| Montgomery County MD | MD | Selena | Singleton | Clerk | 100 Maryland Avenue | Rockville | 20850 | 240.777.7900 | jhoatson@mountrainiermd.org |
| Mount Rainier MD | MD | John | Hoatson | City Clerk | 1 Municipal Place | Mount Ranier | 20712 | 240.623.4648 | dbarber@newcarrolltonmd.gov |
| New Carrollton MD | MD | Doug | Barber | City Clerk | 6016 Princess Garden Pkwy | New Carrollton | 20784 | 301.459.6100 | cityclerk@northbrentwood.com |
| North Brentwood MD | MD | Carl | Jones | Clerk | 4009 Wallace Road | North Brentwood | 20722 | 301.69.9699 | clerkofthecouncil@co.pg.md.us |
| Prince George's County MD | MD | Donna | Brown | Town Clerk | 14741 Governor Oden Bowie Drive, RM | Upper Marlboro | 20772 | 301.952.3600 | jbarnes@riverdaleparkmd.gov |
| Riverdale Park MD | MD | Jessica | Barnes | Town Clerk | 5008 Queensbury Road | Riverdale Park | 20737 | 301.927.6381 ext. 503 | dashaun.lanham@seatpleasantmd.gov |
| Seat Pleasant MD | MD | Dashuan | Lanham | City Clerk | 311 68th Place | Seat Pleasant | 20743 | 301.336.2600 | manager@townofsomerset.com |
| Somerset MD | MD | Matthew | Trolinger | Town Manager/Clerk | 4510 Cumberland Avenue | Chevy Chase | 20815 | 301.657.3211 | clerk@takomaparkmd.gov |
| Takoma Park MD | MD | Jessie | Carpenter | City Clerk | 7500 Maple Park | Takoma Park | 20912 | 301.891.7267 | amarcavitch@upmd.gov |
| University Park MD | MD | Andrea | Marcavitch | Town Clerk | 6724 Baltimore Avenue | University Park | 20782 | 301.927.4262 ext 101 | cityclerk@portlandmaine.go |
| Portland ME | ME | Katherine | Jones | City Clerk | 389 Congress Street, Rm 203 | Portland | 04101 | 207.874.8610 | escully@southportland.org |
| South Portland ME | ME | Emily | Scully | City Clerk | 25 Cottage Road | South Portland | 04106 | 207.767.3201 | aholmes@westbrook.me.us |
| Westbrook ME | ME | Angela | Holmes | City Clerk | 2 York Street | West Brook | 04092 | 207.591.8131 | gtzinser@yorkcountymaine.gov |
| York County ME | ME | Gregory | Zinser | County Manager | 45 Kennebunk Rd | Alfred | 04002 | 207.459.2312 | cityclerk@cityofalgonac.org |
| Algonac MI | MI | Sam | Boelke | City Clerk | 805 St. Clair River Drive | Algonac | 48001 | 810-794-9361 | bgenetski@allegancounty.org |
| Allegan County MI | MI | Bob | Genetski | County Clerk/Register of Deeds | 113 Chestnut Street | Allegan | 49010 | 269-673-0450 | mmizzi@cityofallenpark.org |
| Allen Park MI | MI | Michael | Mizzi | City Clerk | 15915 Southfield Rd | Allen Park | 48101-25313 928-310-8144 | | CityClerk@a2gov.org |
| Ann Arbor MI | MI | Jacqueline | Beaudry | City Clerk | Larcom City Hall, Second Floor, 301 E. Hu | Ann Arbor | 48104 | 734-794-6140 | clerk@auburnhills.org |
| Auburn Hills MI | MI | Laura | Pierce | City Clerk | 1827 N. Squirrel Road | Auburn Hills | 48326 | 248-370-9402 | clerk@auburnmi.org |
| Auburn MI | MI | Bryna | Mieske | City Clerk | 113 E. Elm | Auburn | 48611 | 989-662-6761 | bhvclerk@bartonhillvillage.org |
| Barton Hills MI | MI | Jan | Esch | Deputy Clerk | 199 Barton Shore Drive | Ann Arbor | 48105 | 734-222-5209 | Clerk@battlecreekmi.gov |
| Battle Creek MI | MI | Victoria | Houser | City Clerk | 10 N Division Street, Room 111 | Battle Creek | 49014 | 269-966-3348 | CityClerk@baycitymi.org |
| Bay City MI | MI | Tema | Lucero | City Clerk | 301 Washington Avenue, Suite 204 | Bay City | 48708 | 989-894-8168 | luczakc@baycounty.net |
| Bay County MI | MI | Cynthia | Luczak | County Clerk | 515 Center Avenue, Ste. 101 | Bay City | 48708-55 | 989-895-4280 | clerk@belleville.mi.us |
| Belleville MI | MI | Sherri | Scharf | City Clerk / Treasurer | 6 Main Street | Belleville | 48111 | 734-697-9323 Ext. 7010 | kthompson@cityofbentonharbormi.gov |
| Benton Harbor MI | MI | Kimberly | Thompson | City Clerk | 200 East Wall Street | Benton Harbor | 49022 | 269-927-8408 | vmitchell@berkleymich.net |
| Berkley MI | MI | Victoria | Mitchell | City Clerk | City Hall, 3338 Coolidge Highway | Berkley | 48072 | 248-658-3310 | vitalrecords@berriencounty.org |
| Berrien County MI | MI | Sharon | Tyler | County Clerk | 811 Port St. | St. Joseph | 49085 | 269-983-7111 | krutkowski@villagebeverlyhills.com |
| Beverly Hills MI | MI | Kristin | Rutkowski | Village Clerk / Assistant Village Manager | 18500 W 13 Mile Road | Beverly Hills | 48025 | 248-646-6404 | kmarten@binghamfarms.org |
| Bingham Farms MI | MI | Ken | Marten | Village Administrator & Clerk | 24255 Thirteen Mile Road, Suite 100 | Bingham Farms | 48025 | 248-644-0044 | foia@bhamgov.org |
| Birmingham MI | MI | Cheryl | Arft | Acting City Clerk | 151 Martin Street, Room 108 | Birmingham | 48009 | 248-530-1800 | aburton@bloomfieldhillsmi.net |
| Bloomfield Hills MI | MI | Amy | Burton | City Clerk | 45 E Long Lake Road | Bloomfield Hills | 48304 | 248-644-1520 | aholm@bridgman.org |
| Bridgman MI | MI | Allyson | Holm | City Clerk | PO Box 366 | Bridgman | 49106 | 269-465-5144 | brownt@brightoncity.org |
| Brighton MI | MI | Tara | Brown | City Clerk | 200 N. First St. | Brighton | 48116 | 810-227-0463 | bpitcher@cityofbuchanan.com |
| Buchanan MI | MI | Barbara | Pitcher | City Clerk | 302 N. Redbud Trail | Buchanan | 49107 | 269-695-3844, ext 17 | r.boggs@burtonmi.gov |
| Burton MI | MI | Racheal | Boggs | City Clerk | 4303 S. Center Road | Burton | 48519 | 810-743-1500 Ext. 1401 | clerk@cadillac-mi.net |
| Cadillac MI | MI | Sandra | Wasson | City Clerk | 200 N Lake Street | Cadillac | 49601 | 231-775-0181 ext. 111 | Clerk-ROD@calhouncountymi.gov |
| Calhoun County MI | MI | Kimberly | Hinkley | County Clerk and Register of Deeds | 315 W. Green St | Marshall | 49068 | 269-781-0718 | clerk@cassco.org |
| Cass County MI | MI | Monica | McMichael | Clerk Register | 120 N. Broadway, Suite 123 | Cassopolis | 49031 | 269-445-4464 | dchampine@centerline.gov |
| Center Line MI | MI | Dennis | Champine | City Manager / City Clerk / DDA Director | 7070 E Ten Mile Road | Center Line | 48015 | 586-757-6800 | jperkins@cityofclawson.com |
| Clawson MI | MI | Jennifer | Perkins | Deputy City Clerk | 425 N. Main | Clawson | 48017 | 248-435-4500, ext 116 | |

Exhibit I
Page 1253

| Class Member | State | First Name | Last Name | Title | Street Address | City | Zip | Phone | email |
|---|---|---|---|---|---|---|---|---|---|
| Clinton County MI | MI | Diane | Zucker | County Clerk / Register of Deeds | 100 E State Street, Suite 2600 | St. Johns | 48879 | 989-224-5140 | clerk@clinton-county.org |
| Clio MI | MI | Linda | Kingston | City Clerk | 505 West Vienna Street | Clio | 48420 | 810-686-5850 ext 205 | clerkclio@gmail.com |
| Davison MI | MI | Andrea | Schroeder | City Clerk | 200 E Flint Street, Suite 2 | Davison | 48423 | 810-653-2191 | aschroeder@cityofdavison.org |
| Dearborn Heights MI | MI | Walter | Prusiewicz | City Clerk | 6045 Fenton | Dearborn Heights | 48127 | 313-791-3432 | clerk@ci.dearborn-heights.mi.us |
| Dearborn MI | MI | George | Darany | City Clerk | Dearborn Administrative Center, 16901 | Dearborn | 48126 | 313-943-2010 | Gdarany@ci.dearborn.mi.us |
| Detroit MI | MI | Janice | Winfrey | City Clerk | City Clerk's Office, Coleman A. Young M | Detroit | 48226 | 313-224-3260 | CityClerkHelpDesk@detroitmi.gov |
| DeWitt MI | MI | Lisa | Grysen | City Clerk/Treasurer | 414 East Main Street | DeWitt | 48820 | 517-669-2441 | Lgrysen@dewitmi.org |
| Dexter MI | MI | Debra | Ceo | Township Clerk | Dexter Township Hall, 6880 Dexter-Pincl | Dexter | 48130 | 734-426-3767 | clerk@dextertownship.org |
| Dimondale MI | MI | James | Gallagher | Manager | PO Box 26 | Dimondale | 48821 | 517.646.0230 | dimondalemanager@gmail.com |
| Douglas MI | MI | Pamela | Aalderink | City Clerk | PO Box 757 | Douglas | 49406 | 269-857-1438 | clerk@ci.douglas.mi.us |
| East Grand Rapids MI | MI | Karen | Brower | City Clerk | 750 Lakeside Drive SE | East Grand Rapids | 49506 | 616-949-2110 | kbrower@eastgr.org |
| East Lansing MI | MI | Jennifer | Shuster | City Clerk | 410 Abbot Road, Room 100 | East Lansing | 48823 | 517-319-6914 | jshuster@cityofeastlansing.com |
| Eastpointe MI | MI | Elke | Doom | City Manager | Eastpointe City Hall, 23200 Gratiot Ave. | Eastpointe | 48021 | 586-445-5026 | edoom@eastpointecity.org |
| Eaton County MI | MI | Diana | Bosworth | County Clerk and Register of Deeds | 1045 Independence Boulevard | Charlotte | 48813 | 517-543-2488 | CountyClerk@eatoncounty.org |
| Ecorse MI | MI | Dana | Hughes | City Clerk | Albert B. Buday Civic Center, 3869 W. Je | Ecorse | 48229 | 313-386-2520, ext 7021 | dhughes@ecorsemi.gov |
| Edwardsburg MI | MI | Paula | Ralph | Clerk | PO Box 596 | Edwardsburg | 49112 | 269-663-8484 | voe_clerk@comcast.net |
| Essexville MI | MI | Sarah | Wilcox | City Clerk | 1107 Woodside Avenue | Essexville | 48732-1298 | 989-893-0772 | cclerk@essexville.org |
| Farmington Hills MI | MI | Pam | Smith | City Clerk | 31555 W. Eleven Mile Road | Farmington Hills | 48336 | 248-871-2410 | psmith@fhgov.com |
| Farmington MI | MI | Mary | Mullison | City Clerk | 23600 Liberty Street | Farmington | 48335 | 248-474-5500, ext 2218 | mmullison@farmgov.com |
| Fenton MI | MI | Sue | Walsh | City Clerk | 301 S. Leroy St. | Fenton | 48430 | | swalsh@cityoffenton.org |
| Ferndale MI | MI | Marne | McGrath | City Clerk | 300 E. Nine Mile Road | Ferndale | 48220 | 248-546-2384 | mmcgrath@ferndalemi.gov |
| Ferrysburg MI | MI | Debbie | Wierenga | City Clerk | PO Box 38 | Ferrysburg | 49409 | 616-842-5803 | dwierenga@ferrysburg.org |
| Flat Rock MI | MI | Meaghan | Bachman | City Clerk | 25500 Gibraltar Rd. | Flat Rock | 48134 | 734-782-2455 Ext: 6 | clerk@flatrockmi.org |
| | | | | | 2nd Floor City Hall, 201-C | | | | |
| Flint MI | MI | Inez | Brown | City Clerk | 1101 S. Saginaw St. | Flint | 48502 | 810-766-7413 | ibrown@cityofflint.com |
| Flushing MI | MI | Michelle | King | City Clerk | 725 East Main Street | Flushing | 48433 | 810-659-3130 | mking@flushingcity.com |
| Franklin MI | MI | Eileen | Pulker | Village Clerk | 32325 Franklin Rd. | Franklin | 48025 | 248-626-9666 | epulker@franklin.mi.us |
| Fraser MI | MI | Kelly | Dollind | City Clerk | 33000 Garfield Rd | Fraser | 48026 | 586-293-3100, ext 110 | kellyd@micityoffraser.com |
| Fremont MI | MI | Vicci | TerVeer | City Clerk | 101 E Main St | Fremont | 49412 | 231-924-2101 | vterveer@cityoffremontmi.net |
| Galesburg MI | MI | Gabe | Baracker | City Manager | 200 E. Michigan Ave | Galesburg | 49053 | 269-665-7000 | citymgr@galesburgcity.org |
| Garden City MI | MI | Matthew | Miller | City Clerk/Treasurer | 6000 Middlebelt Road | Garden City | 48135 | 734-793-1620 | clerkdivision@gardencitymi.org |
| Genesee County MI | MI | John | Gleason | County Clerk/Register | 1101 Beach Street | Flint | 48502 | 810-257-3060 | jgleason@co.genesee.mi.us |
| Gibraltar MI | MI | Cynthia | Lehr | City Clerk | 29450 Munro Avenue | Gibraltar | 48173 | 734-676-3900 | clehr@cityofgibraltar.net |
| Grand Beach MI | MI | Mary | Robertson | Clerk-Treasurer | 48200 Perkins Blvd | Grand Beach | 49117 | 269-469-3141 | clerk@grandbeach.org |
| Grand Blanc MI | MI | Cathy | Lane | Township Clerk | PO Box 1833 | Grand Blanc | 48480-0 | 810-424-2602 | lane@twp.grand-blanc.mi.us |
| Grand Haven MI | MI | Linda | Browand | City Clerk | 519 Washington Avenue | Grand Haven | 49417 | 616-842-3210 | lbrowand@grandhaven.org |
| Grand Ledge MI | MI | Gregory | Newman | City Clerk | 310 Greenwood St. | Grand Ledge | 48837 | 517-622-7920 | gnewman@cityofgrandledge.com |
| Grand Rapids MI | MI | Joel | Hondorp | City Clerk | 300 Monroe Ave NW, 2nd Floor | Grand Rapids | 49503 | 616-456-3010 | cityclerk@grcity.us |
| Grandville MI | MI | Marci | Poley-Kwiatkowski | City Clerk | 3195 Wilson Ave SW | Grandville | 49418 | 616-530-4976 | poleym@cityofgrandville.com |
| Grosse Pointe Farms MI | MI | Derrick | Kozicki | City Manager / Clerk | 90 Kerby Road | Grosse Pointe Farms | 48236 | 313-885-6600 | dkozicki@grossepointefarms.org |
| Grosse Pointe MI | MI | Julie | Arthurs | Asst. City Manager / Clerk | 17147 Maumee Avenue | Grosse Pointe | 48230 | 313-885-5800 | jarthurs@grossepointecity.org |
| Grosse Pointe Park MI | MI | Jane | Blahut | Finance Director/Clerk/Treasurer | 15115 East Jefferson Avenue | Grosse Pointe Park | 48230 | 313-822-6200 | clerk@grossepointepark.org |
| Grosse Pointe Woods MI | MI | Lisa | Hathaway | City Clerk | 20025 Mack Plaza | Grosse Pointe Woods | 48236 | 313-343-2440 | lhathaway@gpwmi.us |
| Hamtramck MI | MI | August | Gitschlag | City Clerk | 3401 Evaline St. | Hamtramck | 48212 | 313-800-5233, ext 821 | agitschlag@hamtramckcity.com |
| Harper Woods MI | MI | Leslie | Frank | City Clerk | 19617 Harper | Harper Woods | 48225 | 313-343-2510 | lfrank@harperwoods.net |
| Hazel Park MI | MI | James | Finkley | City Clerk | 111 E. Nine Mile Road; 2nd Floor | Hazel Park | 48030 | 248-546-4064 | jfinkley@hazelpark.org |
| Highland Park MI | MI | Brenda | Green | City Clerk | 12050 Woodward Avenue | Highland Park | 48203-3513 | 313-252-0050, ext 220 | clerkgreen@highlandparkmi.gov |
| Holland MI | MI | Kathy | Grimm | City Clerk | 270 S River Avenue, 2nd Floor | Holland | 49423 | 616-355-1301 | k.grimm@cityofholland.com |
| Howell MI | MI | Jane | Cartwright | City Clerk | 611 E. Grand River Ave, 3rd Floor | Howell | 48843 | 517-546-3502 | JCartwright@CityofHowell.org |
| Hudsonville MI | MI | Diana | VanSlyke | City Clerk | 3275 Central Blvd. | Hudsonville | 49426 | 616-669-0200, ext 1412 | dvanslyke@hudsonville.org |
| Huntington Woods MI | MI | Heidi | Barckholtz | City Clerk | 26815 Scotia | Huntington Woods | 48070 | 248-581-2638 | hbarckholtz@hwmi.org |
| Ingham County MI | MI | Barb | Byrum | County Clerk | PO Box 179 | Mason | 48854 | 517-676-7201 | inghamclerk@ingham.org |
| Inkster MI | MI | Felicia | Rutledge | City Clerk | 26215 Trowbridge | Inkster | 48141 | 313-563-9770 | frutledge@cityofinkster.com |
| Jackson County MI | MI | Amanda | Kirkpatrick | County Clerk | 312 S. Jackson St. | Jackson | 49201-1512 | 517-768-6759 | AKirkpatrick@mijackson.org |
| Jackson MI | MI | Andrea | Muray | Clerk | 161 W. Michigan Ave | Jackson | 49201 | 517-788-4025 | clerksoffice@cityofjackson.org |
| Kalamazoo County MI | MI | Timothy | Snow | County Clerk | 201 W Kalamazoo Ave | Kalamazoo | 49007-3732 | 269-383-8840 | Vitals@kalcounty.com |
| Kalamazoo MI | MI | Scott | Borling | City Clerk | 241 West South Street | Kalamazoo | 49007 | 269-337-8794 | cokcityclerk@kalamazoocity.org |
| Keego Harbor MI | MI | Tammy | Neeb | City Clerk / Acting City Manager | 2025 Beechmont St. | Keego Harbor | 48320 | 248-682-1930 | clerk@keegoharbor.org |
| Kent County MI | MI | Lisa | Posthumus Lyons | County Clerk | Administration Building, 300 Monroe Av | Grand Rapids | 49503-22 | 616-632-7640 | clerk-register@kentcountymi.gov |
| Kentwood MI | MI | Dan | Kasunic | City Clerk | PO Box 8848 | Kentwood | 49518 | 616-554-0730 | eClerk@kentwood.us |
| Lake Angelus MI | MI | Sarah | Razzaque | City Clerk | 45 Gallogly Rd | Lake Angelus | 48326 | 248-332-3916 | sarahmcnew@gmail.com |
| Lake Orion MI | MI | Susan | Galeczka | Village Clerk | 21 East Church St | Lake Orion | 48362 | 248-693-8391 | villageadmin@lakeorion.us |
| Lansing MI | MI | Chris | Swope | City Clerk | 124 W Michigan Avenue, 9th Floor of Cit | Lansing | 48933 | 517-483-4131 | city.clerk@lansingmi.gov |

Exhibit I
Page 1254

| Class Member | State | First Name | Last Name | Title | Street Address | City | Zip | Phone | email |
|---|---|---|---|---|---|---|---|---|---|
| Lathrup Village MI | MI | Yvette | Talley | City Clerk | 27400 Southfield Road | Lathrup Village | 48076 | 248-557-2600, ext 226 | cityclerk@lathrupvillage.org |
| Lexington MI | MI | Beth | Grohman | Village Clerk | 7227 Huron Avenue, Suite 100 | Lexington | 48450 | 810-359-8631 | clerk@villageoflexington.com |
| Linden MI | MI | Tessa | Wightman | City Clerk | PO Box 507 | Linden | 48451 | 810-735-7980 | clerk@lindenmi.us |
| Livingston County MI | MI | Elizabeth | Hundley | County Clerk | 200 E Grand River Ave, Suite 1 | Howell | 48843-2351 | 517-546-8177 | countyclerk@livgov.com |
| Livonia MI | MI | Susan | Nash | City Clerk | 33000 Civic Center Drive, City Hall, 1st Fl | Livonia | 48154 | 734-466-2230 | SNash@ci.livonia.mi.us |
| Macomb County MI | MI | Fred | Miller | Clerk/Register of Deeds | 120 N Main | Mount Clemens | 48043 | 586-469-5120 | clerksoffice@macombgov.org |
| Madison Heights MI | MI | Cheryl | Rottman | City Clerk | 300 West Thirteen Mile Road | Madison Heights | 48071 | 248-583-0826 | cherylrottmann@madison-heights.org |
| Marine City MI | MI | Kristen | Baxter | City Clerk | 303 S. Water Street | Marine City | 48039 | 810-765-8830 | kbaxter@marinecity-mi.org |
| Marysville MI | MI | Rene | Stoia | City Clerk | 1111 Delaware Ave | Marysville | 48040 | 810-364-6613 | rstoia@cityofmarysvillemi.com |
| Mason MI | MI | Sarah | Jarvis | City Clerk | 201 W Ash Street | Mason | 48854 | 517-676-9155 | masonclerk@mason.mi.us |
| Melvindale MI | MI | Linda | Land | City Clerk | 3100 Oakwood Blvd | Melvindale | 48122 | 313-429-1055 | cityclerk@melvindale.org |
| Michiana MI | MI | Anne | Heywood | Village Clerk | 4000 Cherokee | Michiana | 49117 | 269-469-4600 | michianaclerk@michianavillage.org |
| Midland MI | MI | Erica | Armstrong | City Clerk | 333 W Ellsworth Street | Midland | 48640 | 989-837-3310 | clerk@midland-mi.org |
| Milan MI | MI | Lavonna | Wenzel | City Clerk | 147 Wabash Street | Milan | 48160 | 734-439-1501 | lavonnaw@milanmich.org |
| Milford MI | MI | Holly | Brandt | Clerk | 1100 Atlantic Street | Milford | 48381 | 248-685-8731 | clerk@milfordtownship.com |
| Monroe MI | MI | Michelle | Lavoy | Clerk/Treasurer | 120 East First Street | Monroe | 48161-2173 | 4.384.9140 | michelle.lavoy@monroemi.gov |
| Mount Clemens MI | MI | Lisa | Borgacz | City Clerk | One Crocker Boulevard | Mount Clemens | 48043 | 586-469-6818 | lborgacz@cityofmountclemens.com |
| Mount Morris MI | MI | Kristina | Somers | City Clerk | 11649 N. Saginaw St | Mt. Morris | 48454 | 810-686-2160 | clerk@cityofmtmorris.org |
| Muskegon County MI | MI | Nancy | Waters | County Clerk | 990 Terrace Street | Muskegon | 49442 | 231-724-6221 | watersna@co.muskegon.mi.us |
| Muskegon Heights MI | MI | Sharon | Gibbs | City Clerk | 2724 Peck Street | Muskegon Heights | 49444 | 231-733-8820 | sgibbs@cityofmuskegonheights.org |
| Muskegon MI | MI | Ann | Meisch | City Clerk | 933 Terrace Street | Muskegon | 49440 | 231-724-6705 | ann.meisch@shorelinecity.com |
| New Baltimore MI | MI | Marcella | Shinska | City Clerk | 36535 Green Street | New Baltimore | 48047 | 586-725-2151 | mshinska@cityofnewbaltimore.org |
| Niles MI | MI | Linda | Casperson | City Clerk | 333 N 2nd Street, Suite 301 | Niles | 49120 | 269-683-4700 | cityclerk@nilesmi.org |
| North Muskegon MI | MI | Tracy | Demarse | City Clerk | 1502 Ruddiman | North Muskegon | 49445 | 231-744-1621 | tdemarse@northmuskegon.org |
| Northville MI | MI | Marjorie | Banner | City Clerk | 44405 Six Mile Road | Northville | 48168-9 | 6.248.348.5825 | mbanner@twp.northville.mi.us |
| Norton Shores MI | MI | Shelly | Stibitz | City Clerk | 4814 Henry Street | Norton Shores | 49441 | 231-798-4391 | sstibitz@nortonshores.org |
| Novi MI | MI | Cortney | Hanson | City Clerk | 45175 Ten Mile Road | Novi | 48375 | 248-347-0456 | chanson@cityofnovi.org |
| Oak Park MI | MI | Ed | Norris | City Clerk | 14000 Oak Park Blvd | Oak Park | 48237 | 248-691-7544 | lvecchio@oakparkmi.gov |
| Oakland County MI | MI | Lisa | Brown | County Clerk | 1200 N. Telegraph, Building 12 East | Pontiac | 48341 | 248-858-0560 | clerk@oakgov.com |
| Orchard Lake Village MI | MI | Rhonda | McClellan | Clerk | 3955 Orchard Lake Road | Orchard Lake | 48323-16 | 2.248.682.2400 | cityclerk@cityoforchardlake.com |
| Ottawa County MI | MI | Justin | Roebuck | County Clerk/Register of Deeds | 12220 Fillmore St., Room 130 | West Olive | 49460 | 616-994-4531 | countyclerk@miottawa.org |
| Owosso MI | MI | Amy | Kirkland | City Clerk | 301 West Main | Owosso | 48867 | 989-725-0500 | amy.kirkland@ci.owosso.mi.us |
| Oxford MI | MI | Curtis | Wright | Clerk | 300 Dunlap Road | Oxford | 48371 | 248-628-9787 | smccullough@oxfordtownship.org |
| Parchment MI | MI | Shannon | Stutz | City Treasurer-Clerk | 650 S Riverview Dr | Parchment | 49004 | 269-349-3785 | clerk@parchment.org |
| Pinckney MI | MI | Sally | Guyon | Clerk | 3280 W M-36 | Pinckney | 48169 | 734-878-3131 | deputyclerk@putnamtwp.us |
| Pleasant Ridge MI | MI | Amy | Allison | Clerk | 23925 Woodward Avenue | Pleasant Ridge | 48069 | 248-541-2901 | cityclerk@cityofpleasantridge.org |
| Plymouth MI | MI | Maureen | Brodie | Clerk | 201 S Main St. | Plymouth | 48170 | 734-453-1234 | cityclerk@plymouthmi.gov |
| Pontiac MI | MI | Garland | Doyle | Interim City Clerk | 47450 Woodward Avenue | Pontiac | 48342 | 248-758-3200 | clerk@pontiac.mi.us |
| Port Huron MI | MI | Cyndee | Jonseck | City Clerk | 100 McMorran Blvd | Port Huron | 48060 | 810-984-9725 | jonseckc@porthuron.org |
| Portage MI | MI | Erica | Eklov | Clerk | 7900 South Westnedge Avenue | Portage | 49002 | 269-329-4511 | clerkforms@portagemi.gov |
| River Rouge MI | MI | Patricia | Johnson | City Clerk | 10600 W. Jefferson Ave. | River Rouge | 48218 | 313-842-5604 | sjoseph@cityofriverrouge.org |
| Riverview MI | MI | Cindy | Hutchison | City Clerk | 14100 Civic Park Dr. | Riverview | 48193 | 734-281-4241 | clerk@cityofriverview.com |
| Rochester Hills MI | MI | Tina | Barton | City Clerk | 1000 Rochester Hills Dr. | Rochester Hills | 48309 | 248-656-4630 | clerksoffice@rochesterhills.org |
| Rochester MI | MI | Lee Ann | O'Connor | City Clerk | 400 Sixth Street | Rochester | 48307 | 248-651-9061 | loconnor@rochestermi.org |
| Rockford MI | MI | Chris | Bedford | City Clerk | 7 S Monroe St | Rockford | 49341 | 616-866-1537 | bedfordc@rockford.mi.us |
| Rockwood MI | MI | Colleen | Oney | City Clerk | 32409 Fort Street | Rockwood | 48173 | 734-379-9496 | clerk@rockwoodmi.org |
| Romeo MI | MI | Kathryn | Trapp | Village Clerk | 121 W. St. Clair | Romeo | 48065 | 586-752-3565, opt. 2 | clerk@villageofromeo.org |
| Romulus MI | MI | Ellen | Craig-Bragg | Clerk | 11111 Wayne Rd. | Romulus | 48174 | 734-955-4545 | ebragg@romulusgov.com |
| Roosevelt Park MI | MI | Ann | Wisniewski | City Clerk | 900 Oakridge Rd. | Roosevelt Park | 49441-4 | 231-755-3721 | clerk@rooseveltpark.org |
| Roseville MI | MI | Richard | Steenland | City Clerk | 29777 Gratiot | Roseville | 48066 | 586-445-5443 | cityclerk@roseville-mi.gov |
| Royal Oak MI | MI | Melanie | Halas | Clerk | 211 Williams Street | Royal Oak | 48067 | 248-246-3050 | melanieh@romi.gov |
| Saginaw County MI | MI | Michael | Hanley | County Clerk | 111 S Michigan Ave, Room 101 | Saginaw | 48602 | 989-790-5251 | mhanley@saginawcounty.com |
| Saginaw MI | MI | Janet | Santos | City Clerk | 1315 S Washington Avenue, Room 102 | Saginaw | 48601 | 989-759-1480 | clerk@saginaw-mi.com |
| Saline MI | MI | Terri | Royal | City Clerk | 100 N. Harris Street | Saline | 48176 | 734-429-4907 | troyal@cityofsaline.org |
| South Lyon MI | MI | Lisa | Deaton | Clerk/Treasurer | M1335 S. Warren St | South Lyon | | 248-437-1735 | |
| South Rockwood MI | MI | Angela | Hightower | Village Clerk | PO Box 85 | South Rockwood | 48179 | 734-379-3683 | |
| Southfield MI | MI | Sherikia | Hawkins | City Clerk | 26000 Evergreen Road | Southfield | 48076 | 248-796-5150 | |
| Southgate MI | MI | Janice | Ferencz | City Clerk | 14400 Dix Toledo Rd | Southgate | 48195 | 734-258-3035 | |
| Sparta MI | MI | Marcy | Savage | Township Clerk | 160 E. Division St | Sparta | 49345 | 616-887-8863 | |
| Spring Lake MI | MI | Melissa | Hanson | Township Clerk | 20381 Fairview Avenue | Prior Lake | 55372 | 952-492-7030 | melissahanson@springlaketownship.com |
| Springfield MI | MI | Kris | Vogel | City Clerk | 601 Avenue A | Springfield | 49037 | 269-965-8014 | kvogel@springfieldmich.com |
| St. Clair County MI | MI | Jay | DeBoyer | County Clerk | 201 McMorran Blvd, Room 1100 | Port Huron | 48060 | 810-985-2200 | |
| St. Clair MI | MI | Annette | Sturdy | City Clerk | 547 N. Carney Drive | St. Clair | 48079 | 810-329-7121 | |

Exhibit I
Page 1255

| Class Member | State | First Name | Last Name | Title | Street Address | City | Zip | Phone | email |
|---|---|---|---|---|---|---|---|---|---|
| St. Clair Shores MI | MI | Mary | Kotowski | City Clerk | 27600 Jefferson Avenue | St. Clair Shores | 48081 | 586-445-5200 | |
| St. Joseph MI | MI | Denise | Westfall | City Clerk | 700 Broad Street | St. Joseph | 49085 | 269-983-6325 | |
| Sterling Heights MI | MI | Melanie | Ryska | City Clerk | 40555 Utica Road | Sterling Heights | 48311 | 586-446-2420 | |
| Stevensville MI | MI | Tiffany | Moore | Clerk | 5768 Saint Joseph Ave | Stevensville | 49127 | 269-429-1802 | |
| Swartz Creek MI | MI | Connie | Olger | City Clerk | 8083 Civic Drive | Swartz Creek | 48473 | 810-635-4464 | colger@cityofswartzcreek.org |
| Sylvan Lake MI | MI | Dennise | Dryden | City Clerk | 1820 Inverness | Sylvan Lake | 48320 | 248-682-1440 | |
| Taylor MI | MI | Cynthia | Bower | City Clerk | 23555 Goddard Road | Taylor | 48180 | 734-287-6550 | |
| Trenton MI | MI | Debra | Devitt | City Clerk | 2800 Third Street | Trenton | 48183 | 734-675-8600 | |
| Troy MI | MI | Aileen | Dickson | City Clerk | 500 W. Big Beaver Road | Troy | 48084 | 248-524-3300 | |
| Utica MI | MI | Beth | Ricketts | City Clerk | 7550 Auburn Road | Utica | 48317 | 586-739-1600 | Cityclerk@cityofutica.org |
| Vicksburg MI | MI | Tracy | Locey | Village Clerk | 126 N. Kalamazoo Ave | Vicksburg | 49097 | 269-649-1919 | |
| Village of Clarkston MI | MI | Jennifer | Speagle | City Clerk | 375 Depot | Clarkston | 48346 | 248-625-1559 | speaglej@villageofclarkston.org |
| Village of Grosse Pointe Sh MI | MI | Bruce | Nichols | City Clerk | 795 Lake Shore Rd. | Village of Grosse Pointe | 48236 | 313-881-6565 | |
| Walker MI | MI | Sarah | Bydalek | City Clerk | 4243 Remembrance Rd. NW | Walker | 49534 | 616-791-6865 | |
| Walled Lake MI | MI | Jennifer | Stuart | City Clerk | 1499 E. West Maple | Walled Lake | 48390 | 248-624-4847 | clerk@walledlake.com |
| Warren MI | MI | Sonja | Djurovic Buffa | City Clerk | One City Square | Warren | 48093 | 586-574-4557 | clerk@cityofwarren.org |
| Washtenaw County MI | MI | Lawrence | Kestenbaum | County Clerk | 200 N. Main Street #110 | Ann Arbor | 48107 | 734-222-6710 | |
| Wayland MI | MI | Kristin | Engel | Interim City Clerk | 103 S. Main Street | Wayland | 43948 | 269-792-2265 | |
| Wayne County MI | MI | Cathy | Garrett | County Clerk | 2 Woodward Ave | Detroit | 48226 | 313-224-6262 | |
| Wayne MI | MI | Tina | Stanke | City Clerk | 3355 South Wayne Road | Wayne | 48184 | 734-722-2204 | |
| Westland MI | MI | Richard | LeBlanc | City Clerk | 36300 Warren Road | Westland | 48185 | 734-467-3185 | clerk@cityofwestland.com |
| Wixom MI | MI | Catherine | Buck | City Clerk | 49045 Pontiac Trail | Wixom | 48393 | 248-624-0865 | clerkadmin@wixomgov.org |
| Wolverine Lake MI | MI | Michael | Smith | Village Clerk | 425 Glengary | Wolverine Lake | 48390 | 248-624-1710 | admin@wolverinelake.com |
| Woodhaven MI | MI | Kristi | Keene | City Clerk | 21869 West Road | Woodhaven | 48183 | 734-675-4903 | |
| Wyandotte MI | MI | Lawrence | Stec | City Clerk | 3200 Biddle Avenue #100 | Wyandotte | 48192 | 734-324-4560 | |
| Wyoming MI | MI | Kelly | VandenBerg | City Clerk | 1155 28th Street SW | Wyoming | 49509 | 616-530-7296 | |
| Ypsilanti MI | MI | Andrew | Hellenga | City Clerk | 1 South Huron Street | Ypsilanti | 48197 | 734-483-1100 | |
| Zeeland MI | MI | Pamela | Holmes | City Clerk | 21 S. Elm Street | Zeeland | 49464 | 616-772-6400 | |
| Zilwaukee MI | MI | Richard | DeLong | City Clerk/Treasurer | 319 Tittabawassee | Zilwaukee | 48604 | 989-755-0931 | |
| Anoka County MN | MN | Rhonda | Sivarajah | County Administrator | 2100 3rd Ave N, Suite 700 | Anoka | 55303 | 763-324-4700 | |
| Anoka MN | MN | Phil | Rice | Mayor | 2015 First Avenue | Anoka | 55303 | 612-702-8442 | philrice@ci.anoka.mn.us |
| Apple Valley MN | MN | Pamela | Gackstetter | City Clerk | 7100 W. 147 Street | Apple Valley | 55124 | 952-953-2506 | cityclerk@ci.apple-valley.mn.us |
| Arden Hills MN | MN | Julie | Hanson | City Clerk | 1245 W Highway 96 | Arden Hills | 55112 | 651-792-7811 | jhanson@cityofardenhills.org |
| Austin MN | MN | Ann | Kasel | City Clerk | 500 4th Avenue NE | Austin | 55912 | 507-437-9940 | annk@ci.austin.mn.us |
| Benton County MN | MN | Spencer | Buerkle | Chair, Board of Commissioners | 531 Dewey Street | Foley | 56329 | 320-968-5000 | info@co.benton.mn.us |
| | | | | | | | | 763-251-2973 | |
| Big Lake MN | MN | Gina | Wolbeck | City Clerk | 160 Lake Street North | Big Lake | 55309 | | gwolbeck@biglakemn.org |
| Blaine MN | MN | Cathy | Sorensen | City Clerk | 10801 Town Square Drive NE | Blaine | 55449 | 763-785-6122 | csorensen@blainemn.gov |
| Bloomington MN | MN | Jamie | Verbrugge | City Manager | 1800 West Old Shakopee Road | Bloomington | 55431 | 952-563-8780 | citymanager@BloomingtonMN.gov |
| Brooklyn Center MN | MN | Mike | Elliott | Mayor | 6301 Shingle Creek Pkwy. | Brooklyn Center | 55430 | 612-460-1765 | mayorelliott@ci.brooklyn-center.mn.us |
| Brooklyn Park MN | MN | Jay | Stroebel | City Manager | 5200 85th Ave. N. | Brooklyn Park | 55443 | 763-493-8002 | Web-CityManagerDL@brooklynpark.org |
| Burnsville MN | MN | Macheal | Collins | City Clerk | 100 Civic Center Parkway | Burnsville | 55337 | 952-895-4490 | macheal.collins@burnsvillemn.gov |
| Carver County MN | MN | David | Hemze | County Administrator | 600 East Fourth Street | Chaska | 55318 | 952-361-1526 | dhemze@co.carver.mn.us |
| Carver MN | MN | Courtney | Johnson | Mayor | 318 Broadway | Carver | 55315 | 612-702-7703 | cjohnson@CityOfCarver.com |
| Champlin MN | MN | Ryan | Karasek | Mayor | 324 Pebble Road | Champlin | 55316 | 763-421-8100 | rkarasek@ci.champlin.mn.us |
| Chanhassen MN | MN | Elsie | Ryan | Mayor | 7700 Market Boulevard | Chanhassen | 55317 | 612-703-0598 | eryan@ci.chanhassen.mn.us |
| Chaska MN | MN | Denise | Beebe | Senior Clerk | 1 City Hall Plaza | Chaska | 55318 | 952-448-9200 | Dbeebe@chaskamn.com |
| Clay County MN | MN | Stephen | Larson | County Administrator | Clay County Courthouse, 807 11th Stree | Moorhead | 56560 | 218-299-5002 | Steve.Larson@co.clay.mn.us |
| Cloquet MN | MN | Roger | Maki | Mayor | 101 - 14th Street | Cloquet | 55720 | 218-879-4976 | rmaki@cloquetmn.gov |
| Columbia Heights MN | MN | Kelli | Bourgeois | City Manager | 590 40th Ave. NE | Columbia Heights | 55421 | 763-706-3610 | kbourgeois@columbiaheightsmn.gov |
| Coon Rapids MN | MN | Joan | Lenzmeier | City Clerk | 11155 Robinson Drive | Coon Rapids | 55433 | 763-767-6493 | jlenzmeier@coonrapidsmn.gov |
| Cottage Grove MN | MN | Neil | Belscamper | Deputy City Clerk | 12800 Ravine Parkway South | Cottage Grove | 55016 | 651-458-2878 | nbelscamper@cottagegrovemn.gov |
| Crystal MN | MN | Chrissy | Serres | City Clerk | 4141 Douglas Dr N #1696 | Crystal | 55422 | 763-531-1145 | chrissy.serres@crystalmn.gov |
| Dakota County MN | MN | Matt | Smith | County Manager | 1590 Highway 55 | Hastings | 55033 | 651-437-3191 | countyadmin@co.dakota.mn.us |
| Dayton MN | MN | Amy | Benting | City Clerk | City Hall, 12260 South Diamond Lake Ro | Dayton | 55327 | 763-421-1791 | abenting@cityofdayton.com |
| Duluth MN | MN | Emily | Larson | Mayor | City Hall, 411 West First Street, Room 40 | Duluth | 55802 | 218-730-5230 | info@duluthmn.gov |
| Eagan MN | MN | Mike | Maguire | Mayor | City Hall, 3830 Pilot Knob Road | Eagan | 55122 | 651-675-5000 | citycouncil@cityofeagan.com |
| East Grand Forks MN | MN | David | Murphy | City Administrator/Clerk-Treasurer | 600 DeMers Avenue | East Grand Forks | 56721 | 218-773-2483 | dmurphy@egf.mn |
| Eden Prairie MN | MN | Ron | Case | Mayor | 88080 Mitchell Rd. | Eden Prairie | 55344 | 952-949-8593 | rcase@edenprairie.org |
| Edina MN | MN | Scott | Neal | City Manager | 4801 W 50th Street | Edina | 55424 | 952-826-0401 | sneal@EdinaMN.gov |
| Elk River MN | MN | Tina | Allard | City Clerk | 13065 Orono Parkway | Elk River | 55330 | 763-635-1003 | |
| Fairmont MN | MN | Patty | Monsen | City Clerk | 100 Downtown Plaza | Fairmont | 56031 | 507-238-3935 | cityclerk@fairmont.org |
| Falcon Heights MN | MN | Sack | Thongvanh | City Administrator | 2077 Larpenteur Ave W | Falcon Heights | 55113 | 651-792-7611 | sack.thongvanh@falconheights.org |

**Exhibit I**

**Page 1256**

| Class Member | State | First Name | Last Name | Title | Street Address | City | Zip | Phone | email |
|---|---|---|---|---|---|---|---|---|---|
| Forest Lake MN | MN | Mara | Bain | Mayor | 1408 Lake Street S | Forest Lake | 55025 | 651-464-3550 | Mara.Bain@ci.forest-lake.mn.us |
| Fridley MN | MN | Melissa | Moore | Deputy City Clerk | 7071 University Ave., N.E. | Fridley | 55432 | 763 572-3523 | Melissa.Moore@fridleymn.gov |
| Golden Valley MN | MN | Kris | Luedke | City Clerk | 7800 Golden Valley Rd. | Golden Valley | 55427 | 763-593-8006 | |
| Grant MN | MN | Jeff | Huber | Mayor | 111 Wildwood Road | Willernie | 55082 | 651-470-9039 | mayorhuber@cityofgrant.com |
| Hastings MN | MN | Dan | Wietecha | City Administrator | 101 4th Street East | Hastings | 55033 | 651-480-2326 | dwietecha@hastingsmn.gov |
| Hennepin County MN | MN | David | Hough | County Administrator | A-2303 Government Center, 300 South | Minneapolis | 55487 | 612-348-7574 | county.admin@hennepin.us |
| Hermantown MN | MN | Bonnie | Engseth | City Clerk | 5105 Maple Grove Rd. | Hermantown | 55811 | 218-729-3600 | bengseth@hermantownmn.com |
| Hilltop MN | MN | Ruth | Nelson | City Clerk | 4555 Jackson St NE | Minneapolis | 55421 | 763-571-2023 | |
| Hopkins MN | MN | Amy | Domeier | City Clerk | City Hall, 1010 1st Street South | Hopkins | 55343 | 952-548-6304 | adomeier@hopkinsmn.com |
| Houston County MN | MN | Jeff | Babinski | County Administrator | 304 S. Marshall St. | Caledonia | 55921 | 507-725-5827 | jeff.babinski@co.houston.mn.us |
| Inver Grove Heights MN | MN | George | Tourville | Mayor | 8150 Barbara Avenue | Inver Grove Heights | 55077 | 651-450-2500 | gtourville@invergroveheights.org |
| La Crescent MN | MN | Chris | Fortsch | Administrative Clerk | 315 Main Street | La Crescent | 55947 | 507-895-2595 | cfortsch@cityoflacrescent-mn.gov |
| Lakeville MN | MN | Char | Friedges | City Clerk | 20195 Holyoke Ave. | Lakeville | 55044 | 952-985-4404 | cfriedges@lakevillemn.gov |
| Lauderdale MN | MN | Heather | Butkowski | City Administrator | 1891 Walnut Street | Lauderdale | 55113 | 651-792-7657 | heather.butkowski@lauderdalemn.org |
| Lilydale MN | MN | Mary | Schultz | City Administrator | Municipal Office, 1011 Sibley Memorial | Lilydale | 55118 | 651-457-2316 | |
| Mankato MN | MN | Patrick | Hentges | City Manager | Intergovernmental Center, 10 Civic Cent | Mankato | 56001 | 507-387-8695 | phentges@mankatomn.gov |
| Maple Grove MN | MN | Mark | Steffenson | Mayor | Goverment Center, 12800 Arbor Lakes P | Maple Grove | 55369 | 763-494-6000 | |
| Maplewood MN | MN | Marylee | Abrams | Mayor | City Hall, 1830 County Road B E | Maplewood | 55109 | 612-322-1620 | marylee.abrams@maplewoodmn.gov |
| Mendota Heights MN | MN | Neil | Garlock | Mayor | 1101 Victoria Curve | Mendota Heights | 55118 | 651-452-1850 | neilg@mendota-heights.com |
| Mendota MN | MN | Kathy | Krotter | City Clerk | PO Box 50688 | Mendota | 55150 | 651-322-0827 | cityofmendota@gmail.com |
| Minneapolis MN | MN | Jacob | Frey | Mayor | 350 S 5th Street, Room 331 | Minneapolis | 55415 | 612-673-2100 | |
| Minnetonka MN | MN | Brad | Wiersum | Mayor | 14600 Minnetonka Blvd. | Minnetonka | 55345 | 612-723-3907 | bwiersum@minnetonkamn.gov |
| Monticello MN | MN | Jennifer | Schreiber | City Clerk | 505 Walnut Street | Monticello | 55362 | 763-295-2711 | Jennifer.schreiber@ci.monticello.mn.us |
| Moorhead MN | MN | Johnathan | Judd | Mayor | 500 Center Avenue | Moorhead | 56561 | 218.299.5307 | |
| Mounds View MN | MN | Nyle | Zikmund | City Administrator | 2401 Mounds View Blvd. | Mounds View | 55112 | 763-717-4001 | nyle.zikmund@moundsviewmn.org |
| New Brighton MN | MN | Terri | Spangrud | City Clerk | 803 Old Highway 8 NW | New Brighton | 55112 | 651-638-2100 | terri.spangrud@newbrightonmn.gov |
| New Hope MN | MN | Valerie | Leone | City Clerk | 4401 Xylon Ave. N | New Hope | 55428 | 763-531-5117 | vleone@newhopemn.gov |
| New Ulm MN | MN | Michael | Looft | Chamber President/CEO | 1 North Minnesota Street | New Ulm | 56073 | 507-233-4303 | michael@newulm.com |
| Newport MN | MN | Deb | Hill | City Administrator | 596 7th Avenue | Newport | 55055 | 651-556-4600 | dhill@newportmn.com |
| North Branch MN | MN | Renae | Fry | City Administrator | PO Box 910 | North Branch | 55056 | 651-277-5229 | renaef@ci.north-branch.mn.us |
| North Mankato MN | MN | April | Van Genderen | City Clerk | 1001 Belgrade Avenue | North Mankato | 56002 | 507-625-4141 | aprilv@northmankato.com |
| Olmsted County MN | MN | Heidi | Welsch | County Administrator | 151 .4th Street SE | Rochester | 55904 | 507-328-6001 | welsch.heidi@co.olmsted.mn.us |
| Osseo MN | MN | LeAnn | Larson | City Clerk | 415 Central Avenue | Osseo | 55369 | 763-425-4064 | llarson@ci.osseo.mn.us |
| Otsego MN | MN | Jessica | Stockamp | Mayor | 13400 - 90th Street NE | Otsego | 55330 | 763-441-4414 | jstockamp@ci.otsego.mn.us |
| Plymouth MN | MN | Sandy | Engdahl | City Clerk | City Hall, 3400 Plymouth Blvd. | Plymouth | 55447 | 763-509-5080 | sengdahl@plymouthmn.gov |
| Prior Lake MN | MN | Kirt | Briggs | Mayor | 4646 Dakota St. SE | Prior Lake | 55372 | 612-889-2250 | mayor@cityofpriorlake.com |
| Proctor MN | MN | Chad | Ward | Mayor | 100 Pionk Drive | Proctor | 55810 | 218-624-3641 | cward@proctormn.gov |
| Ramsey County MN | MN | Ryan | O'Connor | County Manager | 15 Kellogg Blvd. W | St. Paul | 55102 | 651-266-8000 | |
| Ramsey MN | MN | Kurt | Ulrich | City Administrator | 7550 Sunwood Drive NW | Ramsey | 55303 | 763-433-9845 | kulrich@cityoframsey.com |
| Red Wing MN | MN | Kay | Kuhlmann | City Council Administrator | 315 West 4th Street | Red Wing | 55066 | 651-385-3612 | kay.kuhlmann@ci.red-wing.mn.us |
| Redwood Falls MN | MN | Tom | Quackenbush | Mayor | 333 S. Washington St. | Redwood Falls | 56283 | 507-616-7400 | tquackenbush@ci.redwood-falls.mn.us |
| Richfield MN | MN | Maria | Regan Gonzalez | Mayor | 7227 11th Avenue | Richfield | 55423 | 612-500-3862 | MRegan@RichfieldMN.gov |
| Robbinsdale MN | MN | Regan | Murphy | Mayor | 4100 Lakeview Avenue North | Robbinsdale | 55422 | 763-257-0368 | RMurphy@ci.robbinsdale.mn.us |
| Rochester MN | MN | Kim | Norton | Mayor | 201 4th Street SE, Room 281, City Hall | Rochester | 55904 | 507-328-2900 | knorton@rochestermn.gov |
| Rosemount MN | MN | Bill | Droste | Mayor | 2875 145th Street West | Rosemont | 55068 | 651-423-1944 | mayor@ci.rosemount.mn.us |
| Roseville MN | MN | Patrick | Trudgeon | City Manager | City Hall, 2660 Civic Center Dr. | Roseville | 55113 | 651-792-7021 | Pat.Trudgeon@cityofroseville.com |
| Sartell MN | MN | Ryan | Fitzthum | Mayor | 125 Pinecone Road North | Sartell | 56377 | 320-339-1218 | Ryan.Fitzthum@sartellmn.com |
| Sauk Rapids MN | MN | Kurt | Hunstiger | Mayor | Sauk Rapids Government Center, 250 Su | Sauk Rapids | 56379 | 320-258-5300 | khunstiger@ci.sauk-rapids.mn.us |
| Savage MN | MN | Brad | Larson | City Administrator | City Hall, 6000 McColl Drive | Savage | 55378 | 952-882-2660 | |
| Scott County MN | MN | Lezlie | Vermillion | County Administrator | Government Center, 200 Fourth Avenue | Shakopee | 55379 | 952-496-8100 | lvermillion@co.scott.mn.us |
| Shakopee MN | MN | Bill | Mars | Mayor | 485 Gorman St. | Shakopee | 55379 | 952-445-4228 | wmars@ShakopeeMN.gov |
| Sherburne County MN | MN | Bruce | Messelt | County Administrator | 13880 Business Center Drive NW, Suite | Elk River | 55330 | 763-765-3000 | bruce.messelt@co.sherburne.mn.us |
| Shoreview MN | MN | Terry | Schwerm | City Manager | 4600 Victoria Street North | Shoreview | 55126 | 651-490-4600 | tschwerm@shoreviewmn.gov |
| South St. Paul MN | MN | James | Francis | Mayor | 125 3rd Avenue N | South St. Paul | 55075 | 651-554-3284 | jfrancis@sspmn.org |
| Spring Lake Park MN | MN | Robert | Nelson | Mayor | 1301 81st Ave. N.E. | Spring Lake Park | 55432 | 763-783-1889 | rnelson@slpmn.org |
| St. Anthony MN | MN | Randy | Stille | Mayor | 3301 Silver Lake Road | St. Anthony | 55418 | 612-782-3301 | city@savmn.com |
| St. Cloud MN | MN | Seth | Kauffman | City Clerk | | St. Cloud | 56301 | 320-255-7210 | seth.kauffman@ci.stcloud.mn.us |
| St. Joseph MN | MN | Rick | Shultz | Mayor | 326 Seventh Ave. SE | St. Joseph | 56374 | 320-260-0393 | rschultz@cityofstjoseph.com |
| St. Louis County MN | MN | Kevin | Gray | County Administrator | 100 North 5th Ave. West, Room 202 | Duluth | 55802 | 218-726-2448 | grayk@stlouiscountymn.gov |
| St. Louis Park MN | MN | Melissa | Kennedy | City Clerk | 5005 Minnetonka Blvd. | St. Louis Park | 55416 | 952-928-2840 | mkennedy@stlouispark.org |
| St. Michael MN | MN | Diana | Case | City Clerk | 11800 Town Center Dr. NE | Saint Michael | 55376 | 763-416-7937 | dcase@ci.st-michael.mn.us |
| St. Paul MN | MN | Shari | Moore | City Clerk | 15 Kellogg Blvd. West 310 City Hall | Saint Paul | 55102 | 651-266-8688 | cityclerk@ci.stpaul.mn.us |
| St. Paul Park MN | MN | Sandi | Dingle | Mayor | 600 Portland Avenue | St. Paul Park | | 651-329-0373 | sdingle@stpaulpark.org |

**Exhibit I**
**Page 1257**

| Class Member | State | First Name | Last Name | Title | Street Address | City | Zip | Phone | email |
|---|---|---|---|---|---|---|---|---|---|
| St. Peter MN | MN | Chuck | Zieman | Mayor | 227 South Front Street | Saint Peter | 56082 | 507-934-4840 | councilzieman@saintpetermn.gov |
| Stearns County MN | MN | Michael | Williams | County Administrator | 705 Courthouse Square, Room 121 | St. Cloud | 56303 | 320-656-3601 | |
| Stillwater MN | MN | Beth | Wolf | City Clerk | 216 N. Fourth Street | Stillwater | 55082 | 651-430-8800 | |
| Sunfish Lake MN | MN | Cathy | Lago | City Clerk | 15 Sunnyside Lane | Sunfish Lake | 55118 | 651-769-4224 | |
| Victoria MN | MN | Cindy | Patnode | City Clerk | PO Box 36 | Victoria | 55386 | 952-443-4229 | |
| Waite Park MN | MN | Karla | Virnig | Deputy Clerk-Treasurer | PO Box 339 | Waite Park | 56387 | 320-252-6822 | |
| Washington County MN | MN | Kevin | Corbid | County Administrator | 14949 62nd Street North | Stillwater | 55082 | 651-430-6002 | |
| Wayzata MN | MN | Jeffrey | Dahl | City Manager | 600 Rice Street E | Wayzata | 55391 | 952-404-5300 | |
| West St. Paul MN | MN | Shirley | Bueckster | City Clerk | 1616 Humboldt Ave | West St. Paul | 55118 | 651-552-4100 | sbueckster@wspmn.gov |
| Winona MN | MN | Monica | Mohan | City Clerk | 207 Lafayette, PO Box 378 | Winona | 55987 | 507-457-8200 | |
| Woodbury MN | MN | Kim | Blaeser | City Clerk | 8301 Valley Creek Road | Woodbury | 55125 | 651-714-3500 | kim.blaeser@woodburymn.gov |
| Arnold MO | MO | Tammi | Casey | City Clerk | 2101 Jeffco Blvd. | Arnold | 63010 | (630) 296-2100 | tcasey@arnold.org |
| Bellefontaine Neighbors MO | MO | Fran | Stevens | City Clerk | 9641 Bellefonaine Rd. | St. Louis | 63137 | (314) 867-0076 | fstevens@cityofbelnor.org |
| Bel-Nor MO | MO | Bill | Hook | Mayor | 8416 Natural Bridge Rd. | St. Louis | 63121 | (314) 381-2834 | mayor@cityofbelnor.org |
| Bel-Ridge MO | MO | Andrea | Jones | City Clerk | 8920 Natural Bridge Rd. | St. Louis | 63121 | (314) 429-2878 | brcityclerk@bel-ridge.us |
| Berkeley MO | MO | Deanna | Jones | City Clerk | 8425 Airport Rd | Berkeley | 63134 | (314) 524-3313 ext. 3756 | |
| Black Jack MO | MO | Norman C. | McCourt | Mayor | 12500 Old Jamestown Rd. | Black Jack | 63033 | (314) 555-0400 | |
| Calverton Park MO | MO | Jeanne | King Blanton | City Clerk | 52 Young Drive | Calverton Park | 63135 | (314) 524-1212 | |
| Cape Girardeau County MO | MO | Kara | Clark | County Clerk | #1 Barton Square, Ste. 301 | Jackson | 63755 | (573) 243-3547 | kclark@capecounty.us |
| Cape Girardeau MO | MO | Bob | Fox | Mayor | 401 Independence Street | Cape Girardeau | 63703 | (573) 334-0854 | bfox@cityofcape.org |
| Charlack MO | MO | Mark | Chamberlain | Mayor | 8401 Midland Boulevard | Charlack | 63114 | (314) 484-7376 | mchamberlain@cityofcharlack.com |
| Clayton MO | MO | June | Frazier | City Clerk | 10 N. Bemiston Ave., Rm. 234 | Clayton | 63105 | (314) 290-8469 | jfrazier@claytonmo.gov |
| Cool Valley MO | MO | Viola J. | Murphy | Mayor | 100 Signal Hill Dr. | St. Louis | 63121 | (314) 521-3500 | |
| Country Club Hills MO | MO | Bender | McKinney, Jr. | Mayor | 7422 Eunice Avenue | St. Louis | 63136 | (314) 261-0845 | |
| Creve Coeur MO | MO | Barry | Glantz | Mayor | 300 N. New Ballas Road | Creve Coeur | 63141 | (314) 872-2518 | |
| Crystal City MO | MO | Shelly | Steger | City Clerk | 130 Mississippi Avenue | Crystal City | 63019 | (636) 937- 4614 | s.steger@crystalcitymo.org |
| Dellwood MO | MO | Amelia | Parker | City Clerk | 1415 Chambers Road | Dellwood | 36135 | (314) 521-4339 | aparker@cityofdellwoodmo.com |
| Ferguson MO | MO | Octavia | Pittman | City Clerk | 110 Church Street | Ferguson | 36135 | (314) 524-5152 | opittman@fergusoncity.com |
| Florissant MO | MO | Karen | Goodwin | City Clerk | 955 Rue St. Francois | Florissant | 63031 | (314) 839-7630 | kgoodwin@florissantmo.com |
| Hanley Hills MO | MO | None found | None found | None found | 7713 Utica Dr. | St. Louis | 63133 | (314) 725-0909 | |
| Hannibal MO | MO | Angelica N. | Zerbonia | City Clerk | 320 Broadway | Hannibal | 63401 | (573) 221-0111 | AZerbonia@hannibal-mo.gov |
| Hazelwood MO | MO | Cynthia | Thomas | City Clerk | 415 Elm Grove Lane | Hazelwood | 63402 | (314) 513-5020 | cathomas@hazelwoodmo.org |
| Herculaneum MO | MO | Bill | Haggard | Mayor | #1 Parkwood Ct. | Heculaneum | 63048 | (636) 475-4447 | bhaggard@cityofherculaneum.org |
| Jackson MO | MO | Liza | Walker | City Clerk | 101 Court Street | Jackson | 63755 | (573) 243-3568 | |
| Jefferson County MO | MO | Ken | Waller | County Executive | 729 Maple Street | Hillsboro | 63050 | (636) 797-5486 | countyclerk@jeffcomo.org |
| Jennings MO | MO | Deletra | Hudson | City Clerk | 2120 Hord Avenue | Jennings | 63136 | (314) 338-1164 | CityClerk@cityofjennings.org |
| Moline Acres MO | MO | Annette | Pendilton | City Administrator/City Clerk | 2449 Chambers Rd. | St. Louis | 63136-55 | (314) 868-2433 | apendilton@molineacres.org |
| Normandy MO | MO | Sharon | Warren, MRCC | Mayor | 7700 Natural Bridge Road | Normandy | 63121 | (314) 385-3300 | swarren@cityofnormandy.gov |
| Northwoods MO | MO | Denise | Johnson | City Administrator | 4600 Oakdridge Blvd. | St. Louis | 63121 | (314) 385-8000 | |
| Norwood Court MO | MO | None Found | None Found | None Found | 5534 Norway Drive | Norwood Court | 63121 | (314) 889-2341 | |
| Olivette MO | MO | Kiana | Fleming | Communications Manager/City Clerk | 1140 Dielman Road | Olivette | 63132 | (314) 993-0444 | KFleming@olivettemo.com |
| Overland MO | MO | Melissa | Burton MMC/MRC | City Clerk | 9119 Lackland Road | Overland | 63114 | (314) 428-4321 | mburton@overlandmo.org |
| Pagedale MO | MO | Ernest | Shields | Mayor | 1420 Ferguson Ave. | St. Louis | 63133 | (314) 726-1200 | |
| Pevely MO | MO | Ashton | Lowery | City Clerk | 401 Main Street | Pevely | 63070 | (636) 475-4452 | alowery@cityofpevely.org |
| Riverview MO | MO | None Found | None Found | Village Clerk | 9699 Lilac Dr. | St. Louis | 63137 | (314) 868-0700 | |
| St. Charles County MO | MO | Joann | Leykam | Director of Administration | 201 North 2nd Street | Saint Charles | 63301 | (636) 949-7520 | webmaster@sccmo.org |
| St. Charles MO | MO | Laura | Whitehead | City Clerk | 200 North 2nd Street, 4th Floor | Saint Charles | 63301 | (636) 949-3282 | laura.whitehead@stcharlescitymo.gov |
| St. John MO | MO | Connie | Poteet | Deputy City Clerk | 8944 St. Charles Rock Road | St. John | 63114 | (314) 427-8700 ext. #3 | cpoteet@cityofstjohn.org |
| St. Louis County MO | MO | Genevieve | Frank | County Clerk | 41 S. Central Avenue | Clayton | 63105-17 | (314) 615-544 | |
| St. Louis MO | MO | Lyda | Krewson | Mayor | 1200 Market Street | St. Louis | 63103 | (314) 622-3201 | |
| University City MO | MO | LaRette | Reese | City Clerk | 6801 Delmar Blvd., 2nd Floor | University City | 63130 | (314) 505-8605 | lreese@ucitymo.org |
| Vinita Park MO | MO | Brent | Bury | City Clerk | 8374 Midland Blvd | St. Louis | 63114 | (314) 428-7373 | |
| Southaven MS | MS | Andrea | Mullen | City Clerk | 8710 Northwest Drive | Southaven | 38671 | 662-280-6554 | cityclerk@southaven.com |
| Cascade County MT | MT | | | Clerk and Recorder | 121 4th Street North #1B-1 | Great Falls | 59401 | (406) 454-6801 | |
| Great Falls MT | MT | Lisa | Kunz | City Clerk | 2 Park Drive South, P.O. Box 5021 | Great Falls | 59403 | (406) 455-8451 | |
| Kalispell MT | MT | Aimee | Brunckhorst | City Clerk & Communications Manager | 201 1st Ave. E | Kalispell | 59901 | 406-758-7756 | cityclerk@kalispell.com |
| Apex NC | NC | Donna | Hosch | Town Clerk | 73 Hunter Street, P.O. Box 250 | Apex | 27502 | (919) 249-3303 | donna.hosch@apexnc.org |
| Cary NC | NC | Virginia | Johnson | Town Clerk | 316 N. Academy Street | Cary | 27513 | (919) 460-4941 | virginia.johnson@townofcary.org |
| Clayton NC | NC | Kimberly | Moffett | Town Clerk | 111 E 2nd Street | Clayton | 27520 | 919-359-9334 | kmoffett@townofclaytonnc.org |
| Durham NC | NC | Diana | Schreiber | City Clerk | 101 City Hall Plaza, Suite 2700 | Durham | 27701 | 919-560-4166, ext. 12266 | diana.schreiber@durhamnc.gov |
| Garner NC | NC | Stella | Gibson | Town Clerk | 900 7th Ave. | Garner | 27529 | (919) 773-4406 | sgibson@garnernc.gov |
| Knightdale NC | NC | Heather | Smith | Town Clerk | 950 Steeple Square Court | Knightdale | 27545 | (919) 217-2225 | heather.smith@knightdalenc.gov |
| Morrisville NC | NC | Eric | Smith | Town Clerk | 100 Town Hall Drive | Morrisville | 27560 | 919-463-6168 | |

Exhibit I
Page 1258

| Class Member | State | First Name | Last Name | Title | Street Address | City | Zip | Phone | email |
|---|---|---|---|---|---|---|---|---|---|
| Raleigh NC | NC | Gail | Smith | City Clerk and Treasurer | 222 W. Hargett St, Ste. 207 | Raleigh | 27601 | 919-996-3040 | Gail.Smith@raleighnc.gov |
| Cass County ND | ND | Deborah | Moeller | County Recorder | 211 9th Street South | Fargo | 58103 | 701-241-5620 | |
| Fargo ND | ND | Bruce P. | Grubb | City Administrator | 225 4th Street North | Fargo | 58102 | 701.241.1310 | |
| Grand Forks County ND | ND | Garlynn | Helmoski | County Recorder | PO Box 5066 | Grand Forks | 58206-5C | 701-780-8262 | garlynn.helmoski@gfcounty.org |
| Grand Forks ND | ND | Todd | Feland | City Administrator | 255 N 4th Street | Grand Forks | 58201 | (701) 787-3735 | |
| Omaha NE | NE | Elizabeth | Butler | City Clerk | 1819 Farnam Street, Suite LC-1 | Omaha | 68183 | (402) 444-5550 | cityclerk@cityofomaha.org |
| Dover NH | NH | Susan | Mistretta | City Clerk and Tax Collector | 288 Central Ave. | Dover | 03820 | (603) 516-6018 | s.mistretta@dover.nh.gov. |
| Nashua NH | NH | Susan | Lovering | City Clerk | 229 Main Street | Nashua | 03060 | 603-589-3010 | CityClerkDept@nashuanh.gov |
| Portsmouth NH | NH | Kelli | Barnaby | City Clerk | 1 Junkins Ave. | Portsmouth | 03801 | (603) 610-7245 | cityclerk@cityofportsmouth.com |
| Rochester NH | NH | Kelly | Walters | City Clerk | 31 Wakefield Street | Rochester | 03867 | 603-322-2130 | |
| Somersworth NH | NH | | | City Clerk | One Government Way | Somersworth | 03878 | (603) 692-9511 | |
| Strafford County NH | NH | Deanna | Rollo | Clerk | 259 County Farm Road | Dover | 03820 | | |
| Absecon NJ | NJ | Carie | Crone | City Clerk | 500 Mill Road | Absecon | 08201 | (609) 641-0663 | |
| Allenhurst NJ | NJ | Donna | Campagna | Clerk/Administrator | 125 Corlies Avenue | Allenhurst | 07711 | (732) 531-2757 | |
| Allentown NJ | NJ | Laurie | Roth | Municipal Clerk/Registrar | 8 North Main Street | Allentown | 08501 | (609) 259-3151 | clerk@allentownboronj.com |
| Alloway Township NJ | NJ | Charlet | Cheeseman | Administrator/Clerk/Registrar | P.O. Box 425, 49 S. Greenwich St. | Alloway | 08001 | (856) 935-4080 | allowayclerk@comcast.net |
| Alpha NJ | NJ | Donna | Messina | Acting Municipal Clerk | 1001 East Blvd. | Alpha | 08865 | (908) 454-0088, ext. 141 | alphaclerk@alphaboronj.org |
| Alpine NJ | NJ | Paul | Tomasko | Mayor | 100 Church Street, P.O. Box 1095 | Alpine | 07620 | (201) 784-2900 | |
| Asbury Park NJ | NJ | Melody | Hartsgrove | City Clerk | 1 Municipal Plaza | Asbury Park | 07712 | (732) 502-5720 | melody.hartsgrove@cityofasburypark.com |
| Atlantic City NJ | NJ | Paula | Geletei | City Clerk | 1301 Bacharach Blvd. | Atlantic City | 08401 | (609) 347-5510 | |
| Atlantic Highlands NJ | NJ | Michelle | Clark | Municipal Clerk | 100 First Avenue | Atlantic Highlands | 07716 | (732) 291-1444, ext. 3103 | clerk@ahnj.com |
| Audubon NJ | NJ | John | Ward | Mayor | 606 W. Nicholson Road | Audubon | 08106 | (856) 547-0711 | j.ward@audubonnj.com |
| Audubon Park NJ | NJ | Dawn | Pennock | Borough Clerk | 2 Road C | Audubon Park | 08106 | (856) 547-5236 | apclerk@audubonparknj.org |
| Avalon NJ | NJ | C. Danielle | Nollett | Borough Clerk | 3100 Dune Drive | Avalon | 08202 | (609) 967-2990 | dnollett@avalonboro.org |
| Avon-by-the-Sea NJ | NJ | Thea | Kratochvil | Acting Municipal Clerk | 301 Main Street | Avon by the Sea | 07717 | (732) 502-4510 | #NAME? |
| Barnegat Light NJ | NJ | Brenda | Kuhn | Municipal Clerk | 10 East 7th Street, P.O. Box 576 | Barnegat Light | 08006 | (609) 494-9196 | |
| Barrington NJ | NJ | Terry | Shannon | Municipal Clerk | 229 Trenton Avenue | Barrington | 08007 | (856) 547-0706 | |
| Bay Head NJ | NJ | Patricia | Applegate | Borough Clerk | 83 Bridge Avenue | Bay Head | 08742 | (732) 892-0636 | papplegate@bayheadnj.us |
| Bayonne NJ | NJ | M. | Medina | City Clerk | 630 Avenue C | Bayonne | 07002 | (201) 858-6029 | mmedina@baynj.org |
| Beach Haven NJ | NJ | Sherry | Mason | Borough Manager | 300 Engleside Avenue | Beach Haven | 08008 | (609) 492-0111, ext. 216 | |
| Beachwood NJ | NJ | Ronald | Roma, Jr. | Mayor | 1600 Pinewald Road #1 | Beachwood | 08722 | (732) 286-6000 | |
| Bellmawr NJ | NJ | Fran | Wright | Borough Clerk | 21 East Browning Road | Bellmawr | 08031 | (856) 933-1313, ext. 1209 | boroclerk@bellmawr.com |
| Belmar NJ | NJ | April | Claudio | Municipal Clerk/Registrar | 601 Main Street | Belmar | 07719 | (732) 681-3700, ext. 225 | |
| Belvidere NJ | NJ | Teresa | Yeisley | Municipal Clerk/Administrator | 691 Water Street | Belvidere | 07823 | (908) 475-5331 | clerk@belvidere-nj.us |
| Bergenfield NJ | NJ | Marie | Quinones-Wilson | Borough Clerk | 198 North Washington Avenue | Bergenfield | 07621 | (201) 387-6737 | boroclerk@bergenfield.com |
| Berlin NJ | NJ | Dwayne | Harris | Borough Administrator/Clerk/Registrar | 59 South White Horse Pike | Berlin | 08009 | (856) 767-7777, ext 303 | clerk@berlinnj.org |
| Berlin Township NJ | NJ | Cathy | Underwood | Register Municipal Clerk/Registrar | 135 Route 73 South, West | Berlin | 08091 | (856) 767-1854 | |
| Beverly NJ | NJ | Caitlin | Midgette | Municipal Clerk/Registrar | 446 Broad Street | Beverly | 08010 | (609) 747-4084 | cmidgette@thecityofbeverly.com |
| Bloomingdale NJ | NJ | Breeanna | Calabro | Municipal Clerk | 101 Hamburg Turnpike | Bloomingdale | 07403 | (973) 838-0778, ext. 239 | bcalabro@bloomingdalenj.net |
| Bogota NJ | NJ | Jeanne | Cook | Borough Clerk | 375 Larch Avenue | Bogota | 07603 | (201) 342-1736, ext. 223 | clerk@bogotaonline.org |
| Boonton NJ | NJ | Cynthia | Oravits | Town Clerk/Deputy Registrar | 100 Washington Street | Boonton | 07005 | (973) 402-9410, ext.624 | townclerk@boonton.org |
| Bordentown NJ | NJ | Maria | Carrington | Clerk | 1 Municipal Drive | Bordentown | 08505 | (609) 298-2800, ext. 2108 | m.carrington@bordentowntwp.org |
| Bound Brook NJ | NJ | Jasmine | Mathis | Borough Clerk | 230 Hamilton St. | Bound Brook | 08805 | (732) 356-0833, ext. 646 | jmathis@boundbrook-nj.org |
| Bradley Beach NJ | NJ | Erica | Kostyz | Deputy Municipal Clerk | 701 Main Street | Bradley Beach | 07720--1 | (732) 776-2999, ext. 1026 | ekostyz@bradleybeachnj.gov |
| Bridgeton NJ | NJ | Kathleen | Keen | Municipal Clerk | 181 E. Commerce Street | Bridgeton | 08302 | (856) 455-3230, ext. 227 | keenk@cityofbridgeton.com |
| Brielle NJ | NJ | Thomas | Nolan | Business Administrator/Municipal Clerk | 601 Union Lane, P.O. Box 445 | Brielle | 08730 | (732) 528-6600 | |
| Brigantine NJ | NJ | Lynn | Sweeney | City Clerk | 1417 West Brigantine Ave. | Brigantine | 08203 | (609) 266-7600, ext. 220 | lsweeney@brigantinebeachnj.com |
| Brooklawn NJ | NJ | Ryan | Giles | Municipal Clerk | 301 Christiana Street | Brooklawn | 08030 | (856) 456-0750, ext. 106 | boroclerk@brooklawn-nj.org |
| Buena NJ | NJ | Maryann | Coraluzzo | Clerk | 616 Central Avenue | Minotola | 08341 | (856) 697-9393 | clerk@buenaboro.org |
| Burlington NJ | NJ | Cindy | Crivaro | Municipal Clerk | 525 High Street | Burlington | 08016 | (609) 386-0200, ext. 101 | ccrivaro@burlingtonnj.us |
| Butler NJ | NJ | Mary | O'Keefe | Borough Clerk | 1 Ace Road | Butler | 07405 | (973) 838-7200 | |
| Caldwell NJ | NJ | Brittany | Heun | Deputy Clerk | 1 Provost Square | Caldwell | 07006 | (973) 403-4638 | bheun@caldwell-nj.com |
| Camden NJ | NJ | Luis | Pastoriza | Municipal Clerk & Registrar | 520 Market Street, City Hall, Room 105 | Camden | 08101-51 | (856) 757-7223 | clerk@ci.camden.nj.us |
| Cape May NJ | NJ | Erin | Burke | City Clerk | 643 Washington Street | Cape May | 08204 | (609) 884-9530 | cityclerk@capemaycity.com |
| Cape May Point NJ | NJ | Elaine | Wallace | Borough Clerk | 215 Lighthouse Avenue | Cape May Point | 08212 | (609) 884-8468, ext. 12 | ewallace@capemaypoint.org |
| Carlstadt NJ | NJ | Claire | Foy | Registered Municipal Clerk | 500 Madison Steet | Calstadt | 07072 | (201) 531-7180 | |
| Carneys Point Township N/NJ | NJ | June | Profitt | Municipal Clerk/Registrar | 303 Harding Highway | Carneys Point Township | 08069 | (856) 299-0070, ext. 147 | junep@carneyspointtwp.org |
| Carteret NJ | NJ | | | | Memorial Municipal Building, 61 Cooke Avenue | Carteret | 07008 | 732-541-3800 | PogorzelskiC@carteret.net |
| Chesilhurst NJ | NJ | Carmela | Pogorzelski | Borough Clerk | 201 Grant Ave. | Chesilhurst | 08089 | (856) 767-4153 | info@chesilhurstnj.com |
| Clayton NJ | NJ | Christine | Newcomb | Borough Clerk / Registrar | 125 N. Delsea Drive | Clayton | 08312 | (856) 881-2882 Ext. 103 | |
| Clementon NJ | NJ | Jenai | Johnson | Municipal Clerk/Administrator | 101 Gibbsboro Road | Clementon | 08021 | (856) 783-0284 ext 124 | |

Exhibit I
Page 1259

| Class Member | State | First Name | Last Name | Title | Street Address | City | Zip | Phone | email |
|---|---|---|---|---|---|---|---|---|---|
| Cliffside Park NJ | NJ | Sercan | Zoklu | Municipal Clerk | Municipal Complex, 525 Palisade Ave. – Room 370 | Cliffside Park | 07010 | 201.945.3456 | szoklu@cliffsideparknj.gov |
| Clifton NJ | NJ | Nancy | Ferrigno | City Clerk | 900 Clifton Avenue, First Floor | Clifton | 07013 | 973-470-5824 | nferrigno@cliftonnj.org |
| Collingswood NJ | NJ | K. Holly | Mannel | Municipal Clerk | 678 HADDON AVENUE | Collingswood | 08108 | 856-854-0720 x127 | hmannel@collingswood.com |
| Corbin City NJ | NJ | Joanne | Siedlecki | Municipal Clerk | 316 Route 50 | Corbin City | 08270 | 609-628-2673 | |
| Cresskill NJ | NJ | Francesca | Maragliano | Borough Clerk | 67 Union Avenue | Cresskill | 07626 | 201-569-5400 | |
| Deal NJ | NJ | Stephen R. | Carasia | Borough Clerk/Administrator | P.O. Box 56 | Deal | 07723 | 732-531-1454 | Administrator@dealborough.com |
| Delaware Township NJ | NJ | Jodi | McKinney | Registered Municipal Clerk | 570 Rosemont Ringoes Road OR P.O. Box 500 | Delaware Township | 08557 | (609) 397-3240 ext.205 | |
| Dumont NJ | NJ | Susan | Connelly | Municipal Clerk | 80 West Madison Avenue | Dumont | 07628 | 201-387-5024 | sconnelly@dumontboro.org |
| Dunellen NJ | NJ | William M. | Robins | Municipal Clerk | 355 North Avenue | Dunellen | 08812 | 732-968-3033 | wrobins@dunellenborough.org |
| East Orange NJ | NJ | Cynthia | Brown | City Clerk | 44 City Hall Plaza | East Orange | 07018 | 973-266-5110 | cynthia.brown@eastorange-nj.gov |
| East Rutherford NJ | NJ | Danielle | Lorenc | Borough Clerk | Borough Clerk's Office, 1 Everett Place | East Rutherford | 07073 | (201) 933-3444 | |
| Eatontown NJ | NJ | Julie | Martin | Borough Clerk/Registrar | 47 Broad Street, First Floor | Eatontown | 07724 | 732-389-7601 | clerk@eatontownnj.com |
| Edgewater NJ | NJ | Annamarie | O'Connor | Borough Clerk | 55 River Road, Second Floor | Edgewater | 07020 | 201-943-1700, ext. 3137 | annamarie@edgewaternj.org |
| Egg Harbor City NJ | NJ | Meg | Steeb | City Clerk | 500 London Avenue | Egg Harbor City | 08215 | 609-965-0081 | megs@eggharborcity.org |
| Elizabeth NJ | NJ | Yolanda | Roberts | City Clerk | 50 Winfield Scott Plaza, Rm. 105 | Elizabeth | 07201 | 908-820-4131 | YRoberts@ElizabethNJ.org |
| Elmer NJ | NJ | Sarah D. | Walker | Municipal Clerk | PO Box 882, 120 S. Main St | Elmer | 08318 | (856) 358-4010 Ext. 110 | clerk@elmerboroughnj.com |
| Elmwood Park NJ | NJ | Erin | Delaney | Borough Clerk | Elmwood Park Municipal Building, 182 Market St | Elmwood Park | 07407 | 201-796-1457 ext. 202 | edelaney@elmwoodparknj.us |
| Emerson NJ | NJ | Jane | Dietsche | Borough Clerk | 146 Linwood Avenue | Emerson | 07630 | 201-262-6086 | clerk@emersonnj.org |
| Englewood Cliffs NJ | NJ | Lisette M. | Duffy | Administrator - Borough Clerk | 482 Hudson Terrace | Englewood Cliffs | 07632 | 201-569-5252 ext. 480 | |
| Englewood NJ | NJ | Yancy | Wazirmas | City Clerk | 2-10 North Van Brunt Street | Englewood | 07631 | (201) 510-8213 | ywazirmas@cityofenglewood.org |
| Essex Fells NJ | NJ | Francine T. | Paserchia | Borough Administrator/Clerk | 255 Roseland Ave., 2nd Flr, | Essex Fells | 07021 | 973-226-3400 | administrator@essexfellsboro.com |
| Estell Manor NJ | NJ | Linda | Kent | Municipal Clerk | 148 Cumberland Avenue | Estell Manor | 08319 | (609) 476-2692 x107 | cityclerk@estellmanor.org |
| Fair Haven NJ | NJ | Allyson | Cinquegrana | Borough Clerk | 748 River Rd Ste A | Fair Haven | 07704 | (732) 747-0241 ext. *221 | acinquegrana@fhboro.net |
| Fair Lawn NJ | NJ | Marilyn | Bojanowski | Municipal Clerk | 8-01 Fair Lawn Ave Ste 206 | Fair Lawn | 07410 | (201) 794-5340 | mbojanowski@fairlawn.org |
| Fairview NJ | NJ | Diane T. | Testa | Municipal Clerk | 59 Anderson Ave | Fairview | 07022 | 201-943-3300 | dtesta@fairviewborough.com |
| Fanwood NJ | NJ | Kathleen | Holmes | Borough Clerk | 75 N Martine Ave | Fanwood | 07023 | 908.322.8236, ext. 123 | kholmes@fanwoodnj.org |
| Fieldsboro NJ | NJ | Edward G. | Tyler Sr. | Mayor | 18 Washington Street | Fieldsboro | 08505 | (609) 298-6344 | |
| Florence Township NJ | NJ | Nancy L. | Erlston | Township Clerk | 711 Broad Street | Florence Township | 08518 | (609) 499-2525 | |
| Fort Lee NJ | NJ | Evelyn | Rosario | Borough Clerk | Municipal Building/Borough Hall 309 Main Street | Fort Lee | 07024 | 201-592-3500 x1040 | E-Rosario@fortleenj.com |
| Franklin Lakes NJ | NJ | Gail M. | Rulli | Borough Clerk | 480 DeKorte Drive | Franklin Lakes | 07417 | 201-891-4000 ext 1202 | |
| Frenchtown NJ | NJ | Brenda | Shepherd | Borough Clerk | 29 Second Street | Frenchtown | 08825 | 908-996-4524 | |
| Garfield NJ | NJ | Andrew J. | Pavlica | City Clerk/Deputy City Manager | 111 Outwater Lane | Garfield | 07026 | 973-340-2000, ex. 4012 | apavlica@garfieldnj.org |
| Garwood NJ | NJ | Christina M. | Ariemma | Borough Administrator/Clerk | 403 South Avenue | Garwood | 07027 | (908) 789-0710 | c-ariemma@garwood.org |
| Gibbsboro NJ | NJ | Amy C. | Troxel | Borough Clerk | 49 Kirkwood Rd | Gibbsboro | 08026 | (856) 783-6655 x105 | boroughclerk@gibbsborotownhall.com |
| Glassboro NJ | NJ | Karen | Cosgrove | Municipal Clerk | 667 Whig Ln | Glassboro | 08028 | (856) 881-9230 Ext. 88144 | kcosgrove@glassboro.org |
| Glen Ridge NJ | NJ | Michael | Zichelli | Administrator | 825 Bloomfield Avenue | Glen Ridge | 07028 | 973-748-8400 ext 235 | mpzichelli@glenridgenj.org |
| Glen Rock NJ | NJ | Jacqueline | Scalia | Borough Clerk | 1 Harding Plaza | Glen Rock | 07452 | (201) 670-395 | jscalia@glenrocknj.net |
| Gloucester City NJ | NJ | Vanessa L. | Parent | Acting City Clerk | Municipal Building, 512 Monmouth Street | Gloucester City | 08030 | (856) 456-0205 | clerksoffice@cityofgloucester.org |
| Hackensack NJ | NJ | Deborah | Karlsson | City Clerk | 65 Central Avenue | Hackensack | 07601 | (201) 646-3940 | dkarlsson@hackensack.org |
| Haddon Heights NJ | NJ | Kelly | Santosusso | Borough Clerk/Operations Manager | 625 Station Avenue | Haddon Heights | 08035 | (856) 547-7164, ext. 30 | ksantosusso@haddonhts.com |
| Haddonfield NJ | NJ | Deanna | Bennett | Borough Clerk | Borough Hall 242 Kings Highway East, Room 101 | Haddonfield | 08033 | (856) 429-4700, ext. 204 | dbennett@haddonfield-nj.gov |
| Haledon NJ | NJ | Allan R. | Susen | Municipal Clerk/Administrator | 510 Belmont Ave | Haledon | 07508 | 973-595-7766 ext. 103 | |
| Hammonton NJ | NJ | Frank | Zuber | Municipal Clerk | Town Hall – 100 Central Avenue | Hammonton | 08037 | 609-567-4300 Ext. 105 | townclerk@townofhammonton.org |
| Harrison NJ | NJ | | | Town Clerk | 318 Harrison Ave | Harrison | 07029 | 973-268-2425 | |
| Harvey Cedars NJ | NJ | Daina | Dale | Municipal Clerk | 7606 Long Beach Blvd., PO Box 3185 | Harvey Cedars | 08008 | 609.361.6000 x112 | clerk@harveycedars.org |
| Hasbrouck Heights NJ | NJ | Laurie | Varga | Borough Clerk | 320 Boulevard | Hasbrouck Heights | 07604 | 201-288-0195 | Lvarga@hasbrouck-heightsnj.org |
| Haworth NJ | NJ | Ann E. | Fay | Borough Clerk - Administrator | 300 Haworth Avenue | Haworth | 07641 | (201) 384-4785 | fay@haworthnj.org |
| Hawthorne NJ | NJ | Lori | Fernandez | Municipal Clerk | 445 Lafayette Ave, Suite 102 | Hawthorne | 07506-25 | 973-427-4493 | lfernandez@hawthornenj.org |
| Highland Park NJ | NJ | Joan | Hullings | Municipal Clerk | 221 S. Fifth Ave. | Highland Park | 08904 | (732) 777-6014 | jhullings@hpboro.com |
| Highlands NJ | NJ | Matthew | Conlon | Municipal Clerk | 42 Shore Drive OR 171 Bay Avenue | Highlands | 07732 | 732-872-1224 OR (732) 872-122 | |
| Hi-Nella NJ | NJ | Phyllis | Twisler | Municipal Clerk | 100 Wykagyl Road | Hi-Nella | 08083 | 856-784-6237 Ext. 101 | clerkhinellaboro@comcast.net |
| Hoboken NJ | NJ | James J. | Farina | Municipal Clerk | 95 River Street | Hoboken | 07030 | (201) 420-2000 x 2000 | cityclerk@hobokennj.gov |
| Ho-Ho-Kus NJ | NJ | Joan | Herve | Borough Clerk | 333 Warren Avenue | Ho-Ho-Kus | 07423 | 201-652-4400 ex.223 | clerk@ho-ho-kusboro.com |
| Interlaken NJ | NJ | Lori | Reibrich | Borough Clerk | 100 Grasmere Avenue | Interlaken | 07712 | (732) 531-7405 | lreibrich@interlakenboro.com |
| Island Heights NJ | NJ | Joseph | Kostecki | Borough Clerk/Vital Statistics Registrar | 1 Wanamaker Hall OR Post Office Box 797 | Island Heights | 08732 | (732) 270-6415 | |
| Jersey City NJ | NJ | Sean J. | Gallagher | City Clerk | 280 Grove St | Jersey City | 07302 | (201) 547-5150 | |
| Keansburg NJ | NJ | Thomas P. | Cusick | Municipal Clerk | 29 Church St | Keansburg | 07734 | (732) 787-0215 | |
| Kearny NJ | NJ | Pat | Carpenter | Town Clerk | 402 Kearny Ave | Kearny | 07032 | 201-283-5601 | pcarpenter@kearnynj.org |

Exhibit I
Page 1260

| Class Member | State | First Name | Last Name | Title | Street Address | City | Zip | Phone | email |
|---|---|---|---|---|---|---|---|---|---|
| Kenilworth NJ | NJ | Laura | Reinertsen | Borough Clerk | 567 Boulevard Ste D | Kenilworth | 07033 | (908) 276-9090 | boroughclerk@kenilworthnj.org |
| Keyport NJ | NJ | Michele | Clark | Borough Clerk | 70 West Front St., 2nd Fl. | Keyport | 07735 | 732-739-5124 | mclark@keyportonline.com |
| Kinnelon NJ | NJ | Karen | Iuele | Borough Clerk | 130 Kinnelon Rd. | Kinnelon | 07405 | (973) 838-5401 | kiuele@kinnelonboro.org |
| Lake Como NJ | NJ | Louise A. | Mekosh | Borough Clerk/Administrator | 1740 Main Street | Lake Como | 07719 | 732-681-3232 | lmekosh@boro.lake-como.nj.us |
| Lakehurst NJ | NJ | Maryanne | Capasso | Municipal Clerk | 5 Union Avenue | Lakehurst | 08733 | 732-657-4141 | |
| Lambertville NJ | NJ | Cynthia L. | Ege | City Clerk & Registrar | 18 York St | Lambertville | 08530 | 609-397-0110 | |
| Laurel Springs NJ | NJ | | | | 723 West Atlantic Avenue | Laurel Springs | 08021 | (856) 784-0500 | dawn@laurelsprings-nj.com |
| Lavallette NJ | NJ | Donnelly | Amico | Municipal Clerk/Registrar | 1306 Grand Central Avenue | Lavallette | 08735 | 732-793-7477 Option #7 | |
| Lawnside NJ | NJ | | | Clerk's Office | 4 Dr Martin Luther King Jr Rd Ste 1 | Lawnside | 08045 | (856) 573-6200 | |
| Leonia NJ | NJ | Anne | Dodd | Borough Clerk | 312 Broad Ave. | Leonia | 07605 | 201-592-5780 x256 | adodd@leonianj.org |
| Lincoln Park NJ | NJ | Cynthia L. | Sloane | Municipal Clerk | 34 Chapel Hill Road | Lincoln Park | 07035 | 973-270-2050 | _csloane@bolp.org |
| Linden NJ | NJ | | | City Clerk's Office | 301 N Wood Ave Ste 1 | Linden | 07036 | (908) 474-8452 | clerk@linden-nj.org |
| Lindenwold NJ | NJ | Deborah | Jackson | Borough Clerk / Registrar | Lindenwold Borough Offices 15 N. White Horse Pike | Lindenwold | 08021 | (856) 783-2121 ext. 240 | |
| Linwood NJ | NJ | Leigh Ann | Napoli | Municipal Clerk | 400 W Poplar Ave, | Linwood | 08221 | (609) 926-7970 | lnapoli@linwoodcity.org |
| Little Ferry NJ | NJ | Barbara | Maldonado | Borough Clerk | 215 Liberty St Ste 217 | Little Ferry | 07643 | (201) 641-9234 x654 | b-maldonado@littleferrynj.org |
| Little Silver NJ | NJ | Kimberly | Jungfer | Administrator / Borough Clerk | 480 Prospect Ave | Little Silver | 07739 | (732) 842-3881 | kjungfer@littlesilver.org |
| Loch Arbour NJ | NJ | Paul V. | Fernicola | Mayor | 550 Main Street | Loch Arbour | 07711 | (732) 531-4740 | clerk@locharbour.us |
| Lodi NJ | NJ | Carole L. | D'amico | Borough Clerk/Registrar | 1 Memorial Drive, Room 202 | Lodi | 07664 | (973) 859-7405 | cdamico@lodi-nj.org |
| Long Branch NJ | NJ | KATHY | SCHMELZ | City Clerk | 344 Broadway, Second Floor | Long Branch | 07740 | 732-571-5686 | kschmelz@longbranch.org |
| Longport NJ | NJ | Monica | Kyle | Municipal Clerk | 2305 Atlantic Avenue | Longport | 08403 | (609) 823-2731 Ext. 100 | |
| Magnolia NJ | NJ | Christine | Pippet | Municipal Clerk | 438 West Evesham Ave | Magnolia | 08049 | (856) 783-1520 Ext. 110 | cpippet@magnolia-nj.org |
| Manasquan NJ | NJ | Barbara | Ilaria | Clerk/Registrar | 201 East Main Street | Manasquan | 08736 | (732) 223-0544 Ext. 233 | |
| Mantoloking NJ | NJ | Beverley | Konopada | Clerk/Registar | 202 Downer Avenue | Mantoloking | 08738 | 732-475-6983 Ext. 313 | boroclerk@mantoloking.org |
| Manville NJ | NJ | Wendy | Barras | Borough Clerk | 325 N Main Street | Manville | 08835 | 908-725-9478 Ext. 103 | wbarras@manvillenj.org |
| Margate City NJ | NJ | Tara | Mazza | Registar | 9001 Winchester Avenue | Margate | 08402 | (609)822-2921 | |
| Matawan NJ | NJ | Karen | Wynne | Borough Clerk | 201 Broad Street | Matawan | 07747 | 732-566-3898 Ext. 602 | |
| Maywood NJ | NJ | Barbara | Dispoto | Registered Municipal Clerk | 15 Park Avenue | Maywood | 07607 | 201-845-2900 Ext. 201 | |
| Medford Lakes NJ | NJ | Katherine | Burger | Clerk | 17 North Main Street | Medford | 08055 | (609)714-1790 Ext. 334 | |
| Merchantville NJ | NJ | Denise | Brouse | Clerk | 1 W Maple Ave | Merchantville | 08109 | 856-662-2472 Ext. 303 | info@merchantvillenj.gov |
| Metuchen NJ | NJ | Susan | Jackson | Municipal Clerk | 500 Main St. | Metuchen | 08840 | 732-632-8508 | sjackson@metuchen.com |
| Middlesex NJ | NJ | Elaine | Flynn | County Clerk | 75 Bayard Street | New Brunswick | 08901 | 732-745-3827 | |
| Midland Park NJ | NJ | Wendy | Martin | Borough Clerk | 280 Godwin Avenue | Midland Park | 07432 | 201-857-5723 | wmartin@midlandparknj.org |
| Milford NJ | NJ | Karen | Dysart | Borough Clerk/Registrar | 30 Water St. | Milford | 08848 | 908-995-4323 | |
| Milltown NJ | NJ | Gabriella | Siboni | Municipal Clerk | 39 Washington Avenue | Milltown | 08850 | 732-828-2100 Ext. 181 | |
| Millville NJ | NJ | Jeanne | Hitchner | City Clerk | 12 S. High St. Third Floor | Millville | 08332 | 856-825-7000 | jeanne.hitchner@millvillenj.gov |
| Monmouth Beach NJ | NJ | Christine | Giordano Hanlon | County Clerk | 33 Mechanic Street | Freehold | 07728 | 732-761-7324 | CountyClerk@co.monmouth.nj.us |
| Moonachie NJ | NJ | Supriya | Sanyal | Borough Clerk | 70 Moonachie Road | Moonachie | 07074 | 201-641-1813 Ext. 1 | ssanyal@moonachie.us |
| Mount Ephraim NJ | NJ | Terry | Shannon | Borough Clerk | 121 S. Black Horse Pike | Mount Ephraim | 08059 | (856) 931-1546 | boroclerk@mountephraim-nj.com |
| Mountain Lakes NJ | NJ | Cara | Fox | Clerk/Registar | Mountain Lakes Borough Hall 400 Blvd. | Mountain Lakes | 07046 | 973-334-3131 Ext. 2006 | clerk@mtnlakes.org |
| Mountainside NJ | NJ | Martha | Lopez | Borough Clerk | 1385 US Highway 22 East | Mountainside | 07092 | 908-232-2400 Ext. 237 | |
| National Park NJ | NJ | Joy | Gunn | Acting Municipal Clerk and Administrator | 7 South Grove Avenue | National Park | 08063 | 856-845-3891 | boroughclerk@nationalparknj.com |
| Neptune City NJ | NJ | Tamara | Brown | Municipal Clerk | 106 West Sylvania Avenue | Neptune | 07753 | (732) 776-7224 Ext. 41 | |
| New Brunswick NJ | NJ | Leslie | Zeledon | City Clerk | City Hall, 78 Bayard Street | New Brunswick | 08901 | 732-745-5041 | |
| New Milford NJ | NJ | Christine | Demiris | Borough Administrator / Clerk | 930 River Road | New Milford | 07646 | 201-967-5044 Ext. 0 | |
| New Providence NJ | NJ | Wendy | Barry | Municipal Clerk | Municipal Building, 360 Elkwood Ave. | New Providence | 07974 | 908-665-1400 Ext. 0 | |
| Newark NJ | NJ | Kenneth | Louis | City Clerk | City Hall 920 Broad St. | Newark | 07102 | 973-733-6574 | |
| North Arlington NJ | NJ | Katie | Moore | City Clerk | 214 Ridge Rd. 2nd Floor | North Arlington | 07031 | 201-991-6060 Ext. 108 | |
| North Caldwell NJ | NJ | Brittany | Heun | Deputy Clerk | 1 Provost Square | Caldwell | 07006 | 973-403-4638 | bheun@caldwell-nj.com |
| North Haledon NJ | NJ | Renate | Elatab | Borough Clerk | 103 Overlook Avenue | North Haledon | 07508 | 973-427-7793 | re@northhaledon.com |
| North Plainfield NJ | NJ | Richard | Phoenix | Borough Clerk | 263 Somerset Street | North Plainfield | 07060 | 908-769-2904 | rphoenix@npmail.org |
| North Wildwood NJ | NJ | W. Scott | Jett | City Clerk | 901 Atlantic Avenue | North Wildwood | 08260 | 609-522-2030 Ext. 1400 | sjett@northwildwood.com |
| Northfield NJ | NJ | Mary | Canesi | Municipal Clerk | 1600 Shore Road | Northfield | 08225 | 609-641-2832 Ext. 125 | mcanesi@cityofnorthfield.org |
| Northvale NJ | NJ | Fran | Weston | Acting Borough Clerk | 116 Paris Ave. | Northvale | 07647 | 201-767-3330 | |
| Norwood NJ | NJ | Laura | Borchers | Municipal Clerk | 455 Broadway | Norwood | 07648 | 201-784-2965 | lborchers@norwoodboro.org |
| Oakland NJ | NJ | Lisa | Duncan | Borough Clerk | One Municipal Plaza | Oakland | 07436 | 201-337-8111 | boroclerk@oakland-nj.org |
| Oaklyn NJ | NJ | Bonnie | Taft | Borough Clerk | 500 White Horse Pike | Oaklyn | 08107 | 856-858-2457 Ext. 6002 | b.taft@oaklyn-nj.net |
| Ocean City NJ | NJ | Melissa | Rasner | Municipal Clerk | 861 Asbury Ave. | Ocean City | 08226 | 609-399-6366 | |
| Ocean Gate NJ | NJ | Ileana | Vazquez-Gallipoli | Municipal Clerk | 801 Ocean Gate Ave | Ocean Gate | 08740 | 732-269-3166 Ext. 21 | |
| Oceanport NJ | NJ | Jeanne | Smith | Borough Clerk | 315 E. Main St. | Oceanport | 07757 | 732-222-8221 | jsmith@oceanportnj.com |
| Old Bridge Township NJ | NJ | Stella | Ward | Township Clerk | 1 Old Bridge Plaza | Old Bridge Township | 08857 | (732) 721-5600 Ext. 2200 | sward@oldbridge.com |
| Oradell NJ | NJ | Laura | Lyons | Borough Clerk | 355 Kinderkamack Road | Oradell | 07649 | 201-261-8200 Ext. 246 | LLyons@oradell.org |
| Palisades Park NJ | NJ | Gina | Kim | Borough Clerk | 275 Broad Ave. | Palisades Park | 07650 | (201) 585-4100 | gkim@palisadesparknj.us |

Exhibit I
Page 1261

| Class Member | State | First Name | Last Name | Title | Street Address | City | Zip | Phone | email |
|---|---|---|---|---|---|---|---|---|---|
| Palmyra NJ | NJ | Doretha | Jackson | Municipal Clerk | 20 W. Broad St. | Palmyra | 08065 | 856-829-6100 Ext. 124 | djackson@boroughofpalmyra.com |
| Paramus NJ | NJ | Annemarie | Krusznis | Municipal Clerk | 1 West Jockish Square | Paramus | 07652 | 201-265-2100 | |
| Passaic NJ | NJ | Amada | Curling | City Clerk | 330 Passaic Street | Passaic | 07055 | 973-365-5584 | acurling@cityofpassaicnj.gov |
| Paterson NJ | NJ | Sonia | Gordon | City Clerk | 155 Market St. | Paterson | 07505 | 973-321-1310 | sgordon@patersonnj.gov |
| Paulsboro NJ | NJ | Kathy | VanScoy | Municipal Clerk/Registrar | 1211 N Delaware St. | Paulsboro | 08066 | 856-423-1500 | kvanscoy@paulsboronj.org |
| Pemberton NJ | NJ | Amy | Cosonoski | Township Clerk | 500 Pemberton-Browns Mills Rd. | Pemberton | 08068 | 609-894-3314 | |
| Pennington NJ | NJ | Margaret | Umbro | Acting Court Administrator | 30 North Main Street | Pennington | 08534 | 609-737-1016 | |
| Penns Grove NJ | NJ | Sharon | Williams | Municipal Clerk/Registrar | 1 State Street | Penns Grove | 08069 | 856-299-0098 Ext. 103 | swilliams@pennsgrove-nj.gov |
| Pennsville Township NJ | NJ | Angela | Foote | Township Clerk | 90 North Broadway | Pennsville | 08070 | 856-678-3089 Ext. 124 | |
| Perth Amboy NJ | NJ | Victoria Ann | Kupsch | Municipal Clerk | 260 High Street | Perth Amboy | 08861 | (732) 826-0290 Ext. 4018 | victoria@perthamboynj.org |
| Phillipsburg NJ | NJ | Victoria | Kleiner | Municipal Clerk/Registrar | 120 Filmore Street | Phillipsburg | 08865 | 908-454-5500 Ext. 309 | vkleiner@phillipsburgnj.org |
| Pine Beach NJ | NJ | Linda | Applegate | Court Administrator | 599 Pennsylvania Ave | Pine Beach | 08741 | (732)349-0485 | PineBeachCourt@aol.com |
| Pine Hill NJ | NJ | Patricia | Hendricks | Borough Clerk | 45 West 7th Avenue | Pine Hill | 08021 | 856-783-7400 Ext. 203 | phendricks@pinehillboronj.com |
| Pitman NJ | NJ | Judith | O'Donnell | Borough Clerk | 110 S. Broadway | Pitman | 08071 | 856-589-3522 | Clerk@pitman.org |
| Plainfield NJ | NJ | Abubakar | Jalloh | City Clerk | 515 Watchung Avenue | Plainfield | 07060 | (908)226-2564 | ajalloh.clerk@plainfieldnj.gov |
| Pleasantville NJ | NJ | Davinna | King-Ali | Municipal Clerk | 18 N. First Street | Pleasantville | 08232 | 609-484-3611 | dking@pleasantvillenj.us |
| Point Pleasant Beach NJ | NJ | Eileen | Farrell | Municipal Clerk | 416 New Jersey Ave. | Point Pleasant Beach | 08742 | (732)892-1118 Ext. 210 | efarrell@pointbeach.org |
| Point Pleasant NJ | NJ | Antoinette | Jones | Borough Clerk | 2233 Bridge Avenue | Point Pleasant | 08742 | 732-892-3434 | ajones@ptboro.com |
| Pompton Lakes NJ | NJ | Elizabeth | Brandsness | Municipal Clerk | 25 Lenox Avenue | Pompton Lakes | 07422 | 973 835-0143 Ext. 238 | clerk@pomptonlakes-nj.gov |
| Port Republic NJ | NJ | Deanna | Krupp | Court Administrator | 143 Main Street | Port Republic | 08241 | 609-652-9321 | |
| Princeton NJ | NJ | Delores | Williams | Clerk | 400 Witherspoon Street | Princeton | 08540 | 609-924-5704 | clerksoffice@princetonnj.gov |
| Prospect Park NJ | NJ | Erin | Delaney | Municipal Clerk | 106 Brown Avenue | Prospect Park | 07508 | 973-790-7902 | delaneye@prospectpark.net |
| Quinton Township NJ | NJ | Marty | Uzdanovics | Clerk | 885 Salem Quinton Rd. | Salem | 08079 | 856-362-0755 | |
| Rahway NJ | NJ | Rayna | Harris | Municipal Clerk | 1 City Hall Plaza | Rahway | 07065 | 732-827-2100 | RHarris@cityofrahway.com |
| Ramsey NJ | NJ | Meredity | Bendian | Borough Clerk | 33 N. Central Ave | Ramsey | 07446 | (201) 825-3400 | |
| Red Bank NJ | NJ | Pamela | Borghi | Borough Clerk | 90 Monmouth Street | Red Bank | 07701 | 732-530-2740 | |
| Ridgefield NJ | NJ | Linda | Silvestri | Municipal Clerk | 604 Broad Avenue | Ridgefield | 07657 | (201) 943-5215 | |
| Ridgefield Park NJ | NJ | Tara | O'Grady | Village Clerk | 234 Main Street | Ridgefield Park | 07660 | 201-641-4950 | |
| Ridgewood NJ | NJ | | | Village Clerk | 131 N. Maple Ave | Ridgewood | 07450 | (201) 670-5510 | |
| Ringwood NJ | NJ | Nicole | Langenmayr | Municipal Clerk | 60 Margaret King Ave. | Ringwood | 07456 | 973-475-7100 | clerk@ringwoodnj.net |
| River Edge NJ | NJ | Stephanie | Evans | Municipal Clerk | 705 Kinderkamack Road | River Edge | 07661 | 201-599-6301 | |
| Riverdale NJ | NJ | | | Municipal Clerk | 91 Newark-Pompton Turnpike | Riverdale | 07457 | 973-835-4060 | |
| Riverton NJ | NJ | Michelle | Hack | Municipal Clerk | 505A Howard Street | Riverton | 08077 | 856-829-0120 | mhack@riverton-nj.com |
| Rockleigh NJ | NJ | Marcella | Giampiccolo | Municipal Clerk | 26 Rockleigh Road | Rockleigh | 07647 | 201-768-4217 | |
| Roseland NJ | NJ | Jock | Watkins | Borough Clerk | 140 Eagle Rock Avenue | Roseland | 07068 | 973-403-6029 | jwatkins@roselandnj.org |
| Roselle NJ | NJ | Lydia | Massey | Municipal Clerk | 210 Chestnut Street | Roselle | 07203 | 908-245-9508 | |
| Roselle Park NJ | NJ | Andrew | Casais | Borough Clerk | 110 East Westfield Ave | Roselle Park | 07204 | 908-245-6222 | acasais@rosellepark.net |
| Rumson NJ | NJ | | | Municipal Clerk | 80 East River Road | Rumson | 07760 | 732-842-3300 | |
| Runnemede NJ | NJ | Joyce | Pinto | Township Clerk | 24 N. Black Horse Piike | Runnemede | 08078 | 856-939-5161 | |
| Rutherford NJ | NJ | Margaret | Scanlon | Borough Clerk | 176 Park Avenue, 1st floor | Rutherford | 07070 | 201-460-3001 | |
| Salem NJ | NJ | Ben | Angeli | City Clerk | 17 New Market Street | Salem | 08079 | (856) 935-0372, ext. 215 | cityadmin@cityofsalemnj.gov |
| Sayreville NJ | NJ | Jessica | Morelos | Municipal Clerk | 167 Main Street, Room 303 | Sayreville | 08872 | (732)390-7020 | |
| Sea Bright NJ | NJ | Christine | Pfeiffer | Municipal Clerk | 1099 Ocean Avenue | Sea Bright | 07760 | 732-842-0099 | cpfeiffer@seabrightnj.org |
| Sea Girt NJ | NJ | Dawn | Harriman | Deputy Borough Clerk | 321 Baltimore Blvd | Sea Girt | 08750 | 732-449-9433 | |
| Sea Isle City NJ | NJ | Shannon | Romano | Municipal Clerk | 233 John F. Kennedy Blvd. | Sea Isle City | 08243 | (609) 263-4461, ext. 1237 | sromano@seaislecitynj.us |
| Seaside Heights NJ | NJ | Diane | Stabley | Municipal Clerk | 901 Boulevard | Seaside Heights | 08751 | (732) 212-6813 | municipalclerk@seaside-heightsnj.org |
| Seaside Park NJ | NJ | Karen | Barna | Borough Clerk | 1701 North Ocean Avenue | Seaside Park | 08752 | (732) 793-3700, ext. 106 | clerk@seasideparknj.org |
| Secaucus NJ | NJ | Michael | Marra | Clerk | 1203 Paterson Plank Road, 2nd Floor | Secaucus | 07094-32 | (201) 330-2017 | |
| Shiloh NJ | NJ | Ronald | Campbell, Sr. | Municipal Clerk | 900 Main Street | Shiloh | 08353 | (856) 455-3054 | clerk@shilohborough.com |
| Ship Bottom NJ | NJ | Kristy | Davis | Municipal Clerk, Registrar | 1621 Long Beach Blvd. | Ship Bottom | 08008 | (609) 494-2171, ext. 116 | kdavis@shipbottom.org |
| Shrewsbury NJ | NJ | Maureen | Muttie | Clerk/Registrar | 419 Sycamore Avenue | Shrewsbury | 07702 | (732) 741-4200, ext. 107 | clerk@shrewsburyboro.com |
| Shrewsbury Township NJ | NJ | Pamela | Howard | Clerk | 1979 Crawford Street | Shrewsbury Township | 07724 | (732) 542-0572 | phoward@townshipofshrewsbury.com |
| Somerdale NJ | NJ | Michele | Miller | Municipal Clerk | 105 Kennedy Blvd. | Somerdale | 08083 | (856) 783-6320, ext. 3300 | mmiller@somerdale.com |
| Somers Point NJ | NJ | Lucy | Samuelson | City Clerk | 1 West New Jersey Avenue | Somers Point | 08244 | (609) 927-9088 | |
| Somerville NJ | NJ | Kevin | Sluka | Clerk-Administrator | 25 West End Avenue | Somerville | 08876 | (908) 725-2300, ext. 1983 | ksluka@somervillenj.org |
| South Amboy NJ | NJ | Deborah | Brooks | City Clerk | 140 N. Broadway | South Amboy | 08879 | (732) 525-5920 | clerk@southamboynj.gov |
| South Bound Brook NJ | NJ | Christina | Fischer | Municipal Clerk | 12 Main Street | South Bound Brook | 08880 | (732) 356-0258, ext. 7 | cfischer@southboundbrook.com |
| South Plainfield NJ | NJ | Amy | Antonides | Clerk | 2480 Plainfield Avenue | South Plainfield | 07080 | (908) 226-7605 | |
| South River NJ | NJ | Bill | Bray | Municipal Clerk | 48 Washington Street | South River | 08882 | (732) 257-1999, ext. 525 | bbray@southrivernj.org |
| South Toms River NJ | NJ | Joseph | Kostecki | Municipal Clerk | 19 Double Trouble Rd. | South Toms River | 08757 | 732-349-0403 | |
| Spotswood NJ | NJ | Patricia | DeStefano | Municipal Clerk | 77 Summerhill Road | Spotswood | 08884 | 732-251-0700 | |
| Spring Lake Heights NJ | NJ | Janine | Gillis | Borough Clerk | 555 Brighton Avenue | Spring Lake Heights | 07762 | 732-449-3300 | |
| Spring Lake NJ | NJ | Dina | Zahorsky | Borough Clerk | PO Box 838 | Spring Lake | 07762 | 732-449-0800 | |

Exhibit I
Page 1262

| Class Member | State | First Name | Last Name | Title | Street Address | City | Zip | Phone | email |
|---|---|---|---|---|---|---|---|---|---|
| Stockton NJ | NJ | Michele | Hovan | Administrator/Clerk | 2 S. Main Street | Stockton | 08559 | 609-397-0070 | |
| Stone Harbor NJ | NJ | Suzanne | Stanford | Borough Clerk | 9508 Second Avenue | Stone Harbor | 08247 | 609-368-5102 | |
| Stratford NJ | NJ | Michaela | Bosler | Acting Borough Clerk | 307 Union Ave | Stratford | 08084 | 856-783-0600 | michaelabosler@stratfordnj.org |
| Summit NJ | NJ | Rosemary | Licatese | City Clerk | 512 Springfield Ave | Summit | 07901 | 908-273-6400 | rlicatese@cityofsummit.org |
| Surf City NJ | NJ | Christine | Hanneman | Borough Clerk | 813 Long Beach Blvd | Surf City | 08008 | 609-494-3064 | boroughclerk@surfcitynj.org |
| Swedesboro NJ | NJ | Lois | Elder | Clerk/Registrar | 1500 Kings Highway | Swedesboro | 08085 | 856-467-0202 | lelder@swedesboro-nj.us |
| Tenafly NJ | NJ | Omar | Stovall | Deputy Borough Clerk | 100 Riveredge Road | Tenafly | 07670 | 201-568-6100, Ext. 5542 | ostovall@tenafly.net |
| Teterboro NJ | NJ | Virginia | Alcuri | Borough Clerk | 510 Route 46 West | Teterboro | 07608 | 201-288-1200, Ext. 7111 | ginger@teterboronj.org |
| Tinton Falls NJ | NJ | Melissa | Hesler | Borough Clerk | 556 Tinton Ave | Tinton Falls | 07724 | 732-542-3400, Ext. 260 | boroughclerk@tintonfalls.com |
| Toms River Township NJ | NJ | Allison | Carlisle | Township Clerk | 33 Washington Street | Toms River | 08753 | 732-341-1000, Ext. 8200 | ClerksOffice@tomsrivertownship.com |
| Totowa NJ | NJ | Joseph | Wassel | Municipal Clerk | 537 Totowa Road | Totowa | 07512 | 973-956-1000, Ext. 1004 | jwassel@totowanj.org |
| Trenton NJ | NJ | Erica | Berry | Acting Municipal Clerk | 319 East State Street | Trenton | 08608 | 609-989-3187 | eberry@trentonnj.org |
| Tuckerton NJ | NJ | Jenny | Gleghorn | Municipal Clerk | 420 East Main Street | Tuckerton | 08087 | 609-296-2701 | |
| Union Beach NJ | NJ | Anne Marie | Friscia | Municipal Clerk | 650 Poole Avenue | Union Beach | 07735 | 732-264-2277 | boroughclerk@unionbeachnj.gov |
| Ventnor City NJ | NJ | Lisa | Hand | City Clerk | 6201 Atlantic Ave | Ventnr City | 08406 | 609-823-7904 | lhand@ventnorcity.org |
| Vineland NJ | NJ | Keith | Petrosky | Municipal Clerk | 640 East Wood Street | Vineland | 08362 | 856-794-4000, Ext. 4066 | kpetrosky@vinelandcity.org |
| Voorhees Township NJ | NJ | Dee | Ober | Township Clerk | 2400 Voorhees Town Center | Voorhees | 08043 | 856-429-7757 | |
| Waldwick NJ | NJ | Kelley | Halewicz | Municipal Clerk | 63 Franklin Turnpike | Waldwick | 07463 | 201-652-5300, Ext. 236 | khalewicz@waldwicknj.org |
| Wallington NJ | NJ | Gregory | Zagaja | Acting Deputy Clerk | Municipal Offices | Wallington | 07057 | 973-777-0318, Ext. 201 | |
| Wanaque NJ | NJ | Katherine | Falone | Municipal Clerk | 48 Washington Street | Wanaque | 07465 | 973-839-3000, Ext. 7111 | |
| Watchung NJ | NJ | Edith | Gil | Municipal Clerk | 15 Mountain Blvd | Watchung | 07069 | 908-756-0080, Ext. 221 | EGil@watchungnj.gov |
| Wenonah NJ | NJ | Karen | Sweeney | Municipal Clerk | 1 S. West Ave | Wenonah | 08090 | 856-468-6713, Ext. 102 | ksweeney@boroughofwenonah.com |
| West Cape May NJ | NJ | Suzanne | Schumann | Municipal Clerk | 732 Broadway | West Cape May | 08204 | 609-884-1005, Ext. 100 | sschumann@westcapemay.us |
| West Long Branch NJ | NJ | Lori | Cole | Borough Clerk | 965 Broadway | West Long Branch | 07764 | 732-229-1756, Ext. 100 | |
| West Wildwood NJ | NJ | Donna | Frederick | Municipal Clerk | 701 West Glenwood Ave | West Wildwood | 08260 | 609-522-4845, Ext. 306 | |
| Westfield NJ | NJ | Tara | Rowley | Town Clerk | 425 E. Broad Street | Westfield | 07090 | 908-789-4033 | townclerk@westfieldnj.gov |
| Westville NJ | NJ | Ryan | Giles | Municipal Clerk | 165 Broadway | Westville | 08093 | 856-456-0030 ext 111 | rgiles@westville-nj.com |
| Wildwood Crest NJ | NJ | Patricia | Faketics | Municipal Clerk | 6101 Pacific Ave | Wildwood Crest | 08260 | 609-729-8040 | clerk@wildwoodcrest.org |
| Wildwood NJ | NJ | Christopher | Wood | City Clerk | 4400 New Jersey Ave | Wildwood | 08260 | 609-522-2444 X2209 | cwood@wildwoodnj.org |
| Woodbine NJ | NJ | Lisa | Garrison | Borough Clerk | 501 Washington Ave | Woodbine | 08270 | 609-861-2153 | clerk@boroughofwoodbine.net |
| Woodbridge Township NJ | NJ | John | Mitch | Municipal Clerk | 1 Main Street | Woodbridge | 07095 | 732-602-6007 | john.mitch@twp.woodbridge.nj.us |
| Woodbury Heights NJ | NJ | Janet | Pizzi | Municipal Clerk | 500 Elm Avenue | Woodbury Heights | 08097 | 856-848-2832, Ext. 10 | janetpz@bwhnj.com |
| Woodbury NJ | NJ | Daneen | Fuss | City Clerk | 33 Delaware Stree | Woodbury | 08096 | 856-845-1300, Ext. 125 | dfuss@woodbury.nj.us |
| Woodland Park NJ | NJ | | | Municipal Clerk | 5 Brophy Lane | Woodland Park | 07424 | 973-345-8100, Ext. 100 | |
| Woodlynne NJ | NJ | Joseph | Chukwueke | Mayor | 200 Cooper Ave. | Woodlynne | 08107 | 856-962-8300 ext. 214 or 222 | |
| Wood-Ridge NJ | NJ | Gina | Affuso | Borough Clerk | 85 Humboldt Street | Wood-Ridge | 07075 | 201-939-0202, option 2 | gaffuso@njwoodridge.org |
| Woodstown NJ | NJ | Cynthia | Dalessio | Borough Clerk | 25 West Ave. | Woodstown | 08098 | 856-769-2200 | woodstownclerk@comcast.net |
| Wrightstown NJ | NJ | Freda | Gorman | Borough Clerk | 21 Saylors Pond Road | Wrightstown | 08562 | 609-723-4450 Ext. 10 | wrightstownclerk@comcast.net |
| Albuquerque NM | NM | Ethan | Watson | City Clerk | 600 2nd NW | Albuquerque | 87102 | 505-924-3650 | cityclerk@cabq.gov |
| Bernalillo County NM | NM | Linda | Stover | County Clerk | 1 Civic Plaza #6029 | Albuquerque | 87102 | 505-468-7000 | clerk@bernco.gov |
| Bernalillo NM | NM | Ida | Fierro | Town Clerk/Administrator | 829 Camino Del Pueblo | Bernalillo | 87004 | 505-867-3311 | ifierro@townofbernalillo.org |
| Corrales NM | NM | Aaron | Gjullin | Viiage Clerk | 4324 Corrales Road | Corrales | 87048 | 505-897-0502 | agjullin@corrales-nm.org |
| Los Ranchos de Albuquerq NM | NM | Donald | Lopez | Mayor | 6718 Rio Grande Blvd. NW | Los Ranchos | 87107 | 505-977-2119 | mayordonaldtlopez@losranchosnm.gov |
| Rio Rancho NM | NM | Rebecca | Martinez | City Clerk | 3200 Civic Center Circle NE | Rio Rancho | 87124 | 505-891-5004 | ramartinez@rrnm.gov |
| Sandoval County NM | NM | Eileen | Garbagni | County Clerk | 1500 Idalia Road | Bernalillo | 87004 | 505-867-7572 | clerk@sandovalcountynm.gov |
| Santa Fe County NM | NM | Geraldine | Salazar | County Clerk | 100 Catron Street | Santa Fe | 87501 | 505-986-6280 | overseas@santafecountynm.gov |
| Santa Fe NM | NM | Yolanda | Vigil | City Clerk | 200 Lincoln Avenue | Santa Fe | 87504 | 505-955-6521 | yyvigil@santafenm.gov |
| Albany County NY | NY | Bruce | Hidley | County Clerk | 16 Eagle Street | Albany | 12207 | 518-487-5100 | countyclerk@albanycounty.com |
| Albany NY | NY | Danielle | Gillespie | City Clerk | 24 Eagle Street | Albany | 12207 | 518-434-5090 | clerkinfo@albanyny.gov |
| Amityville NY | NY | Catherine | Murdock | Clerk/Treasurer | 21 Ireland Place | Amityville | 11701 | 631-598-0363 | cmurdock@amityville.com |
| Angola NY | NY | Linda | Giancarlo | Village Clerk/Treasurer | 41 Commerical Street | Angola | 14006 | 716-549-1126 | angolaclerk@verizon.net |
| Asharoken NY | NY | Nancy | Rittenhouse | Village Clerk | 1 Asharoken Avenue | Asharoken | 11768 | 631-261-7098 | nrittenhouse@asharokenny.org |
| Atlantic Beach NY | NY | Emily | Siniscalchi | Village Clerk | 65 The Plaza | Atlantic Beach | 11509 | 516-371-4600 | plaza65@aol.com |
| Babylon NY | NY | Gerry | Compitello | Town Clerk | 200 E. Sunrise Highway | Lindenhurst | 11757 | 631-957-4286 | gcompitello@townofbabylon.com |
| Baldwinsville NY | NY | Maureen | Butler | Village Clerk | 16 West Genesee Street | Baldwinsville | 13027 | 315-635-3521 | mbutler@baldwinsville.org |
| Baxter Estates NY | NY | Chrissy | Kiernan | Village Clerk/Treasurer | 315 Main Street | Port Washington | 11050 | 516-767-0096 | clerk@baxterestates.org |
| Bayville NY | NY | Maria | Alfano-Hardy | Administrator/Clerk/Treasurer | 34 School Street | Bayville | 11709 | 516-628-1439x120 | malfanohardy@bayvilleny.gov |
| Beacon NY | NY | Iola | Taylor | Village Clerk | 1 Municipal Plaza | Beacon | 12508 | 845-838-5003 | beaconcityclerk@cityofbeacon.org |
| Bellerose NY | NY | Charles | Puglisi | Village Clerk | 50 Superior Road | Floral Park | 11001 | 516-354-1000 | villageclerk@belleerosevillage.org |
| Bellport NY | NY | John | Kocay | Village Clerk | 29 Bellport Lane | Bellport | 11713 | 631-286-0327 | clerk@bellportvillageny.gov |
| Binghamton NY | NY | Leighton | Rogers | City Clerk | 38 Hawley Street | Binghamton | 13901 | 607-772-7005 | larogers@cityofbinghamton.com |
| Black River NY | NY | Kristin | Williams | Village Clerk/Treasurer | 107 Jefferson Place | Black River | 13612 | 315-773-5721 | clerktreasurer@blackriverny.org |
| Blasdell NY | NY | Janet | Plarr | Town Clerk | 121 Meriam Avenue | Buffalo | 14219 | 716-822-1921 | voboffice@aol.com |

Exhibit I
Page 1263

| Class Member | State | First Name | Last Name | Title | Street Address | City | Zip | Phone | email |
|---|---|---|---|---|---|---|---|---|---|
| Briarcliff Manor NY | NY | Christine | Dennett | Village Clerk | 1111 Pleasantville Road | Briarcliff Manor | 10510 | 914-941-4801 | clerksoffice@briarcliffmanor.org |
| Brightwaters NY | NY | Nicole | Rhodes | Clerk/Treasurer | 40 Seneca Drive | Brightwaters | 11718 | 631-665-1280 | nrhodes@villageofbrightwaters.com |
| Brockport NY | NY | Erica | Linden | Clerk/Manager | 127 Main Street | Brockport | 14420 | 585-637-5300x110 | elinden@brockportny.org |
| Bronxville NY | NY | James | Palmer | Clerk/Administrator | 200 Pondfield Road | Bronxville | 10708 | 914-793-0121 | jpalmer@vobny.com |
| Brookville NY | NY | Winsome | Citarella | Clerk/Treasurer | 18 Horse Hill Road | Brookville | 11545 | 516-626-1792 | clerk@villageofbrookville.com |
| Buchanan NY | NY | Cynthia | Kempter | Clerk | 236 Tate Avenue | Buchanan | 10511 | 914-737-1033 | villageclerk@villageofbuchanan.com |
| Buffalo NY | NY | Tianna | Marks | City Clerk | 65 Niagara Square | Buffalo | 14202 | 716-851-5431 | clerks@city-buffalo.com |
| Camillus NY | NY | Martha | Dickson-McMahon | Town Clerk | 4600 W. Genesee Street | Syracuse | 13219 | 315-488-1234 | mdickson@townofcamillus.com |
| Castleton-on-Hudson NY | NY | Padraic | Ellis | Village Clerk/Treasurer | 85 South Main Street | Castleton | 12033 | 518-732-2211 | voctreasurer@nycap.rr.com |
| Cedarhurst NY | NY | Salvatore | Evola | Village Adminstrator | 200 Cedarhurst Ave | Cedarhurst | 11516 | 516-295-5770 | sal@cedarhurst.gov |
| Centre Island NY | NY | Carol | Schmidlapp | Village Clerk | 303 Centre Island Road | Oyster Bay | 11771 | 516-922-6565 | centreislandvillage@centreisland.org |
| Chemung County NY | NY | Catherine | Hughes | County Clerk | 210 Lake Street/PO Box 588 | Elmira | 14902 | 607-737-2920 | |
| Cohoes NY | NY | Lori | Yando | City Clerk | 97 Mohawk Street | Cohoes | 12047 | 518-233-2121 | cityclerk@ci.cohoes.ny.us |
| Colonie NY | NY | Julie | Gansle | Town Clerk | 534 New Loudon Road | Latham | 12110 | 518-783-2734 | colonie@colonie.org |
| Cornwall-on-Hudson NY | NY | Jeanne | Mahoney | Village Clerk and Village Treasurer | Village Hall, 325 Hudson Street | Cornwall-on-Hudson | 12520 | 845-534-4200 x310 | clerk@cornwall-on-hudson.com |
| Cove Neck NY | NY | Kathryn | Zoller | Village Clerk | PO Box 299 | Oyster Bay | 11771 | 516-922-1885 | villageclerk@coveneck.org |
| Croton-on-Hudson NY | NY | Pauline | DiSanto | Village Clerk/Deputy Manager | 1 Van Wyck Street | Croton-on-Hudson | 10520 | 914-271-2013 | pdisanto@crotononhudson-ny.gov |
| Depew NY | NY | Teresa | Wachowiak | Village Administrator | 85 Manitou Street | Depew | 14043 | 716-683-7451 | twachowiak@villageofdepew.org |
| Dering Harbor NY | NY | Vicki | Weslek | Clerk | PO Box 3010/23 Locust Point Road | Shelter Island Hts | 11965 | 631-749-0020 | clerk@deringharborvillage.org |
| Dobbs Ferry NY | NY | Elizabeth | Dreaper | Village Clerk | 112 Main Street | Dobbs Ferry | 10522 | 914-231-8504 | ldreaper@dobbsferry.com |
| Dutchess County NY | NY | Bradford | Kendall | County Clerk | 22 Market Street | Poughkeepsie | 12601 | 845-486-2120 | bkendall@dutchessny.gov |
| East Hampton NY | NY | Carole | Brennan | Town Clerk | 159 Pantigo Road | East Hampton | 11937 | 631-324-4142 | cbrennan@ehamptonny.gov |
| East Hills NY | NY | Donna | Gooch | Village Clerk/Treasurer | 209 Harbor Hill Road | East Hills | 11576 | 516-621-5600 | dgooch@villageofeasthills.org |
| East Rochester NY | NY | Karen | Smith | Clerk | 317 Main Street | East Rochester | 14445 | 585-586-3553 | ksmith@eastrochester.org |
| East Rockaway NY | NY | Patricia | Renner | Village Clerk/Treasurer | 376 Atlantic Avenue | East Rockaway | 11518 | 516-887-6300 | patty@villageofeastrockaway.org |
| Elmira Heights NY | NY | Robin | Witkowski | Village Clerk | 215 Elmwood Avenue | Elmira Heights | 14903 | 607-734-7156 | |
| Elmira NY | NY | Tammy | Stein | Town Clerk | 1255 W. Water Street | Elmira | 14905 | 607-734-2031 | townclerk@townofelmira.com |
| Elmsford NY | NY | Fran | LeFevre | Village Clerk | 15 South Stone Avenue | Elmsford | 10523 | 914-592-6555 | franlefevre@elmsfordny.org |
| Endicott NY | NY | Linda | Jackson | Mayor | 1009 East Main Street | Endicott | 13760 | 607-757-2420 | voemayor@endicottny.com |
| Erie County NY | NY | Michael | Kearns | County Clerk | 92 Franklin Street | Buffalo | 14202 | 716-858-8785 | eriecountyclerkoffice@erie.gov |
| Fairport NY | NY | Megan | Anderson | Village Clerk/Treasurer | 31 South Main Street | Fairport | 14450 | 585-421-3202 | mca@fairportny.com |
| Farmingdale NY | NY | Brian | Harty | Administrator/Clerk/Treasurer | 361 Main Street | Farmingdale | 11735 | 516-249-0093 | bharty@farmingdalevillage.com |
| Fishkill NY | NY | Becki | Tompkins | Town Clerk | 807 Route 52 | Fishkill | 12524 | 845-831-7800x3333 | btompkins@fishkill-ny.gov |
| Floral Park NY | NY | Susan | Walsh | Village Clerk | 1 Floral Boulevard, PO Box 27 | Floral Park | 11002 | 516-326-6304 | swalsh@fpvillage.org |
| Flower Hill NY | NY | Robert | Shatzkamer | Village Administrator | 1 Bonne Heights Road | Manhasset | 11030 | 516-627-5000 | vclerk@villageofflowerhill.org |
| Fort Edward NY | NY | Peter | Amorosi | Clerk/Treasurer | 118 Broadway, PO Box 345 | Fort Edward | 12828 | 518-747-4023x1 | clerk@villageoffortedward.com |
| Freeport NY | NY | Pamela | Walsh Boening | Clerk/Treasurer | 46 North Ocean Avenue | Freeport | 11520 | 516-377-2300 | pboening@freeportny.gov |
| Garden City NY | NY | Ralph | Suozzi | Village Administrator | 351 Stewart Avenue | Garden City | 11530 | 516-465-4051 | rsuozzi@gardencityny.net |
| Glen Cove NY | NY | Gaspare | Tumminello | City Clerk | 9 Glen Cove | Glen Cove | 11542 | 516-676-3345 | gtumminello@glencoveny.gov |
| Glens Falls NY | NY | Robert | Curtis | City Clerk | 42 Ridge Street | Glens Falls | 12801 | 518-761-3803 | cityclerk@cityofglenfalls.com |
| Grand View-on-Hudson NY | NY | Julie | Pagliaroli | Village Clerk | 204 Hudson Terrace | Piermont | 10968 | 845-358-2919 | clerk@gvoh-ny.com |
| Great Neck Estates NY | NY | Kathleen | Santelli | Village Administrator | 4 Gateway Drive | Great Neck | 11021 | 516-482-8283 | |
| Great Neck NY | NY | Abraham | Cohan | Clerk | 61 Baker Hill Road | Great Neck | 11023 | 516-482-0019x104 | acohan@greatneckvillage.org |
| Great Neck Plaza NY | NY | Patricia | O'Byrne | Clerk/Treasurer | 2 Gussack Plaza, PO Box 440 | Great Neck | 11022 | 516-482-4500 | obyrnep@greatneckplaza.net |
| Green Island NY | NY | Julie | Iannone | Town Clerk | 69 Hudson Avenue | Green Island | 12183 | 518-273-0661 | jiannone@townofgreenisland.com |
| Greenport NY | NY | Sharon | Zempko | Town Clerk | 600 Town Hall Drive | Hudson | 12534 | 518-828-4655x1x2 | townclerk@townofgreenport.com |
| Hamburg NY | NY | Cathy | Rybczynski | Town Clerk | 6100 South Park Avenue | Hamburg | 14075 | 716-649-6111x2360 | crybczynski@townofhamburgny.com |
| Harrison NY | NY | Jackie | Greer | Town Clerk | 1 Heineman Pl., 1st Floor | Harrison | 10528 | 914-670-3030 | jgreer@harrison-ny.gov |
| Hastings-on-Hudson NY | NY | Joseph | Cerretani | Village Clerk | 7 Maple Avenue | Hastings-on-Hudson | 10706 | 914-478-3400x611 | jcerretani@hastingsgov.org |
| Haverstraw NY | NY | Raquel | Ventura | Town Clerk | One Rosman Road | Garnerville | 10923 | 845-942-3727 | |
| Head of the Harbor NY | NY | Margaret | O'Keefe | Village Administrator/Clerk | 500 N. Country Road | St. James | 11780 | 631-584-2239 | |
| Hempstead NY | NY | Kate | Murray | Town Clerk | One Washington Street, First Floor | Hempstead | 11550 | 516-489-5000x3046 | kmurray@tohmail.org |
| Hewlett Bay Park NY | NY | Michelle | Blandino | Clerk | 30 Piermont Avenue | Hewlett | 11557 | | |
| Hewlett Harbor NY | NY | Michael | Ryder | Village Mayor | 449 Pepperidge Road | Hewlett Harbor | 11557 | 516-374-3806 | villageclerk@hewlettharbor.org |
| Hewlett Neck NY | NY | Michelle | Blandino | Clerk | 30 Piermont Avenue | Hewlett | 11557 | 516-295-1400 | villages3@optimum.net |
| Highland Falls NY | NY | Regina | Taylor | Village Clerk | 303 Main Street | Highland Falls | 10928 | 845-446-3400 | rtaylor@highlandfallsny.org |
| Hilton NY | NY | Shari | Pearce | Village Manager/Clerk | 59 Henry Street | Hilton | 14468 | 585-392-4144x102 | shari@hiltonny.org |
| Horseheads NY | NY | Nancy | Rohde | Town Clerk | 150 Wygant Road | Horsehead | 14845 | 607-739-8783 | nrohde@townofhorseheads.org |
| Hudson Falls NY | NY | Ellen | Brayman | Clerk/Treasurer | 202 Main Street | Hudson Falls | 12839 | 518-747-5426x205 | hfvillage@villageofhf.com |
| Huntington Bay NY | NY | Andrew | Raia | Village Clerk | 100 Main Street | Huntington | 11743 | 631-351-3206 | araia@huntingtonny.gov |
| Irvington NY | NY | Brenda | Jeselnik | Clerk/Treasurer | 85 Main Street | Irvington | 10533 | 914-591-7070 | bjeselnik@irvingtonny.gov |
| Island Park NY | NY | Constance | Conroy | Village Clerk | 127 Long Beach Road | Island Park | 11558 | 516-431-0600 | clconroy@villageofislandpark.com |
| Islandia NY | NY | Allan | Dorman | Mayor | 1100 Old Nichols Road | Islandia | 11749 | 631-348-1133 | adorman@newvillageofislandia.com |

**Exhibit I**
**Page 1264**

| Class Member | State | First Name | Last Name | Title | Street Address | City | Zip | Phone | email |
|---|---|---|---|---|---|---|---|---|---|
| Jefferson County NY | NY | Gizelle | Meeks | County Clerk | 175 Arsenal Street, 1st Floor | Watertown | 13601 | 315-785-3312 | jeffcoclerksoffice@co.jefferson.ny.us |
| Johnson City NY | NY | Cindy | Kennerup | Village Clerk/Treasurer | 243 Main Street | Johnson City | 13790 | 607-798-7861 | cindyk@villageofjc.com |
| Kenmore NY | NY | Kathleen | Johnson | Clerk/Treasurer | 2919 Delaware Avenue | Kenmore | 14217 | 716-873-5700 | kjohnson@vi.kenmore.ny.us |
| Kensington NY | NY | Melissa | McComb | Village Clerk/Treasurer | 2 Nassau Drive | Great Neck | 11021 | 516-482-4409 | villageclerk@villageofkensingtonny.com |
| Kings Point NY | NY | Gomie | Persaud | Village Clerk/Treasurer | 32 Stepping Stone Lane | Kings Point | 11024 | 516-504-1000 | gpersaud@villageofkingspoint.org |
| Kingston NY | NY | Elisa | Tinti | City Clerk/Registrar | 420 Broadway | Kingston | 12401 | 845-334-3915 | cityclerk@kingston-ny.gov |
| Lackawanna NY | NY | Jeffrey | DePasquale | City Clerk | 714 Ridge Road, Room 215 | Lackawanna | 14218 | 716-827-6470 | cityclerk@lackny.com |
| Lake Grove NY | NY | Carmela | Constant | Village Clerk/Village Assessor | 980 Hawkins Avenue | Lake Grove | 11755 | 631-585-2000 | |
| Lake Success NY | NY | Patrick | Farrell | Village Administrator | 318 Lakeville Road | Lake Success | 11020 | 516-482-4411 | vlsadmin@optonline.net |
| Lancaster NY | NY | Diane | Terranova | Town Clerk | 21 Central Avenue | Lancaster | 14086 | 716-683-9028 | lookatus@lancasterny.gov |
| Larchmont NY | NY | Justin | Datino | Administrator/Clerk | 120 Larchmont Avenue | Larchmont | 10538 | 914-834-6230x1 | administrator@villageoflarchmont.org |
| Lattingtown NY | NY | Dawn | Gresalfi | Clerk/Treasurer | 299 Lattingtown Road, PO Box 488 | Locust Valley | 11791 | 516-676-6920 | lattvill@optonline.net |
| Laurel Hollow NY | NY | Elizabeth | Kaye | Clerk/Treasurer | 1692 Laurel Hollow Road | Syosset | 11791 | 516-692-8826 | clerktreasurer@laurelhollow.org |
| Lawrence NY | NY | Ronald | Goldman | Village Administrator/Clerk/Treasurer | 196 Central Avenue | Lawrence | 11559 | 516-239-4600x1010 | rgoldman@villageoflawrence.org |
| Lewiston NY | NY | Donna | Garfinkel | Town Clerk/Tax Collector | 1375 Ridge Road | Lewiston | 14092 | 716-754-8213x222 | drgarfinkel@townoflewiston.us |
| Lindenhurst NY | NY | Douglas | Madlon | Village Administrator Clerk | 430 South Wellwood Avenue | Lindenhurst | 11757 | 631-957-7500 | dmadlon@villageoflindenhurstny.gov |
| Liverpool NY | NY | Mary Ellen | Sims | Village Clerk/Treasurer | 310 Sycamore Street | Liverpool | 13088 | 315-457-3441 | villageclerk@villageofliverpool.org |
| Lloyd Harbor NY | NY | Jill | Cervini | Village Clerk/Assessor | 32 Middle Hollow Road | Huntington | 11743 | 631-549-8893 | lhvh@lloydharbor.org |
| Long Beach NY | NY | Donna | Gayden | City Manager | 1 West Chester Street | Long Beach | 11561 | 516-431-1000 | citymanager@longbeachny.gov |
| Lynbrook NY | NY | John | Giordano | Village Administrator | 1 Columbus Drive | Lynbrook | 11563 | 516-599-8300x202 | jgiordano@lynbrookvillage.com |
| Malverne NY | NY | Averill | Smith | Village Clerk/Administrator | 99 Church Street | Malverne | 11565 | 516-599-1200 | |
| Mamaroneck NY | NY | Christina | Battalia | Town Clerk | 740 West Boston Post Road, Room 103 | Mamaroneck | 10543 | 914-381-7870 | cbattalia@townofmamroneckny.org |
| Manorhaven NY | NY | Sharon Natalie | Abramski | Village Administrator | 33 Manorhaven Boulevard | Port Washington | 11050 | 516-883-7000x110 | villageclerksharon@manorhaven.org |
| Massapequa Park NY | NY | Linda | Tuminello | Village Administrator/Clerk | 151 Front Street | Massapequa Park | 11762 | 516-798-0244x130 | villerk@masspk.com |
| Matinecock NY | NY | William | Simonds | Clerk/Treasurer | PO Box 706 | Locust Valley | 11560 | 516-671-7790 | wsinmonds@matinecockvillage.org |
| Menands NY | NY | Don | Handerhan | Village Clerk | 280 Broadway | Menands | 12204 | 518-434-2922 | handerhand@villageofmenands.com |
| Mill Neck NY | NY | Donna | Harris | Village Clerk/Treasurer/Tax Assessor and Collec 32 Frost Mill Road, PO Box 351 | | Mill Neck | 11765 | 516-922-6722 | millneckvillage@optonline.net |
| Monroe County NY | NY | Jamie | Romero | County Clerk | 39 W. Main Street, Suite 101 | Rochester | 14614 | 585-753-1600 | mcclerk@monroecounty.gov |
| Mount Vernon NY | NY | George | Brown | City Clerk | 1 Roosevelt Square | Mt. Vernon | 10550 | 914-665-2390 | |
| Munsey Park NY | NY | Tara | Gibbons | Clerk/Treasurer | 1777 Northern Boulevard | Manhasset | 11030 | 516-365-7790 | tgibbons@munseypark.org |
| Muttontown NY | NY | Joe | Russo | Acting Village Clerk/Treasurer | One 'Raz' Tafuro Way | Muttontown | 11791 | 516-364-3476 | jrusso@muttontownny.gov |
| Nassau County NY | NY | Maureen | O'Connell | County Clerk | 240 Old County Road | Mineola | 11501 | 516) 571-2660 | |
| New Hartford NY | NY | Gail | Wolanin Young | Town Clerk | 8635 Clinton Street | New Hartford | 13413 | (315) 733-7500, ext. 2322 | gyoung@town.new-hartford.ny.us |
| New Hempstead NY | NY | Kate | Murray | Town Clerk | One Washington, First Floor | Hempstead | 11550 | (516) 489-5000, ext. 3046 | kmurray@tohmail.org |
| New Hyde Park NY | NY | Cathryn | Hillmann | Village Clerk/Treasurer | 1420 Jericho Turnpike | New Hyde Park | 11040 | (516) 354-0022 | NHPCLERK@VNHP.org |
| New Rochelle NY | NY | Michelle | Oliveros | City Clerk | 515 North Avenue | New Rochelle | 10801 | (914) 654-2159 | Moliveros@newrochelleny.com |
| New York Mills NY | NY | Amy A. | Topor | Village Clerk/Treasure | 1 Maple Street | New York Mills | 13417 | (315) 736-7561, ext. 221 | clerk@nymills.com |
| New York NY | NY | Not Found | Not Found | City Clerk | 141 Worth St. | New York | 10013 | (212) 639-9675 | |
| Newburgh NY | NY | Lorene | Vitek | City Clerk | 83 Broadway | Newburgh | 12550 | (845) 569-7311 | |
| Niagara County NY | NY | Joseph | Jastrzemski | County Clerk | PO Box 461, 175 Hawley St., 1st Floor | Lockport | 14095-04 | (716) 439-7022 | niagaracounty.clerk@niagaracounty.com |
| Niagara Falls NY | NY | Kathleen | Ligammari | City Clerk | 745 Main Street | Niagara Falls | 14301 | (716) 286-4300 | Kathleen.Ligammari@niagarafallsny.gov |
| Nissequogue NY | NY | Patricia A. | Mulderig | Village Clerk | 631 Moriches Road | St. James | 11780 | (631) 862-7400 | nissequoguetrea@optonline.net |
| North Haven NY | NY | Jeffrey E. | Sander | Mayor | 335 Ferry Road | Sag Harbor | 11963 | (631) 725-1378 | clerk@northhavenvillage.org |
| North Hills NY | NY | Marianne C. | Lobaccaro | Village Administrator, Clerk/Treasurer | One Shelter Rock Road | North Hills | 11576 | (516) 627-3451 | villageadministrator@villageofnorthhills.com |
| North Syracuse NY | NY | Dianne | Kufel | Village Clerk/Treasurer | 600 South Bay Road | North Syracuse | 13212 | (315) 458-0900, ext. 129 | Clerktreasurer@northsyracuseny.org |
| North Tonawanda NY | NY | Matthew L. | Parish | Clerk/Treasurer | 216 Payne Ave. | North Tonawanda | 14120 | (716) 695-8555 | mattparish@northtonawanda.org |
| Northport NY | NY | Donna | Koch | Village Clerk | Northport Village Hall, 224 Main St. | Northport | 11768 | (631) 261-7502, ext. 310 | d.koch@northportny.gov |
| Nyack NY | NY | Jennifer | Hetling | Village Clerk | Village Hall, 9 N. Broadway | Nyack | 10960 | (845) 358-2548, ext. 545 | jenniferhetling@nyack-ny.gov |
| Old Brookville NY | NY | Sandra | Albro | Village Clerk / Treasurer | 201 McCouns Lane | Old Brookville | 11545 | (561) 671-4664, (x4) | village@oldbrookville.net |
| Old Field NY | NY | Adrienne | Kessel | Village Clerk | PO Box 2724 | Setauket | 11733 | (631) 941-9412 | villageclerk@oldfieldny.org |
| Old Westbury NY | NY | Brian | Ridgway | Village Administrator | 1 Store Hill Road | Old Westbury | 11568 | (516) 626-0800 | bridgway@ovnny.org |
| Oneida County NY | NY | Sandra J. | DePerno | County Clerk | 800 Park Avenue | Utica | 13501 | (315) 798-5776 | countyclerk@ocgov.net |
| Onondaga County NY | NY | Lisa | Dell | County Clerk | 401 Montgomery St., Room 200 | Syracuse | 13202 | (315) 435-2226 | LisaDell@ongov.net |
| Ontario County NY | NY | Matthew J. | Hoose | County Clerk | 20 Ontario St. | Canadaigua | 14424 | (585) 396-4200 | matthew.hoose@co.ontario.ny.us |
| Orange County NY | NY | Annie | Rabbitt | County Clerk | 255 Main Street | Goshen | 10924 | (845) 291-2690 | occrabbitt@orangecogov.com |
| Orchard Park NY | NY | Remy C. | Orffeo | Town Clerk | 4295 S. Buffalo St. | Orchard Park | 14127 | (716) 662-6410 | orffeor@orchardparkny.org |
| Oriskany NY | NY | Alexis | Albright | Village Clerk | 708 Utica Street - PO Box 990 | Oriskany | 13424 | (315) 736-3512 | oriska1@roadrunner.com |
| Ossining NY | NY | Susanne | Donnelly | Town Clerk | 16 Croton Avenue | Ossining | 10562 | (914) 762-8428 | sdonnelly@townofossining.com |
| Oyster Bay Cove NY | NY | Charles R. | Goulding | Mayor | 68 West Main Street | Village of Oyster Bay Co 11771 | | (516) 922-1016 | |
| Patchogue NY | NY | Patricia | Seal | Village Clerk | 14 Baker Street | Patchogue | 11772 | (631) 475-4300 | PSeal@patchoguevillage.org |
| Peekskill NY | NY | Pamela | Beach | City Clerk | 804 Main Street | Peekskill | 10566 | (914) 734-4242 | |
| Pelham Manor NY | NY | John T. | Pierpont | Village Manager | 4 Penfield Place | Pelham Manor | 10803 | (914) 738-8820 | villagemanager@pelhammanor.org |
| Pelham NY | NY | Antoinette | Clements | Town Clerk | 34 Fifth Avenue Town Hall | Pelham | 10803 | (914) 738-0777 | topclerk@townofpelham.com |

Exhibit I
Page 1265

| Class Member | State | First Name | Last Name | Title | Street Address | City | Zip | Phone | email |
|---|---|---|---|---|---|---|---|---|---|
| Piermont NY | NY | Maher | Jennifer | Town Clerk | 478 Peirmont Ave | Piermont | 10968 | 845-359-1258, Ext. 303 | clerk@piermont-ny.gov |
| Pittsford NY | NY | Linda | Dillon | Village Clerk | 11 S. Main Street | Pittsford | 14534 | 585-248-6210 | ldillon@townofpittsford.org |
| Plandome Heights NY | NY | Arlene | Drucker | Clerk/Treasurer | 37 Orchard Street | Manhasset | 11030 | 516-627-1393 | Clerk@PlandomeHeights-ny.gov |
| Plandome Manor NY | NY | Randi | Malman | Village Clerk/Court Clerk | 55 Manhasset Avenue | Manhasset | 11030 | 516-627-3701 | clerk@plandomemanor.com |
| Plandome NY | NY | Barbara | Peebles | Village Clerk / Treasurer | 65 South Drive | Plandome | 11030 | 516-627-8419 | clerk@villageofplandome.org |
| Pomona NY | NY | Paul | Piperato | County Clerk | 100 Ladentown Road | Pomona | 10970 | 845-354-0545 | |
| Poquott NY | NY | Newfield | Joe | Village Clerk | 45 Birchwood Ave | Poquott | 11733 | 631-476-4043 | |
| Port Chester NY | NY | Janusz | Richards | Village Clerk | 222 Grace Church Street | Port Chester | 10573 | 914-939-5202 | |
| Port Jefferson NY | NY | Barbara | Sakovich | Village Clerk | 121 West Broadway | Port Jefferson | 11777 | 631-473-4724 | clerk@portjeff.com |
| Port of New York | NY | | | Port Authority | 225 Park Ave. South | New York | 10003 | 212-435-7000 | |
| Port Washington North NY | NY | Palma | Torrisi | Village Clerk | 3 Pleasant Ave. | Port Washinton | 11050 | 516-883-5900 | clerk@portwashingtonnorth.org |
| Poughkeepsie NY | NY | Felicia | Salvatore | Town Clerk | 1 Overocker Road | Poughkeepsie | 12603 | 845-485-3620 | fsalvatore@townofpoughkeepsie-ny.gov |
| Putnam County NY | NY | Michael | Bartolotti | County Clerk | 40 Gleneida Ave. Rm 100 | Carmel | 10512 | 845-808-1142 | |
| Quogue NY | NY | Denise | Michalowski | Deputy Clerk | 123 Jessup Ave. | Quogue | 11959 | 631-653-4498 | contact@villageofquoguevy.gov |
| Rensselaer County NY | NY | Frank | Merola | County Clerk | 105 Third Street | Troy | 12180 | 518-270-4080 | |
| Rensselaer NY | NY | Nancy | Hardt | City Clerk | 62 Washington Street, Fl 2 | Rensselaer | 12144 | 518.462.4266 | nancy.hardt@rensselaerny.gov |
| Rochester NY | NY | Kathleen | Gundberg | Town Clerk | Post Office Box 65 | Accord | 12404 | 845.626.7384 | kgundberg@townofrochester-ny.gov |
| Rockland County NY | NY | | | County Clerk | 1 South Main Street, Suite 100 | New City | 10956 | 845.638.5221 | rocklandcountyclerk@co.rockland.ny.us |
| Rockville Centre NY | NY | Wendy | Weinstock | Deputy Village Clerk | 1 College Centre | Rockville Centre | 11571 | 516.678.9296 | |
| Roslyn Estates NY | NY | Michael | Wolfson | Village Clerk / Treasurer | 25 The Tulips | Roslyn Estates | 11576 | 516-621-3541 | Villageclerk@villageofroslynestates.com |
| Roslyn Harbor NY | NY | Marla | Wolfson | Village Clerk / Treasurer | 500 Motts Cove Road South | Roslyn Harbor | 11576 | 516.621.0368 | Clerk@RoslynHarbor.org |
| Roslyn NY | NY | Anita | Frangella | Village Clerk / Treasurer | 1200 Old Northern Blvd. | Roslyn | 11576 | 516.621.1961 | |
| Russell Gardens NY | NY | Tess | Eells | Town Clerk | 4 Pestle Street | Russell | 13684 | 315.347.2358 | russellnyclerk@gmail.com |
| Rye Brook NY | NY | Christopher | Bradbury | Village Administrator/Village Clerk | 938 King Street | Rye Brook | 10573 | 914.939.0111 | cbradbury@ryebrook.org |
| Rye NY | NY | Hope | Vespia | Town Clerk | 222 Grace Church Street, 3rd Floor | Rye | 10573 | 914.939.3570 | hvespia@townofryeny.com |
| Saddle Rock NY | NY | Carmela | Speciale | Village Clerk / Treasurer | 18 Masefield Way | Saddle Rock | 11023 | 516.482.9400 | |
| Sag Harbor NY | NY | Beth | Kamper | Village Clerk - Adminstrator | 55 Main Street | Sag Harbor | 11963 | 631.725.0222 | clerk@sagharborny.gov |
| Sagaponack NY | NY | Rosemarie Cary | Winchell | Clerk/Treasurer | 3175 Montauk Highway | Sagaponack | 11962 | 631.537.0017 | clerk@sagaponackvillage.org |
| Sands Point NY | NY | Liz | Gaynor | Village Clerk | 26 Tibbits Lane | Sands Point | 11050 | 516.883.3044 | liz@sandspoint.org |
| Saratoga County NY | NY | Craig | Hayner | County Clerk | 40 McMaster St. | Ballston Spa | 12020 | 518.885.2213 | |
| Saugerties NY | NY | Lisa | Stanley | Town Clerk | 4 high Street | Saugerties | 12477 | 845.246.2800 ext. 343 | LStanley@SaugertiesNY.gov |
| Scarsdale NY | NY | Donna | Conkling | Village Clerk / Treasurer | 1001 Post Road | Scarsdale | 10583 | 914.722.1175 | clerk@scarsdale.com |
| Scottsville NY | NY | Anne | Hartman | Village Clerk / Treasurer | 22 Main Street, Suite 3 | Scottsville | 14546 | 585.889.6050 | villageclerk@scottvilleny.org |
| Sea Cliff NY | NY | Marianne | Lennon | Village Clerk / Treasurer | 300 Sea Cliff Avenue | Sea Cliff | 11579 | 516.671.0080 | |
| Shoreham NY | NY | Adrienne | Kessel | Village Deputy Clerk | 80 Woodville Road | Shoreham | 11786 | 631.821.0680 | akessel@shorehamvillage.org |
| Sleepy Hollow NY | NY | Paula | McCarthy | Village Clerk | 28 Beekman Avenue, 2nd Floor | Sleepy Hollow | 10591 | 914.366.5106 | |
| Sloan NY | NY | Debra | Smith | Village Clerk | 425 Reiman Street | Sloan | 14212 | 716.897.1560 | sloanny@roadrunner.com |
| Solvay NY | NY | Harry | DeCarlo | Village Clerk | 1100 Woods Road | Solvay | 13209 | 315.468.1670 | hedecarlo@villageofsolvay.com |
| South Floral Park NY | NY | Mary | Long | Village Adminstrator/Clerk-Treasurer | 383 Roquette Avenue | South Floral Park | 11001 | 516.352.8047 | villageclerk@southfloralpark.com |
| South Glens Falls NY | NY | Shannon | Kelleher | Village Clerk | 46 Saratoga Avenue | South Glens Falls | 12803 | 518.793.1455 | clerktreasurer@sgfny.com |
| South Nyack NY | NY | Jill | Schwarz | Village Clerk | 282 South Broadway | South Nyack | 109460 | 845.358.0287 | jill.schwarz@vil.spencerport.ny.us |
| Southampton NY | NY | Sundy | Schermeyer | Town Clerk | 116 Hampton Road | Southampton | 11968 | 631.287.5740 | townclerk@southamptontowny.gov |
| Spencerport NY | NY | Jacqueline | Sullivan | Village Clerk / Treasurer | 27 West Avenue | Spencerport | 14559 | 585.352.4771 | jusllivan@vil.spencerport.ny.us |
| Stewart Manor NY | NY | Rosemarie | Biehayn | Village Clerk-Treasurer | 120 Covert Avenue | Stewart Manor | 11530 | 516.354.1800 | rbiehayn@stewartmanor.org |
| Suffolk County NY | NY | Judith | Pascale | County Clerk | 310 Center Drive | Riverhead | 11901 | 631.852.2000 | judith.pascale@suffolkcountyny.gov |
| Syracuse NY | NY | John | Copanas | City Clerk | 231 City Hall/233 E. Washington St. | Syracuse | 13202 | 315.448.8216 | cityclerk@syrgov.net |
| Tarrytown NY | NY | Carol | Booth | Village Clerk | One Depot Plaza | Tarrytown | 10591 | 914.631.1885 | cbooth@tarrytowngov.com |
| Thomaston NY | NY | Linda | Earley | Deputy Village Clerk | 100 East Shore Road | Great Neck | 11023 | 516.482.3110 | clerk@villageofthomaston.org |
| Tonawanda NY | NY | Marguerite | Greco | Town Clerk | 2919 Delaware Ave, Rm 14 | Kenmore | 14217 | 716.877.8800 | |
| Troy NY | NY | Mara | Drogan | City Clerk | 433 River Street | Troy | 12180 | 518.279.7134 | cityclerk@troyny.gov |
| Tuckahoe NY | NY | Carmen | DiSalvo | Village Clerk | 65 Main Street | Tuckahoe | 10707 | 914.961.3100 | |
| Ulster County NY | NY | Nina | Postupack | County Clerk | 244 Fair Street | Kingston | 12401 | 845) 340-3288 | |
| Upper Brookville NY | NY | Tracy | Lynch | Village Clerk / Treasurer | PO Box 548 | Oyster Bay | 11771 | 516-624-7715 | |
| Upper Nyack NY | NY | Carol | Brotherhood | Village Clerk | 328 N. Broadway | | 10960 | 845-358-0084 | |
| Utica NY | NY | Melissa | Sciortino | City Clerk/Mayor's Secretary | 1 Kennedy Plaza | Utica | 13502 | 315-792-0113 | |
| Valley Stream NY | NY | Robert | Fumagalli | Village Clerk | 123 S. Central Ave | Valley Stream | 11580 | 516-825-4200 | |
| Village of the Branch NY | NY | Christine | Cozine | Village Clerk | 40 Route 111 | Smithtown | 11787 | 631- 265-3315 | |
| Voorheesville NY | NY | Linda | Pasquali | Clerk Treasurer | 29 Boorheesville Ave | Voorheesville | 12186 | 518-765-2692 | |
| Wappingers Falls NY | NY | Joseph | Paolini | Town Clerk | 20 Middlebush Road | Wappingers | 12590 | 845-297-5772 | |
| Warren County NY | NY | Pamela | Vogel | County Clerk | 1340 State Route 9 | Lake George | 12845 | 518 -761-6427 | |
| Washington County NY | NY | Stephanie | Lemery | County Clerk | 383 Broadway, Bldg A | Ford Edward | 12828 | 518-746-2100 | |
| Washingtonville NY | NY | Christine | Shenkman | Village Clerk | 9 Fairlawn Drive | Washingtonville | 10992 | 845-496-3221 | cshenkman@washingtonville-ny.gov |
| Waterford NY | NY | Mary | Carrigan | Town Clerk | 65 Broad Street | Wateford | 12188 | 518-235-8282 | carriganm@town.waterford.ny.us |

Exhibit I
Page 1266

| Class Member | State | First Name | Last Name | Title | Street Address | City | Zip | Phone | email |
|---|---|---|---|---|---|---|---|---|---|
| Watervliet NY | NY | Dave | Wheatly | City Clerk | 2 Fifteenth Street | Watervliet | 12189 | 518-270-3800 x116 | dwheatley@watervliet.com |
| Webster NY | NY | Barbara | Ottenschot | Town Clerk | 1000 Ridge Rd. | Webster | 14580 | (585) 872-1000 | townclerk@ci.webster.ny.us |
| Wesley Hills NY | NY | Camille | Guido-Downey | Village Clerk | 432 Route 306 | Wesley Hills | 10952 | (845) 354-0400 | |
| West Haverstraw NY | NY | O. Fred | Miller | Village Clerk | 130 Samsondale Avenue | West Haverstraw | 10993 | (845) 947-2800 | |
| Westbury NY | NY | Robert | Juliano | Village Clerk/Registrar of Vital statistics | 235 Lincoln Place | Westbury | 11590 | (516) 334-1700 | |
| Westchester County NY | NY | Timothy | Idoni | County Clerk | 111 Dr. Martin Luther King Jr. Blvd | White Plains | 10601 | 914-995-3080 | CC-Legal@WestchesterGov.com |
| Westhampton Beach NY | NY | Elizabeth | Lindtvit | Village Clerk/Treasurer | 165 Mill Road | Westhampton Beach | 11978 | (631) 288-1654 | clerk@westhamptonbeach.org |
| White Plains NY | NY | Anne | McPherson | City Clerk | 255 Main Street | White Plains | 10601 | 914-422-1227 | cityclerk@whiteplainsny.gov |
| Whitesboro NY | NY | Rebecca | Clinch | Clerk & Registrar | 10 Moseley | Whitesboro | 13492 | (315)-736-1613 | rclinch@whitesboro.us |
| Woodbury NY | NY | Desiree | Potvin | Town Clerk | 615 Route 32 P.O. Box 1004 | Highland Mills | 10930 | (845) 928-6829 ext. 7 | |
| Woodsburgh NY | NY | Lee | Israel | Mayor | 30 Piermont Ave | Hewlett | 11557 | 516-295-1400 | VillageClerk@WoodsburghNY.com |
| Yonkers NY | NY | Vincent | Spano | City Clerk | 40 South Broadway, Room 107 | Yonkers | 10701 | (914) 377-6020 | cityclerk@yonkersny.gov |
| Yorkville NY | NY | Stephanie | Newak | Clerk/Treasurer | 30 Sixth St P.O Box 222 | Yorkville | 13495 | (315)736-9391 | clerk@villageofyorkville.org |
| Youngstown NY | NY | Wendy | Brown | Clerk/Treasurer | 240 Lockport Street P.O. Box 168 | Youngstown | 14174 | (716) 745-7721 | wbrown@youngstownnewyork.us |
| Akron OH | OH | Bob | Keith | Clerk of Council | 217 S High Street | Akron | 44308 | 330-375-2256 | bkeith@akronohio.gov |
| Allen County OH | OH | Margie | Miller | Clerk of Courts | 301 North Main St. | Lima | 45801 | 419-223-8512 | mmiller@allencountyohio.com |
| Amherst OH | OH | Olga | Sivinski | Clerk of Council | 206 South Main Street | Amherst | 44001 | (440) 988-2420 | council@amherstohio.org |
| Ashland OH | OH | Teresa | Santino | Clerk of Council | 206 Claremont Ave. | Ashland | 44805 | 419-289-5524 | citycouncil@ashland-ohio.com |
| Ashtabula OH | OH | Stacy | Senskey | Clerk of Council | 4717 Main Avenue | Ashtabula | 44004 | (440) 992-7119 | clerkofcouncil@ashtabulacity.com |
| Aurora OH | OH | Donna | Hawks | Clerk of Council | 130 Chillicothe Road | Aurora | 44202 | 330-995-9125 | Hawksd@auroraoph.com |
| Avon Lake OH | OH | Valerie | Rosmarin | Clerk of Council | 150 Avon Belden Road | Avon Lake | 44012 | 440-930-4121 | vrosmarin@avonlake.org |
| Avon OH | OH | Barbara | Brooks | Clerk of Council | 36080 Chester Road | Avon | 44011 | 440-937-7821 | bbrooks@cityofavon.com |
| Barberton OH | OH | Renee | Fox | Clerk of Council | 576 W Park Avenue | Barberton | 44203 | 330-848-6662 | councilclerk@cityofbarberton.com |
| Bay Village OH | OH | Joan | Kemper | Clerk of Council | 350 Dover Center Road | Bay Village | 44140 | (440) 871-2200 | bv-council-website@cityofbayvillage.com |
| Beachwood OH | OH | Whitney | Crook | Clerk of Council | 25325 Fairmount Boulevard | Beachwood | 44122 | 216.595.5462 | whitney.crook@beachwoodohio.com |
| Beavercreek OH | OH | Dianne | Miscisin | Clerk of Council | 1368 Research Park Drive | Beavercreek | 45432 | 937-320-7388 | miscisin@beavercreekohio.org |
| Bedford Heights OH | OH | Patricia | Stahl | Clerk of Council | 5661 Perkins Road | Bedford Heights | 44146 | (440) 786-3220 | pats@bedfordheights.gov |
| Bedford OH | OH | Tracy | Simons | Clerk of Council | 165 Center Road | Bedford | 44146 | (440) 735-6510 | tsimons@bedfordoh.gov |
| Bellaire OH | OH | Mary | Nixon | Village Recorder | 3197 Belmont St | Bellaire | 43906 | 740-699-2140 | |
| Bellbrook OH | OH | Pam | Timmons | Clerk of Council | 15 East Franklin Street | Bellbrook | 45305 | (937) 848-4666 | p.timmons@cityofbellbrook.org |
| Bellefontaine OH | OH | Bonnie | Campbell | Clerk of Council | 135 North Detroit Street | Bellefontaine | 43311 | 937-441-1746 | bellefontainecouncilclerk@gmail.com |
| Belpre OH | OH | Kimberly | Meredith | Clerk of Council | 715 Park Drive | Belpre | 45714 | (740) 423-7592 | |
| Berea OH | OH | Alycia | Esson | Clerk of Council | 11 Berea Commons | Berea | 44017 | (440) 826-5822 | avale@cityofberea.org |
| Blue Ash OH | OH | Julie | Kipper | Executive Assistant, Administration | 4343 Cooper Road | Blue Ash | 45242 | 513-745-8539 | administration@blueash.com |
| Bowling Green OH | OH | Kay | Scherreik | Clerk of Council | 305 North Church Street | Bowling Green | 43402 | 419-354-6206 | councilclerk@bgohio.org |
| Bratenahl OH | OH | Julie | Kreiner | Clerk of Court | 411 Bratenahl Road | Bratenahl | 44108 | 216-681-3086 | jkreiner@bratenahl.org |
| Brecksville OH | OH | Tammy | Tabor | Clerk of Council | 9069 Brecksville Rd. | Brecksville | 44141 | 440-526-4351 | ttabor@brecksville.oh.us |
| Broadview Heights OH | OH | Lisa | Putka | City Clerk/Mayor's Secretary | 9543 Broadview Road | Broadview Heights | 44147 | 440-526-4357 | lputka@broadview-heights.org |
| Brook Park OH | OH | Michelle | Blazak | Clerk/Treasurer | 6161 Engle Road | Brook Park | 44142 | 216.433.1300 | mblazak@cityofbrookpark.com |
| Brooklyn Heights OH | OH | Aaron | Frank | Clerk/Treasurer | 345 Tuxedo Avenue | Brooklyn Heights | 44131 | (216) 749-4300 | clerk-treasurer@brooklynhts.org |
| Brookville OH | OH | Kimberly | Duncan | Clerk of Council | 301 Sycamore Street | Brookville | 45309 | 937-833-2135 | kduncan@brookvilleohio.com |
| Brunswick OH | OH | Fijabi | Julien-Gallam | Clerk of Council/Mayor's Secretary | 4095 Center Road | Brunswick | 44212 | 330-273-8012 | fgallam@brunswick.oh.us |
| Bucyrus OH | OH | Todd | Hill | Council Clerk | 500 S. Sandusky Ave. | Bucyrus | 44820 | 419-562-6767 x238 | councilclerk@cityofbucyrusoh.us |
| Butler County OH | OH | Mary | Swain | Clerk of Courts | 315 High Street | Hamilton | 45011 | 513-887-3000 | clerkmail@butlercountyohio.org |
| Campbell OH | OH | Dina | Hamilton | Clerk of Council | 351 Tenney Ave. | Campbell | 44405 | 330-755-1663 | councilclerkdh@yahoo.com |
| Canal Fulton OH | OH | Teresa | Dolan | Clerk of Council | 155 E. Market St. | Canal Fulton | 44614 | 330-854-2225 Ext. 110 | tdolan@cityofcanalfulton-oh.gov |
| Canal Winchester OH | OH | Audra | DiOrio | Clerk of Council | 36 S. High Street | Canal Winchester | 43110 | 614-834-5102 | adiorio@canalwinchesterohio.gov |
| Canfield OH | OH | Patricia | Bernat | Clerk of Council | 104 Lisbon Street | Canfield | 44406 | (330) 533-1101 | pbernat@canfield.gov |
| Canton OH | OH | David | Dougherty | Clerk of Council | 218 Cleveland Avenue SW | Canton | 44701 | 330-489-3223 | david.dougherty@cantonohio.gov |
| Carlisle OH | OH | Jennifer | Harover | Manager's Secretary/Clerk of Council | 760 Central Ave | Carlisle | 45005 | 937.746.0555 ext. 210 | jharover@carlisleoh.org |
| Celina OH | OH | Joan | Wurster | Council Clerk | 225 N. Main Street | Celina | 45822 | | jswurster@celinaohio.org |
| Centerville OH | OH | Teri | Davis | Clerk of Council | 100 West Spring Valley Road | Centerville | 45458 | (937) 428-4760 | dfiori@centervilleohio.gov |
| Cheviot OH | OH | Jenny | Eilermann | Clerk of Council | 3814 Harrison Avenue | Cheviot | 45211 | 513.661.2700 | jeilermann@cheviot.org |
| Cincinnati OH | OH | Melissa | Autry | Clerk of Council | 801 Plum St. | Cincinnati | 45202 | 513-352-3246 | clerkofcouncil@cincinnati-oh.gov |
| Circleville OH | OH | Linda | Chancel | Clerk of Council | 127 S. Court St. | Circleville | 43113 | 740-412-2902 | linda.chancey@ci.circleville.oh.us |
| Clark County OH | OH | Melissa | Tuttle | Clerk of Courts | 101 N. Limestone St. | Springfield | 45501 | 937-521-1680 | clerkofcourts@clarkcountyohio.us |
| Clayton OH | OH | Barbara | Seim | City Clerk | 6996 Taywood Road | Englewood | 45322 | 937-836-3500 ext. 139 | bseim@clayton.oh.us |
| Clermont County OH | OH | Deborah | Clepper | County Recorder | 101 East Main St | Batavia | 45103 | (513) 732-7236 | recorder@clermontcountyohio.com |
| Cleveland Heights OH | OH | Tanisha | Briley | City Manager | 40 Severance Circle | Cleveland Heights | 44118 | 216-291-3737 | citymanager@clvhts.com |
| Cleveland OH | OH | Patricia | Britt | City Clerk | 601 Lakeside Avenue, Room 220 | Cleveland | 44114 | 216-664-4551 | pbritt@clevelandcitycouncil.org |
| Columbus OH | OH | Andrea | Blevins | City Clerk | 90 West Broad St. | Columbus | 43215 | (614) 645-7431 | anblevins@columbus.gov |
| Coshocton OH | OH | Cherry | Wilson | Council Clerk | 760 Chestnut Street | Coshocton | 43812 | | |
| Cridersville OH | OH | Susan | Bassitt | Village Clerk | 110 W. Main St. | Cridersville | 45806 | 419-645-5959 | clerkcville@bright.net |

Exhibit I
Page 1267

| Class Member | State | First Name | Last Name | Title | Street Address | City | Zip | Phone | email |
|---|---|---|---|---|---|---|---|---|---|
| Cuyahoga County OH | OH | Jeanne | Schmotzer | Clerk of Council | 2079 East 9th Street – 8th Floor | Cleveland | 44115 | (216) 698-2020 | jschmotzer@cuyahogacounty.us |
| Cuyahoga Falls OH | OH | Dana | Capriulo | Clerk of Council | 2310 Second Street | Cuyahoga Falls | 44221 | (330) 971-8193 | clerkofcouncil@cityofcf.com |
| Cuyahoga Heights OH | OH | Robert | Unger | Village Clerk | 4863 East 71st Street | Cuyahoga Heights | 44125 | (216) 641-7020 | r.unger@cuyahogaheights.com |
| Dayton OH | OH | Shelley | Dickstein | City Manager | 101 W 3rd Street | Dayton | 45402 | 937-333-3600 | Angela.Coleman@daytonohio.gov |
| Deer Park OH | OH | Joanie | Perin | Clerk of Council | 7777 Blue Ash Road | Deer Park | 45236 | | |
| Defiance OH | OH | Lisa | Elders | Council Clerk | 631 Perry St. | Defiance | 43512 | 419.783.4353 | councilclerk@cityofdefiance.com |
| Delaware County OH | OH | Melissa | Jordan | County Recorder | 145 N. Union St. | Delaware | 43015 | (740) 833-2460 | |
| Delaware OH | OH | Elaine | McCloskey | City Council Clerk | 1 South Sandusky Street | Delaware | 43015 | 740-203-1013 | emccloskey@delawareohio.net |
| Dover OH | OH | Julie | Leggett | Council Clerk | 121 East Second Street | Dover | 44622 | | julie.leggett@doverohio.com |
| Doylestown OH | OH | Kristen | Robison | Fiscal Officer/Clerk | 24 S. Portage Street | Doylestown | 44230 | 330-658-2181 ext 1102 | kristen@doylestown.com |
| Dublin OH | OH | Anne | Clarke | Clerk of Council | 5200 Emerald Parkway | Dublin | 43017 | 614.410.4436 | |
| East Canton OH | OH | Ed | Khadijah | Village Administrator | 1340 East 6th Street | East Canton | 44730 | 330.488.0360 | |
| East Cleveland OH | OH | Khadijah | Collins | Clerk of Council | 14340 Euclid Ave. | East Cleveland | 44112 | | kguy@eastcleveland.org |
| East Liverpool OH | OH | Patrick | Scafide | City Council Clerk | West Sixth Street East | Liverpool | 43920 | | |
| Eastlake OH | OH | Deborah | Cendroski | Director of Legislative Services/Council Clerk | 35150 Lakeshore Blvd | Eastlake | 44095 | (440) 951-1416 ext.139 | |
| Elyria OH | OH | Michael | Lotko | Clerk of Council | 131 Court Street | Elyria | 44035 | 440-326-1550 | mlotko@cityofelyria.org |
| Englewood OH | OH | Norman | Kerry | Clerk of Council | 333 West National Road | Englewood | 45322 | 937-836-5106, ext. 210 | norman@englewood.oh.us |
| Erie County OH | OH | Carolyn | Hauenstein | Clerk of the Board | 2900 Columbus Avenue, Third Floor | Sandusky | 44870 | | chauenstein@eriecounty.oh.gov |
| Euclid OH | OH | Barbara | Allen | Clerk of Council | 585 East 222nd St. | Euclid | 44123 | | Ballen@cityofeuclid.com |
| Fairborn OH | OH | Julie | Taylor | Clerk of Council | 44 W. Hebble Avenue | Fairborn | 45324 | (937) 754-3030 | Julie.Taylor@ci.fairborn.oh.us |
| Fairfield County OH | OH | Gene | Wood | County Recorder | 210 E. Main Street | Lancaster | 43130 | (740) 652-7100 | gwood@co.fairfield.oh.us |
| Fairfield OH | OH | Mark | Wendling | City Manager | 5350 Pleasant Avenue | Fairfield | 45014 | 513-867-5350 | mwendling@fairfield-city.org |
| Fairlawn OH | OH | Tonja | Caldwell | Clerk of Council | 3487 S Smith Road | Fairlawn | 44333 | (330) 668-9500 | caldwell@fairlawn.us |
| Fairview Park OH | OH | Liz | Westbrooks | Clerk of Council | 20777 Lorain Road | Fairview Park | 44126 | 440-356-4414 | clerkofcouncil@fairviewpark.org |
| Findlay OH | OH | Denise | DeVore | Clerk of Council | 318 Dorney Plaza | Findlay | 45840 | 419-424-7113 | ClerkOfCouncil@FindlayOhio.com |
| Forest Park OH | OH | Sally | Boyd | Clerk of Council | 1201 W Kemper Rd | Forest Park | 45240 | (513) 595-5208 | sallyb@forestpark.org |
| Fostoria OH | OH | Tami | Drake | Clerk of Council | 213 South Main Street | Fostoria | 44830 | | smileytami88@aim.com |
| Franklin County OH | OH | Daniel | O'Connor | County Recorder | 373 S. High St., 18th Floor | Columbus | 43215 | (614) 525-3930 | Recorder@FranklinCountyOhio.gov |
| Franklin OH | OH | Khristi | Dunn | Clerk of Council | 1 Benjamin Franklin Way | Franklin | 45005 | 937-746-9921 ext. 1102 | KDunn@FranklinOhio.org |
| Fremont OH | OH | Stephanie | Martin | Clerk of Council | 323 South Front Street | Fremont | 43420 | 419-332-3677 | smartin@fremontohio.org |
| Garfield Heights OH | OH | Barbara | Molin | Clerk of Council | 4307 Turney Road | Garfield Heights | 44125 | 216-475-0824 | bmolin@garfieldhts.org |
| Geauga County OH | OH | Sharon | Gingerich | County Recorder | 231 Main Street, Suite 1-C | Chardon | 44024 | (440) 279-2020 | recorder@co.geauga.oh.us |
| Germantown OH | OH | Steve | Boeder | Mayor | One North Plum Street | Germantown | 45327 | (937) 855-7255 | sboeder@germantown.oh.us |
| Girard OH | OH | Kathleen | O'Leary | Clerk of Council | 100 W Main St SE # 4 | Girard | 44420 | | |
| Glenwillow OH | OH | Lori | Pepera | Clerk of Council | 29555 Pettibone Road | Glenwillow | 44139 | 440-232-8788 | lpepera@glenwillow-oh.gov |
| Grafton OH | OH | Amy | Barnhart | Village Clerk/Treasurer | 960 Main Street | Grafton | 44044 | (440) 926-2401 opt. 3 | |
| Grandview Heights OH | OH | Leilani | Napier | Clerk of Council | 1016 Grandview Avenue | Grandview Heights | 43212 | (614) 340-5239 | lnapier@grandviewheights.org |
| Greene County OH | OH | Eric | Sears | County Recorder | 69 Greene St. 3rd Floor | Xenia | 45385 | (937) 562-5270 | |
| Grove City OH | OH | Tami | Kelly | Clerk of Council | 4035 Broadway | Grove City | 43123 | | |
| Groveport OH | OH | Ruthanne | Ross | Clerk of Council | 655 Blacklick Street | Groveport | 43125 | 614-830-2052 | rross@groveport.org |
| Hamilton County OH | OH | Jeff | Aluotto | County Administrator | 138 East Court Street | Cincinnati | 45202 | 513-946-4400 | |
| Hamilton OH | OH | Nick | Garucjas | City Clerk | 345 High Street | Hamilton | 45011 | 513-785-7040 | |
| Hanover OH | OH | Jeff | Collins | Mayor | New Home Dr Northeast | Newark | 43055 | (740)-281-4344 | |
| Harrison OH | OH | William | Neyer | Mayor | 300 George Street | Harrison | 45030 | 513-367-2111 ext. 4119 | bneyer@harrisonohio.gov |
| Hartville OH | OH | Cindy | Billings | Mayor | 202 W. Maple Street | Hartville | 44632 | 330.877.9222 | mayor@hartvilleoh.com |
| Heath OH | OH | Lynn | Hunt | Clerk of Council | 1287 Hebron Road | Heath | 43056 | 740-522-1420 ext. 208 | councilclerk@heathohio.gov |
| Highland Hills OH | OH | Margaret | Sikon | Clerk of Council | 3700 Northfield Rd. | Highland Hills | 44122 | (216) 283-3000 Ext.2241 | psikon@vhhohio.org |
| Hilliard OH | OH | Lynne | Fasone | Clerk of Council | 3800 Municipal Way | Hilliard | 43026 | (614) 876-7361 | lfasone@hilliardohio.gov |
| Huber Heights OH | OH | Anthony | Rodgers | Clerk of Council | 6131 Taylorsville Road | Huber Heights | 45424 | 937-237-5832 | arodgers@hhoh.org |
| Hudson OH | OH | Elizabeth | Slagle | Clerk of Council | 1140 Terex Road | Hudson | 44236 | (330) 342-1795 | clerkofcouncil@hudson.oh.us |
| Huron OH | OH | Terri | Welkener | Clerk of Council | 417 Main Street | Huron | 44839 | (419) 433-5000 x102 | terri.welkener@huronohio.us |
| Independence OH | OH | David | Beal | Clerk of Council | 6800 Brecksville Rd. | Independence | 44131 | (216) 524-1008 | beald@independenceohio.gov |
| Ironton OH | OH | Marta | Leach | Council Clerk | 301 South 3rd. St., P.O. Box 704 | Ironton | 45638 | (740) 532-3833 | |
| Jefferson County OH | OH | | | County Commissioners | 301 Market Street | Steubenville | 43952 | 740-283-8500 | |
| Kent OH | OH | Amy | Wilkens | Clerk of Council | 930 Overholt Road | Kent | 44240 | 330-678-8007 | councilclerk@kent-ohio.org |
| Kettering OH | OH | LaShaunah | Kaczynski | Clerk of Council | 3600 Shroyer Rd. | Kettering | 45429 | 296-2416 | LaShaunah.Kaczynski@ketteringoh.org |
| Kirtland OH | OH | Kevin | Potter | Mayor | 9301 Chillicothe Rd. | Kirtland | 44094 | 440-256-3332 | kpotter@kirtlandohio.com |
| Lake County OH | OH | Jason | Boyd | County Administrator | 105 Main Street, Building A | Painesville | 44077 | 440-350-2672 | Jason.Boyd@lakecountyohio.gov |
| Lakewood OH | OH | Maureen | Bach | Clerk of Council | 12650 Detroit Ave. | Lakewood | 44107 | (216) 529-6053 | council@lakewoodoh.net |
| Lancaster OH | OH | Teresa | Sandy | Clerk of Council | 104 E Main Street | Lancaster | 43130 | 740-687-6616 | tsandy@ci.lancaster.oh.us |
| Lawrence County OH | OH | Shirley | Dyer | Director of the Chamber of Commerce | The Lawrence County Chamber of Commerce, 216 Collins Avenue | South Point | 45680 | 740.377.4550 | shirley@lawrencecountyohio.com |
| Lebanon OH | OH | Scott | Brunka | City Manager | 50 S. Broadway | Lebanon | 45036 | 513-228-3102 | sbrunka@lebanonohio.gov |

**Exhibit I**
**Page 1268**

| Class Member | State | First Name | Last Name | Title | Street Address | City | Zip | Phone | email |
|---|---|---|---|---|---|---|---|---|---|
| Licking County OH | OH | Timothy | Bubb | President, Board of Licking County Commission | 20 South Second Street | Newark | 43055 | (740) 670-5110 | |
| Lima OH | OH | Dana | Addis | Council Clerk | 50 Town Square | Lima | 45801 | 419-221-5218 | dana.addis@cityhall.lima.oh.us |
| Lithopolis OH | OH | Amanda | Wolin | Clerk of Council | 11820 Lithopolis Rd., PO Box 278 | Lithopolis | 43136 | 614-837-2031 | fiscalofficer@lithopolis.org |
| Lorain County OH | OH | Lori | Kokoski | President, Board of Commissioners | 226 Middle Ave., Fourth Floor | Elyria | 44035 | (440) 329-5100 | lkokoski@loraincounty.us |
| Lorain OH | OH | Nancy | Greer | Clerk of Council | 200 W Erie Ave. | Lorain | 44052 | 440-204-2050 | Nancy_Greer@CityofLorain.org |
| Louisville OH | OH | Tiffany | Justice | City Clerk | 215 S Mill Street | Louisville | 44641 | 330-875-3321 ext. 202 | cityclerk@louisvilleohio.org |
| Loveland OH | OH | Misty | Brents | Clerk of Council | 120 West Loveland Ave. | Loveland | 45140 | 513-707-1437 | mbrents@lovelandoh.gov |
| Lowellville OH | OH | Carol | Flora | Clerk Treasurer | 140 E. Liberty Street | Lowellville | 44436 | 330-536-6415 | |
| Lucas County OH | OH | Megan | Casiere | County Administrator | 1 Government Center | Toledo | 43604 | 419-213-4545 | mvcasiere@co.lucas.oh.us |
| Lyndhurst OH | OH | K. L. | Miller | Assistance Clerk of Council | 5301 Mayfield Rd. | Lyndhurst | 44124 | 440-449-3747 | millerk@lyndhurst-oh.com |
| Macedonia OH | OH | Nicholas | Molnar | Mayor | 9691 Valley Wine Rd. | Macedonia | 44056 | 330-468-8322 | nmolnar@macedonia.oh.us |
| Mahoning County OH | OH | David | Ditzler | County Commissioner | 21 W. Boardman Street, 2nd Floor | Youngstown | 44503 | (330) 740-2130 | |
| Mansfield OH | OH | Timothy | Theaker | Mayor | 30 North Diamond Street | Mansfield | 44902 | (419) 755-9626 | ttheaker@ci.mansfield.oh.us |
| Maple Heights OH | OH | Annette | Blackwell | Mayor | 5353 Lee Road | Maple Heights | 44137 | (216) 587-9011 | ablackwell@mapleheightsohio.com |
| Marble Cliff OH | OH | Matthew | Cincione | Mayor | 1600 Fernwood Avenue | Columbus | 43212 | (614) 486-6993 | mattcincione@gmail.com |
| Marietta OH | OH | Jennifer | Starkey | Clerk of Council | 301 Putnam Street | Marietta | 45750 | (740) 374-5501 | jenniferstarkey@mariettaoh.net |
| Marion OH | OH | Scott | Schertzer | Mayor | 233 W. Center St. | Marion | 43302 | (740) 387-4935 | councilclerk@marionohio.org |
| Martins Ferry OH | OH | John | Davies | Mayor | 35 South 5th St. | Martins Ferry | 43935 | 740-633-2876 | |
| Marysville OH | OH | Terry | Emery | City Manager | 209 S. Main St. | Marysville | 43043 | 937-645-7350 | temery@marysvilleohio.org |
| Mason OH | OH | Eric | Hansen | City Manager | 6000 Mason_Montgomery Rd. | Mason | 45040 | 513-229-8500 | |
| Massillon OH | OH | Kathy | Catazaro-Perry | Mayor | 151 Lincoln Way East | Massillon | 44646 | 330-830-1700 | mayorkathy@massillonohio.gov |
| Maumee OH | OH | Richard | Carr | Mayor | 400 Conant St. | Maumee | 43537 | 419-897-7115 | mayor@maumee.org |
| Medina County OH | OH | Patricia | Geissman | County Commissioner | 144 North Broadway St., #201 | Medina | 44256 | 330-722-9208 | |
| Medina OH | OH | Dennis | Hanwell | Mayor | 132 N. Elmwood Ave. | Medina | 44256 | 330-722-9020 | dhanwell@medinaoh.org |
| Mentor OH | OH | Kenneth | Filipiak | City Manager | 8500 Civic Center Blvd. | Mentor | 44060 | 440-974-5790 | citymgr@cityofmentor.com |
| Mentor-on-the-Lake OH | OH | David | Eva | Mayor | 5860 Andrews Rd. | Mentor-On-The-Lake | 44060 | 440-257-7216 | mayor@citymol.org |
| Miami County OH | OH | John | Evans | County Commissioner - President | 201 W. Main St. | Troy | 45373 | 937-440-5910 | commissioners@co.miami.oh.us |
| Miamisburg OH | OH | Michelle | Collins | Mayor | 10 North First St. | Miamisburg | 45342 | 937-847-6458 | elected@cityofmiamisburg.com |
| Middleburg Heights OH | OH | Matthew | Castelli | Mayor's Executive Assistant | 15700 Bagley Road | Middleburg Heights | 44130 | 440-234-8811 | |
| Middletown OH | OH | James | Palenick | City Manager | One Donham Plaza | Middletown | 45042 | 513-425-7766 | |
| Milford OH | OH | Michael | Doss | City Manager | 745 Center Street | Milford | 45150 | 531-831-4192 | mdoss@milfordohio.org |
| Monroe OH | OH | William | Brock | City Manager | 233 S. Main Street | Monroe | 45050 | 513-539-7374 | brockb@monroeohio.org |
| | | | | | 451 W. Third Street | | | | |
| Montgomery County OH | OH | Emily | Bradford | Clerk of Commission, Board of County Commiss | P.O. Box 972 | Dayton | 45422-1(937)225-6491 | | BradfordE@mcohio.org |
| Montgomery OH | OH | Brian | Riblet | City Manager | 10101 Montgomery Road | Montgomery | 45242 | 513-891-2424 | |
| Moraine OH | OH | Michael | Davis | Acting City Manager | 4200 Dryden Road | Moraine | 45439 | 937-535-1034 | |
| Mount Healthy | OH | William | Kocher | Mayor | 7700 Perry Street | Mt. Healthy | 45231 | 513-931-8840 | bkocher@mthealthy.org |
| Munroe Falls OH | OH | James | Armstrong | Mayor | 43 Munroe Falls Avenue | Munroe Falls | 44262 | 330-688-7491, Ext. 224 | mayor@munroefalls.com |
| Navarre OH | OH | Anne | Johnson | Clerk-Treasurer | 27 W. Canal Street | Navarre | 44662 | 330-879-0042 | clerktreas@navarreohio.net |
| New Franklin OH | OH | Paul | Adamson | Mayor | 5611 Manchester Road | New Franklin | 44319 | 330-882-4324 | mayor@newfranklin.org |
| New Middletown OH | OH | Charlie | Foster | Village Administrator | 10711 Main Street | New Middletown | 44442 | 330-542-2846 | |
| New Philadelphia OH | OH | Joel | Day | Mayor | 150 East High Avenue | New Philadelphia | 44663 | 330-364-4491, ext. 1242 | jday@newphilaoh.com |
| Newark OH | OH | Jeff | Hall | Mayor | 40 West Main Street | Newark | 43055 | 740-670-7510 | |
| Newburgh Heights OH | OH | Suzanne | Molnar | Clerk of Court | 3801 Harvard Avenue | Newburgh Heights | 44105 | (216) 641-2160 | smolnar@newburgh-oh.gov |
| Newton Falls OH | OH | Janice | Williams | Clerk of Courts | 19 N. Canal St. | Newton Falls | 44444 | (330) 872-0232 | |
| Niles OH | OH | Steven | Mientkiewicz | Mayor | 34 West State Street | Niles | 44446 | (330) 544-9000 | mail@thecityofniles.com |
| North Canton OH | OH | Patrick | DeOrio | Director of Administration | 145 North Main Street | North Canton | 44720 | (330) 499-8223 x 1001 | pdeorio@northcantonohio.gov |
| North College Hill OH | OH | Virginia | Wagner | Clerk of Court | 1500 W. Galbraith Road | Cincinnati | 45231 | (513) 521-1594 | vwagner@northcollegehill.org |
| North Olmsted OH | OH | Chuck | Massarolo | Clerk of Council | 5200 Dover Center Road | North Olmsted | 44070 | (440) 716-4143 | |
| North Randall OH | OH | David | Smith | Mayor | 21937 Miles Rd. | North Randall | 44128 | 216-662-0430 | mayor@northrandall.org |
| North Ridgeville OH | OH | Nancy | Linden | Clerk of Council | 7307 Avon Belden Rd | North Ridgeville | 44039 | (440) 353-1508 | nlinden@nridgeville.org |
| North Royalton OH | OH | Larry | Antoskiewicz | Mayor | 14600 State Road | North Royalton | 44133 | 440-237-4300 | |
| Northwood OH | OH | Bob | Anderson | City Administrator | 6000 Wales Road | Northwood | 43619 | 419-690-1600 | admin@ci.northwood.oh.us |
| Norton OH | OH | Kerry | Macomber | Clerk of Council | 4060 Columbia Woods Dr. | Norton | 44203 | 330-825-7815, ext. 322 | kmacomber@cityofnorton.org |
| Norwood OH | OH | Maria | Williams | Clerk of Council | 4645 Montgomery Road | Norwood | 45212 | 513-458-4594 | |
| Oakwood OH | OH | Lori | Stacel | Clerk of Council | 30 Park Avenue | Oakwood | 45419 | (937) 298-0600 | stacel@oakwood.us |
| Oakwood OH | OH | | | | | | | | |
| Oberlin OH | OH | Belinda | Anderson | Clerk of Council | 85 South Main Street | Oberlin | 44074 | (440) 775-7203 | banderson@cityofoberlin.com |
| Obetz OH | OH | Micheal | Flaughtery | Clerk of Council | 4175 Alum Creek Drive | Orbetz | 43207 | 614-491-1080 | |
| Olmsted Falls OH | OH | Paul | Stibich | Council Clerk | 8707 Forest View Drive | Olmsted Falls | 44138 | 440-235-5550 | pstibich@olmstedfalls.org |
| Ontario OH | OH | Cathy | VanAuker | Court clerk | 555 Stumbo Rd | Ontario | 44906 | 419.529.3818 | Council@ontarioohio.org |
| Orange OH | OH | Dale | Arrington | City Manager | 4600 Lander Rd | Chagrin Falls, | 44022 | (440) 498-4400 | dfitzpatrick@ouroragecity.com |
| Oregon OH | OH | Marvin | Dibash | City Manager | 5330 Seaman Road | Oregon | 43605 | 419-698-7081 | |

Exhibit I
Page 1269

| Class Member | State | First Name | Last Name | Title | Street Address | City | Zip | Phone | email |
|---|---|---|---|---|---|---|---|---|---|
| Ottawa County OH | OH | Mark W. | Stahl | President, Board of Ottawa County Commission | 315 Madison Street, Rm 103 | Port Clinton | 43452 | (419)734-6710 | mstahl@co.ottawa.oh.us |
| Ottawa Hills OH | OH | Eric | Shreve | Village Clerk-Treasurer | 2125 Richards Rd. | Ottawa Hills | 43606 | (419)536-1111 | villagecouncil@ottawahills.org |
| Painesville OH | OH | Monica | Irelan Dupee | City Manager | 7 Richmond Street | Painesville | 44077 | 440-392-5800 | mirelan@painesville.com |
| Parma Heights OH | OH | Michael | Byrne | Mayor | 6281 Pearl Road | Parma Heights | 44130 | (440) 884-9604 | mayorsoffice@parmaheightsoh.gov |
| Parma OH | OH | Michelle | Blair | Mayor's Executive Assistant | 6611 Ridge Road | Parma | 44129 | (440) 885-8000 | mblair@cityofparma-oh.gov |
| Pataskala OH | OH | Mike | Compton | Mayor | 621 W. Broad Street | Pataskala | 43062 | (740) 919-1929 | mcompton@ci.pataskala.oh.us |
| Perrysburg OH | OH | Tom | Mackin | Mayor | 201 W. Indiana Ave. | Perrysburg | 43551 | (419) 872-8010 | tmackin@ci.perrysburg.oh.us |
| Pickerington OH | OH | Heather | Moore | City Clerk | 100 Lockville Rd. | Pickerington | 43147 | (614) 837-3974 | hmoore@pickerington.net |
| Piqua | OH | Gary A. | Huff | City Manager | 201 W. Water St. | Piqua | 43147 | (937) 778-2049 | ghuff@piquaoh.org |
| Portage County OH | OH | Lori | Calcei | Recorder | 4th Floor, 449 S. Meridan St. | Ravenna | 44266 | (330) 297-3533 | |
| Portsmouth OH | OH | Diana | Ratliff | City Clerk | 728 2nd Street, Suite 24 | Portsmouth | 45662 | 740-354-4706 | dratliff@portsmouthoh.org |
| Powell OH | OH | | | City Clerk | 47 Hall Street | Powell | 43065 | 614.885.5380 | council@cityofpowell.us |
| Ravenna OH | OH | Chelsea | Gregor | Council Clerk | 210 Park Way | Reveena | 44266 | 330.297.2155 | chelsea.gregor@ravennaoh.gov |
| Reading OH | OH | Roberts (BO) | Bemmes | Mayor | 1000 Market Street | Reading | 45215-32 | (513) 733-4044 | rbemmes@readingohio.org |
| Richland County OH | OH | Stacey | Crall | Clerk - County Board of Commissioners | 50 Park Avenue East | Mansfield | 44902 | 419-774-5550 | |
| Richmond Heights OH | OH | David H. | Roche | Mayor | 26789 Highland Road | Richmond Heights | 44143 | (216) 486-2474 | mayors.office@richmondheightsohio.org |
| Rittman OH | OH | William | Robertson | Mayor | 30 N MAIN STREET | Rittman | 44270 | 330-925-2045 | wrobertson@rittman.com |
| Riverlea OH | OH | Josh | Mehling | VillageClerk-Treasurer | 240 West Riverglen Drive | Riverlea | 43085 | 614 949-2093 | clerktreasurer@riverleaohio.org |
| Riverside OH | OH | C. Mark | Carpenter | City Manager | 5200 Springfield Street, Suite 100 | Riverside | 45431 | 937-233-1801, Option 3 | citymanager@riversideoh.gov |
| Rocky River OH | OH | Pamela | Bobst | Mayor | 21012 Hilliard Blvd. | Rocky River | 44116 | 440-331-0600 | mayor@rrcity.com |
| Rossford OH | OH | Neil | MacKinnon III | Mayor | 133 Osborn Street | Rossford | 43460 | 419-666-0210 | nmackinnon@rossfordohio.com |
| Salem OH | OH | John | Berlin | Mayor | 231 S. Broadway Avenue | Salem | 44460 | 330-332-4241 | mayor@cityofsalemohio.org |
| Sandusky OH | OH | Eric | Wobser | City Manager | 240 Columbus Avenue | Ssandusky | 44870 | 419-627-5844 | |
| Seven Hills OH | OH | Carol | Sekerak | Clerk of Council | 7325 Summitview Drive | Seven Hills | 44131 | 216-525-6235 | csekerak@sevenhillsohio.org |
| Shaker Heights OH | OH | Jeri | Chaikin | Chief Administrative Officer/Clerk of Council | 3400 Lee Road | Shaker Heights | 44120 | 216-491-1421 | jeri.chaikin@shakeronline.com |
| Sharonville OH | OH | Teresa | Bucheit | Clerk of Council | 10900 Reading Road | Sharonville | 45241 | | |
| Shawnee Hills OH | OH | Craig | Thompson | Village Administrator | 3400 Dublin Road | Shawnee Hills | 43065 | | craig.thompson@shawneehillsoh.org |
| Sheffield Lake OH | OH | Brandy | Randolph | Council Clerk | 609 Harris Rd | Sheffield Lake | 44054 | 440-949-7141 | shlkcouncil@gmail.com |
| Sheffield OH | OH | John | Hunter | Mayor & Safety Service Director | 4340 Colorado Avenue | Sheffield Village | 44054 | 440-949-6325 | |
| Sidney OH | OH | Mark | Cundiff | City Manager | 201 W Poplar Street | Sidney | 45365 | 937-498-8110 | mcundiff@sidneyoh.com |
| Silverton OH | OH | Tom | Carroll | Village Manager | 6943 Montgomery Road | Silverton | 45236 | 513-792-6247 | t.carroll@silvertonohio.us |
| Solon OH | OH | Edward | Kraus | Mayor | 34200 Bainbridge Road | Solon | 44139 | 440-248-1155 | |
| South Euclid OH | OH | Marty | Gelfand | Council President Pro-Tem | 1349 South Green Road | South Euclid | 44121 | 216-932-1216 | mgelfand@seuclid.com |
| South Point OH | OH | Jeff | Gaskin | Mayor | 415 Solida Rd. | South Point | 45680 | 740-377-4388 | mayorgaskin@zoominternet.net |
| Springboro OH | OH | Lori | Martin | Clerk of Council | 320 W Central Avenue | Springboro | 45066 | 937-748-4356 | lori@cityofspringboro.com |
| Springdale OH | OH | John | Jones | City Administrator | 11700 Springfield Pike | Springdale | 45246 | 513-346-5700 | jjones@springdale.org |
| Springfield OH | OH | Jill | Pierce | City Clerk | 76 E. High Street | Springfield | 45502 | 937-324-7341 | |
| St. Bernard OH | OH | Jonathan | Stuchell | Mayor | 110 Washington Ave | St. Bernard | 45217 | 513-482-7491 | |
| Stark County OH | OH | Rick | Campbell | County Recorder | 110 Central Plaza South #170 | Canton | 44702 | 330-451-7443 | |
| Steubenville OH | OH | Lorree | Villers | City Manager | 115 S. Third Street | Steubenville | 43952 | 740-283-6000 | |
| Stow OH | OH | Caroline | Kremer | Clerk of Council | 3760 Darrow Road | Stow | 44224 | 330-689-2700 | |
| Streetsboro OH | OH | Aimee | Pientka | Council Clerk | 555 Frost Road | Streetsboro | 44241 | 330-626-4942 | |
| Strongsville OH | OH | Megan | Shorthouse | Council Clerk | 16099 Foltz Parkway | Strongsville | 44149 | 440-580-3112 | |
| Struthers OH | OH | Ilene | Shapiro | Clerk of Council | 111 Overlook Blvd | Struthers | 44471 | 330-755-2181 | |
| Summit County OH | OH | Roseanna | Hoelzle | County Executive | 175 S. Main Street | Akron | 44308 | (330) 643-2520 | |
| Swanton OH | OH | Sharon | Butcher | Village Administrator | 219 Chestnut Street | Swanton | 43588 | 419-826-9515 | admin@villageofswantonohio.us |
| Sylvania OH | OH | Carol | Kilway | City Clerk | 6730 Monroe Street | Sylvania | 43560 | 419-885-TREE | city.clerk@cityofsylvania.com |
| Tallmadge OH | OH | Dina | Minnecini | City Clerk | 46 North Ave | Tallmadge | 44278 | 330-663-0856 | |
| The Village of Indian Hill OH | OH | Debra | Reamer | Clerk of Council | 6525 Drake Road | Cincinnati, | 45243 | 513-561-6500 | |
| Tiffin OH | OH | Tim | Eggleston | Mayor | 51 E Market Street | Tiffin | 44883 | (513) 561-6500 | |
| Tipp City OH | OH | Linda | Burkey | City Manager | 260 S Garber Drive | Tipp City | 45371 | (937) 667-8425 | |
| Toledo OH | OH | Caroline | | City Manager | 640 Jackson St | Toledo | 43604 | (419) 245-1001 | |
| Toronto OH | OH | Marcos | Nichols | City Clerk | 416 Clark Street | Toronto | 43964 | 740-537-3695 | |
| Trenton OH | OH | Cheryl D. | Wheeler | City Manager | 11 E State St | Trenton | 45067 | (513) 988-6304 | mnichols@cityoftrenton.com |
| Trotwood OH | OH | Patrick | Titterington | City Manager | 3035 Olive Rd | Trotwood | 45426 | 937.854.7212 | cwheeler@trotwood.org |
| Troy OH | OH | Karen | Allen | City Manager | 100 S. Market Street | Troy | 45373 | 937-335-1725 | |
| Trumbull County OH | OH | Shannon | Collins | County clerk | 161 High Street N.W. | Warren | 44481 | 330-675-2557 | |
| Twinsburg OH | OH | Ken | Geis | Clerk of Council | 10075 Ravenna Road | Twinsburg | 44087 | 675-2557 | |
| Union OH | OH | Kelley | Thomas | Township Administrator | 4350 Alchoiltz Road | Cincinnati, | 45245 | 513-752-1741 | |
| University Heights OH | OH | Ashley | Ellrod | City Clerk | 2300 Warrensville Center Rd | University Heights | 44118 | (216) 932-7800 | |
| Upper Arlington OH | OH | Kerry | Brugger | City Clerk | 3600 Tremont Rd | Upper Arlington | 43221 | 614-583-5030 | |
| Urbana OH | OH | Jerry | Piasecki | City Clerk | 205 S Main St | Urbana | 43078 | 937-652-4302 | kerry.brugger@ci.urbana.oh.us |
| Valley View OH | OH | | | Mayor | 6848 Hathaway Road | Valley View | 44125 | (216) 524-6511 | mayor@valleyview.net |

**Exhibit I**
**Page 1270**

| Class Member | State | First Name | Last Name | Title | Street Address | City | Zip | Phone | email |
|---|---|---|---|---|---|---|---|---|---|
| Valleyview OH | OH | Eric | Spalding | Village Clerk | 423 North Richardson Avenue | Valleyview | 43204 | (216) 903-8928 | msnyder@valleyview.net |
| Vandalia OH | OH | Jon | Crusey | City Manager | 333 James Bohanan Drive | Vandalia | 45377 | (937) 898-5891 | |
| Wadsworth OH | OH | | | Municipal Clerk | 120 Maple Street | Wadsworth | 44281 | 330-335-1596 | courts@wadsworthcity.org |
| Walton Hills OH | OH | Nancy | Zolgharnain, | Clerk of the Court | 7595 Walton Road | Walton Hills | 44146 | 440-232-7800 | Clerkofcourts@waltonhillsohio.gov |
| Warren County OH | OH | James | Spaeth | County clerk | 500 Justice Way | Lebanon | 45036 | (513) 695-1120 | James.Spaeth@co.warren.oh.us |
| Warren OH | OH | | | Municipal Clerk | 141 South Street S.E. | Warren | 44481 | (330) 841-2525 | |
| Warrensville Heights OH | OH | Amber | Joyner | City Clerk | 4301 Warrensville Center Rd | Cleveland | 44128 | 216-587-6516 | ajoyner@cityofwarrensville.com |
| Washington Court House C OH | OH | Joseph | Denen | City Manager | 105 N Main Street | Washington Court Hous | 43160 | 740-636-2340 | |
| Waterville OH | OH | | | City Hall | 25 N 2nd St, | Waterville | 43566 | 419) 878-8100 | townhall@watervilleoh.com |
| Wayne County OH | OH | Tim | Neal | County clerk | 215 N Grant Street | Wooster | 44691 | 330-287-5590 | tneal@waynecourts.org |
| West Carrollton OH | OH | Theresa | Brooks | City Manager | 300 E. Center Avenue | West Carrollton | 45449 | (937) 847-4633 | tbrooks@westcarrollton.org |
| Westlake OH | OH | Jocelyn | Todd | Executive Assistant | 27700 Hilliard Boulevard | Westlake | 44145 | 440-617-4193 | Pam Studer, Chief of Staff |
| Wickliffe OH | OH | Sue | Iafelice | Executive Secretary | 28730 Ridge Road | Wickliffe | 44092 | (440) 943-7100 | jbarbish@cityofwickliffe.com |
| Willoughby Hills OH | OH | Nancy | Fellows | City Clerk | 2812 Fowler Drive | Willoughby Hills | 44094 | (216) 952-3044 | nancyfellows@willoughbyhills-oh.gov |
| Willoughby OH | OH | | | Municipal Clerk | 4000 Erie St | Willoughby | 44094 | (440) 951-2800 | wmcclerk@willoughbycourt.com |
| Willowick OH | OH | Mike | Vanni | City Manager | 30435 Lake Shore Blvd. | Willowick | 44095 | (440) 346-3227 | mvanni@cityofwillowick.com |
| Wood County OH | OH | Cindy | Hofner | County Clerk | One Courthouse Square 2nd Floor | Bowling Green | 43402 | (419) 354-9280 | chofner@co.wood.oh.us |
| Woodlawn OH | OH | | | County Clerk | 10143 Woodlawn Blvd | Cincinnati | 45215 | (513) 772-1273 | |
| Worthington OH | OH | Thress | kay | City Clerk | 6550 N. High St. | Worthington | 43085 | (614) 436-3100 | kay.thress@worthington.org |
| Wyoming OH | OH | Lynn | Tetley | City Manager | 800 Oak Avenue | Wyoming | 45215 | 515-842-1382 | |
| Xenia OH | OH | Michelle | Johnson | City Clerk | 107 E. Main Street | Xenia | 45385 | 937-376-7235 | |
| Youngstown OH | OH | | | City Clerk | 26 South Phelps St | Youngstown | 44503 | 330-742-8700 | |
| Zanesville OH | OH | | | Clerk of Council | 401 Market Street | Zanesville | 43701 | 740-617-4875 | |
| Albany OR | OR | Jorge | Salinas | City Clerk | 333 Broadalbin Street SW | Albany | 97321 | 541-704-2304 | jorge.salinas@cityofalban.net |
| Benton County OR | OR | Chris | Westafll | Trial Court Administrator | 120 NW 4th Street | Corvallis | 97330 | 541-243-7819 | Chris.c.westafll@ojd.state.or.us |
| Clackamas County OR | OR | Mea | Anders | County Clerk | 1710 Red Solis Ct., Suite 100 | Oregon City | 97045 | 503-655-8698 | manders@clackamas.us |
| Fairview OR | OR | Nolan | Young | City Administrator | 1300 NE Village Street | Fairview | 97024 | 503-665-7929 | youngn@ci.fairview.or.us |
| Gladstone OR | OR | Jazque | Betz | City Administrator | 18505 Portland Avenue | Gladstone | 97027 | 503-557-2769 | betz@ci.gladstone.or.us |
| Gresham OR | OR | Erik | Kvarsten | City Manager | 1333 NW Eastman Parkway | Gresham | 97030 | 503-618-2871 | teresa.hall@greshamoregon.gov |
| Happy Valley OR | OR | Jason | Tuck | City Manager | 16000 SE Misty Drive | Happy Valley | 97086 | 505-783-3833 | jasont@happyvalleyor.gov |
| Keizer OR | OR | Chris | Eppley | City Manager | 930 Chemawa Road NE | Keizer | 97303 | 503-390-3700 | eppleyc@keizer.org |
| Lake Oswego OR | OR | Martha | Bennett | City Manager | 380 A Avenue, 3rd Floor | Lake Oswego | 97034 | 503-635-0214 | mbennett@lakeoswego.city |
| Linn County OR | OR | Steve | Druckenmiller | County Clerk | 300 Southwest 4th Avenue | Albany | 97321 | 541-967-3831 | sdruckenmiller@co.linn.or.us |
| Marion County OR | OR | Bill | Burgess | County Clerk | 555 Court Street NE, 2nd Floor | Salem | 97301 | 503-588-5041 | bburgess@co.marion.or.us |
| Millersburg OR | OR | Kevin | Kreitman | City Manager | 4222 Old Salem Road NE | Millersburg | 97321 | 541-928-4523 | kkreitman@cityofmillersburg.org |
| Milwaukie OR | OR | Ann | Ober | City Manager | 10722 SE Main Street | Milwaukie | 97222 | 503-786-7501 | obera@milwaukieoregon.gov |
| Multnomah County OR | OR | Deborah | Kafoury | County Chair | 501 SE Hawthorne Blvd., 5th Floor | Portland | 97214 | 503-988-3308 | mult.chair@multco.us |
| Oregon City OR | OR | Tony | Konkol | City Manager | 625 Center Street | Oregon City | 97045 | 503-496-1582 | Tkonkol@orcity.org |
| Polk County OR | OR | Val | Unger | County Clerk | 850 Main Street | Dallas | 97338 | 503 623-9217 | unger.valerie@co.polk.or.us |
| Port of Portland | OR | Curtis | Robinhold | Executive Director | 7200 N.E. Airport Way | Portland | 97218 | 503-415-6000 | contactus@portofportland.com |
| Portland OR | OR | Ted | Wheeler | Mayor | 1221 SW 4th Avenue, Room 340 | Portland | 97204 | 503-823-4120 | mayorwheeler@portlandoregon.gov |
| Rivergrove OR | OR | John | Leuthauser | City Manager | P.O. Box 1104 | Lake Oswego | 97035 | 503-639-6919 | manager@cityofrivergrove.com |
| Salem OR | OR | Chuck | Bennett | Mayor | 555 Liberty Street SE, Room 220 | Salem | 97301 | 503-588-6255 | cbennett@cityofsalem.net |
| Troutdale OR | OR | Sarah | Skroch | City Recorder | 219 E. Historic Columbia River Hwy. | Troutdale | 97060 | 503-674-7258 | sarah.skroch@troutdaleoregon.gov |
| West Linn OR | OR | John | Williams | City Manager | 22500 Salamo Road | West Linn | 97068 | 503-742-6063 | jwilliams@westlinnoregon.gov |
| Wilsonville OR | OR | Tim | Knapp | Mayor | 29799 SW Town Center Loop E Administration | Wilsonville | 97070 | 503-896-0048 | mayor@ci.wilsonville.or.us |
| Aldan PA | PA | John | White | Borough Manager | 1 W. Providence Road | Aldan | 19018 | (610)626-3554 | |
| Avalon PA | PA | Lorraine | Makatura | Borough Manager | 640 California Ave. | Pittsburgh | 15202 | (412)761-5820 | lmakatura@boroughofavalon.org |
| Avoca PA | PA | Bob | Mullen | Mayor | 950 Main Street | Avoca | 18641 | (570)457-4947 | |
| Avondale PA | PA | Rebecca A. | Brownback | Borough Secretary | P.O. Box 247 | Avondale | 19311 | (610)268-8501 | |
| Baldwin Township PA | PA | Nina | Belcastro | Township Manager | 10 Community Park Drive Bellevue Boro Hall | Pittsburgh | 15234 | (412)341-9597 | |
| Bellevue PA | PA | Emily | Marburger | Mayor | 537 Bayne Ave. | Pittsburgh | 15202 | (412)766-6164 | marburger@bellevueboro.com |
| Ben Avon Heights PA | PA | Scott | Dismukes | Mayor | 12 Lynton Lane | Pittsburgh | 15202 | (412)766-1561 | benavonheightsborough@gmail.com |
| Ben Avon PA | PA | Melanie | Holcomb | Mayor | 7101 Church Ave Commissioners Office Berks County Services Center | Ben Avon | 15202 | (412)766-7704 | holcomb@benavon.com |
| Berks County PA | PA | Christian Y. | Leinbach | Chair, Board of Commissioners | 633 Court Street, 13th Floor | Reading | 19601 | (610)478-6136 | commissioners@countyofberks.com |
| Berwick PA | PA | Tim | Burke | Mayor | 1800 N. Market Street | Berwick | 18603 | (570)752-2723 | |
| Big Beaver PA | PA | Don | Wachter | Mayor | 114 Forest Drive | Darlington | 16115 | (724)827-2416 | |
| Birdsboro PA | PA | Kelly J. | Yanos | Borough Manager | 202 E. Main Street | Birdsboro | 19508 | (610)582-6030 | |

Exhibit I
Page 1271

| Class Member | State | First Name | Last Name | Title | Street Address | City | Zip | Phone | email |
|---|---|---|---|---|---|---|---|---|---|
| Briar Creek PA | PA | Max | Sitler | Chairman of the Board, Township Supervisors | 150 Municipal Road | Berwick | 18603 | (570)752-8262 | msitler@briarcreektwp.org |
| Bridgeport PA | PA | Keith S. | Truman | Borough Manager and Secretary | 63 W. Fourth Street | Bridgeport | 19405 | (610)272-1811 x234 | bct@briarcreektwp.org |
| Bridgeville PA | PA | Lori | Collins | Borough Manager | 425 Bower Hill Road | Bridgeville | 15017 | (412)221-6012 | ktruman@bridgeportborough.org |
| Bristol PA | PA | James | Dillon | Borough Manager | Bristol Borough Municipal Building 250 Pond Street | Bristol | 19007 | (215)788-3828 x11 | jdillon@bristolboro.com |
| Bristol Township PA | PA | Randee J. | Elton | Township Manager | 2501 Bath Road | Bristol | 19007 | (267)812-2914 | relton@bristoltownship.org |
| Brookhaven PA | PA | Mike | Hess | Mayor | #2 Cambridge Road | Brookhaven | 19015 | (610)874-2557 | manager@bristoltownship.org |
| Bryn Athyn PA | PA | Vikki | Trost | Borough Manager | Borough of Bryn Athyn P.O. Box 917 | Bryn Athyn | 19009-0 | (215)947-9889 | mike.hess@brookhavenboro.com |
| Bucks County PA | PA | Gail | Humphrey | Chief Clerk | 55 East Court Street, 5th Floor | Doylestown | 18901 | (215)348-6004 | vikki@brynathynboro.org |
| Camp Hill PA | PA | Pat | Dennis | Borough Manager | Borough Administration Building 2145 Walnut Street | Camp Hill | 17011 | (717)737-3456 | pdennis@camphillborough.com |
| Canonsburg PA | PA | Denise | Lesnock | Borough Manager | 68 East Pike Street | Canonsburg | 15317 | (724)745-1800 | dlesnock@canonsburgboro.com |
| Carnegie PA | PA | Stephen | Beuter | Borough Manager | One Veterans Way | Carnegie | 15106 | (412)276-1414 x1423 | sbeuter.carnegieboro@comcast.net |
| Castle Shannon PA | PA | Thomas C. | Hartswick | Borough Manager | 3310 McRoberts Rd. | Castle Shannon | 15234 | (412)885-9200 x103 | |
| Catawissa PA | PA | Todd | Burke | Mayor | 307 Main Street | Catawissa | 17820 | (570)356-2561 | |
| Centerport PA | PA | Robert | Schade | Mayor | P.O. Box 12 | Centerport | 19516 | (610)916-5832 | |
| Chalfont PA | PA | Shawn | Curran | Borough Manager | Chalfont Borough 40 North Main Street | Chalfont | 18914 | (215)822-7295 x201 | |
| Chester County PA | PA | Marian D. | Moskowitz | Chair, Chester County Board of Commissioners | 313 West Market Street, Suite 6202 | West Chester | 19380 | (610)344-6199 | cccommissioners@chesco.org |
| Chester Heights PA | PA | Fred | Wood | Mayor | P.O. Box 658 | Chester Heights | 19017 | (610)459-3400 | mayor@chesterheights.org |
| Chester PA | PA | Thaddeus | Kirkland | Mayor | City Hall 1 Fourth Street | Chester | 19013 | (610)447-7723 | |
| Chester Township PA | PA | Debra | Zimmerman | Township Business Manager/Secretary | 1150 Engle Street | Chester | 19013 | (610)494-4149 | |
| Clifton Heights PA | PA | John | Perfetti | Borough Manager | 30 S. Springfield Rd. | Clifton Heights | 19018 | (610)623-1000 | |
| Collingdale PA | PA | Dawn | Crawley | Borough Clerk | 800 MacDade Blvd. | Collingdale | 19023 | (610)586-0500 | |
| Colwyn PA | PA | Ieasa | Nichols | Mayor | 221 Spruce Street | Colwyn | 19023 | (610)461-2000 | info@colwynborough.com |
| Conshohocken PA | PA | Stephanie | Cecco | Borough Manager | 400 Fayette Street, Suite 200 | Conshohocken | 19428 | (610)828-1092 | scecco@conshohockenpa.gov |
| Coraopolis PA | PA | Raymond | McCutcheon | Coraopolis Manager | 1301 4th Avenue | Coraopolis | 15108 | (412)264-3002 | manager@coraopolispa.com |
| Courtdale PA | PA | James | Gaughan | Mayor | 5 Blackman Street | Kingston | 18704 | (570)287-8838 | |
| Cressona PA | PA | Dennis | Snyder | Mayor | 68 S Sillyman St | Cressona | 17929 | (570)385-2933 | cressboro@comcast.net |
| Danville PA | PA | Shannon | Berkey | Borough Manager | 463 Mill Street | Danville | 17821 | (570)275-3091 x4 | sberkey@danvilleboro.org |
| Darby PA | PA | Mark | Possenti, BCO | Borough Manager/Secretary | 1020 Ridge Avenue | Darby | 19023 | (610)586-1102 | markpossenti@comcast.net |
| Darby Township PA | PA | Nicole S. | Whitaker | Township Manager | 21 North Bartram Avenue | Glenolden | 19036 | (610)586-1514 | general_information@darbytwp.org |
| Darlington PA | PA | William | Shasteen | Mayor | 604 Morris Street | Darlington | 16115 | (724)359-7254 | |
| Dauphin County PA | PA | Jeff | Haste | Board Chairman, Dauphin County Commissioners | 2 S. Front Street | Harrisburg | 17101 | (717)780-6300 | jhaste@dauphinc.org |
| Delaware County PA | PA | Brian P. | Zidek | Chairman, Delaware County Council | 201 West Front Street | Media | 19063 | (610)891-4266 | ZidekB@co.delaware.pa.us |
| Delaware Water Gap PA | PA | Larry | Freshcorn | Borough Mayor | 49 Main Street | Delaware Water Gap | 18327 | (570)476-0331 | l.freshcorn@dwgpa.gov |
| Downingtown PA | PA | Stephen | Sullins | Borough Manager | 4 - 10 W. Lancaster Avenue | Downingtown | 19335 | (610)269-0344 x203 | s.serrano@dwgpa.gov |
| Doylestown PA | PA | John | Davis | Borough Manager | 57 W. Court Street | Doylestown | 18901 | (215)345-4140 (570)833-0399 (570)655-6216 x104 | info@downingtown.org jdavis@doylestownborough.net |
| Dupont PA | PA | Dan | Lello | Mayor | 600 Chestnut Street | Dupont | 18641 | (570)885-4154 (cell) | mayorello2@gmail.com |
| Duryea PA | PA | Carolyn | Santee | Borough Manager | 315 Main Street | Duryea | 18642 | (570)655-2829 | dupontboro@comcast.net |
| East Lansdowne PA | PA | William | Callahan | Borough Manager | 155 Lexington Ave. | East Lansdowne | 19050 | (610)623-7131 | info@duryeaborough.com |
| Easton PA | PA | Thomas A. | Hess | City Clerk | 123 South Third Street | Easton | 18042 | (610)250-6731 | |
| Eddystone PA | PA | Dawn | Jones | Borough Manager | 1300 East Twelfth Street | Eddystone | 19022 | (610)874-1100 | djones@eddystoneboro.org |
| Edwardsville PA | PA | Cathy | Soprano | Borough Manager | 470 Main Street | Edwardsville | 18704 | (570)288-6484 x101 | |
| Emsworth PA | PA | AmySue | Lillie | Mayor | 171 Center Ave. | Pittsburgh | 15202 | (412)761-1161 | emsworthborough@comcast.net |
| Erie PA | PA | Rose | Boyer | City Clerk | 626 State Street, Room 104 | Erie | 16501-11 | (814)870-1293 | RBoyer@erie.pa.us |
| Exeter PA | PA | Debra | Serbin | Borough Manager | 1101 Wyoming Avenue | Exeter | 18643 | (570)654-3001 | |
| Exeter Township PA | PA | Jeff | Bartlett | Township Manager | 4975 DeMoss Road | Reading | 19606 | (610)779-5660 | jbartlett@exetertownship.com |
| Folcroft PA | PA | Andrew | Hayman | Borough Manager | 1555 Elmwood Ave. | Folcroft | 19032 | (610)522-1305 | manager@folcroftborough.org |
| Forty Fort PA | PA | Bonnie | Arnone | Borough Manager | 1271 Wyoming Ave. | Forty Fort | 18704 | (570)287-8586 x1 | barnone@fortyfort.org |
| Franklin Park PA | PA | Regis | Ebner | Borough Manager | 2344 W Ingomar Road | Pittsburgh | 15237 | (412)364-4115 x310 | rebner@franklinparkborough.us |
| Glenfield PA | PA | David | Orbison | Mayor | 265 Dawson Ave. | Sewickley | 15143 | (412)741-8566 | glenfieldborough@gmail.com |
| Glenolden PA | PA | Barbara | Boothby | Borough Clerk | 36 Boon Avenue | Glenolden | 19036 | (610)583-3221 | clerk@glenoldenborough.org |
| Great Bend PA | PA | Jim | Riecke | Mayor | P.O. Box 745 | Great Bend | 18821 | (570)879-2710 | gbboro@epix.net |
| Green Tree PA | PA | W. David | Montz | Borough Manager | 10 W. Manilla Avenue | Pittsburgh | 15220 | (412)921-1110 | dmontz@greentreeboro.com |
| Hallstead PA | PA | Angela | Zick | Mayor | P.O. Box 366 | Hallstead | 18822 | (570)879-2884 | hallsteadboro@epix.net |

Exhibit I
Page 1272

| Class Member | State | First Name | Last Name | Title | Street Address | City | Zip | Phone | email |
|---|---|---|---|---|---|---|---|---|---|
| Hamburg PA | PA | Marisa C. | Lenceski | Borough Manager | 61 North 3rd Street | Hamburg | 19526 | (610)562-7821 | marisa.lenceski@hamburgboro.com |
| Harrisburg PA | PA | Eric | Papenfuse | Mayor | 10 N. 2nd St., Suite 202 | Harrisburg | 17101 | (717)255-3040 | mayor@harrisburgpa.gov |
| Hatboro PA | PA | Diane C. | Hegele | Borough Manager | 414 South York Road | Hatboro | 19040 | (215)443-9100 | dhegele@myhatboro.org |
| Heidelberg PA | PA | Amanda | Loutitt, MPA | Borough Manager | 1631 East Railroad Street | Heidelberg | 15106 | (412)276-0363 | info@HeidelbergBorough.com |
| Horsham Township PA | PA | William | Gildea-Walker | Township Manager | 1025 Horsham Road | Horsham | 19044 | (215)643-3131 | horsham@horsham.org |
| Hughestown PA | PA | Wayne D. | Quick, Jr. | Mayor | 42 Center Street | Hughestown | 18640 | (570)654-2061 (215)702-7143 (h) | wdquick148@aol.com |
| Hulmeville PA | PA | Debbie | Mahon | Mayor | 321 Main Street | Hulmeville | 19047 | (267)994-2206 (c) | d.mahon@hulmeville.pa.gov |
| Ingram PA | PA | Sharon | Stetz | Mayor | 40 W Prospect Ave | Pittsburgh | 15205 | (412)921-3625 | sstetz@ingramborough.org |
| Ivyland PA | PA | Anthony | Judice | Mayor | 991 Pennsylvania Avenue | Ivyland | 18974 | (215)675-6658 | ajudice@ivylandborough.org |
| Jenkintown PA | PA | George | Locke | Borough Manager | 700 Summit Ave | Jenkintown | 19046 | (215)885-0700 x202 | glocke@jenkintownboro.com |
| Kenhorst PA | PA | Brian | Cole | Borough Manager | 339 South Kenhorst Blvd | Kenhorst | 19607 | (610)777-7327 | bcole@kenhorstborough.com |
| Kennett Square PA | PA | Joseph C. | Scalise | Borough Manager | 120 Marshall Street | Kennett Square | 19348 | (610)444-6020 | jscalise@kennettsq.org |
| Kingston PA | PA | Paul | Roberts, Jr. | Mayor | 500 Wyoming Avenue | Kingston | 18704 | (570)288-4576 x401 | |
| Kingston Township PA | PA | Kathleen | Sebastian | Township Manager | 180 East Center Street | Shavertown | 18708-15 | (570)696-3809 | help@kingstontownship.com |
| Laflin PA | PA | William C. | Kennedy | Mayor | 47 Laflin Road | Laflin | 18702-72 | (570)654-3323 | laflinboro@comcast.net |
| Lake City PA | PA | Andrew J. | Graves | Mayor | 2350 Main Street | Lake City | 16423 | (814) 774-2116 | |
| Langhorne Manor PA | PA | Robert | Byrne | Mayor | 618 Hulmeville Avenue | Langhorne | 19047 | (215) 752-5835 | borooffice@comcast.net |
| Langhorne PA | PA | Christine | Schoell | Acting Borough Manager | 114 E Maple Avenue | Langhorne Borough | 19047 | 215-757-3768 | manager@langhorneborough.com |
| Lansdowne PA | PA | Craig | Totaro | Borough Manager | 12 E. Baltimore Avenue | Lansdowne | 19050 | (610)623-7300 x214 | totaroc@lansdowneborough.com |
| Larksville PA | PA | Shelly | O'Malia | Borough Manager | 211 East State Street | Larksville | 18704 | 570-714-9846 x327 | somalia@larksvilleborough.org |
| Laureldale PA | PA | Donald | Raifsnider, Jr. | Mayor | 3406 Kutztown Road | Laureldale | 19605 | | ABeakley@laureldaleboro.org |
| Lawrence Park Township P PA | PA | Jan | Cabaday | President, Board of Commissioners | 4230 Iroquois Avenue | Erie | 16511 | (814)899-2305 | clerk@lawrenceparktwp.org |
| Leesport PA | PA | Sandra | Weiser-Pascavage | Manager/Secretary/Treasurer | P.O. Box 710 | Leesport | 19533 | (610)926-3359 | |
| Luzerne County PA | PA | C. David | Pedri, Esq. | County Manager | 200 N River Street | Wilkes-Barre | 18711 | (570)825-1615 | County.Manager@LuzerneCounty.org |
| Malvern PA | PA | Christopher | Bashore | Borough Manager | 1 E. First Ave. | Malvern | 19355 | (484)899-2213 | CBASHORE@MALVERN.ORG |
| Marcus Hook PA | PA | Gene | Taylor | Mayor | 1111 Market Street | Marcus Hook | 19061 | (610)485-1341 | mayor@marcushookboro.org |
| McDonald PA | PA | David | Cooper | Mayor | 151 School Street | McDonald | 15057 | (724)926-8711 | |
| Mechanicsburg PA | PA | Jack | Ritter | Mayor | 36 W. Allen St. Media Municipal Center | Mechanicsburg | 17055 | 717-691-3310 | |
| Media PA | PA | Jeffrey A. | Smith | Borough Manager | 301 N. Jackson Street | Media | 19063 | (610)566-5210 | jasmith@mediaborough.com |
| Midway PA | PA | Karen L. | Bartosh | Mayor | 304 Noblestown Road Suite 10, PO Box 574 | Midway | 15060 | 724-796-8700 | |
| Milford Township PA | PA | Jeffrey | Vey | Manager | 2100 Krammes Road | Quakertown | 18951 | (215) 536-2090 | jvey@milfordtownship.org |
| Millbourne PA | PA | Thomas | Kramer | Mayor | 9 Park Ave | Millbourne | 19082 | 610-352-9080 | info@millbourneborough.org |
| Montgomery County PA | PA | Dr. Valerie | Arkoosh | Chair, Montgomery County Board of Commissioners | P.O. Box 311 | Norristown | 19404-031 | (610)278-3000 | val@montcopa.org |
| Moosic PA | PA | Jane | Sterling | Borough Administrator | 715 Main Street | Moosic | 18507 | (570) 457-5480 | manager@moosicborough.org |
| Morrisville PA | PA | Scott | Mitchell | Borough Manager | 35 Union Street Borough of Morton | Morrisville | 19067 | 215-295-8181 | info@morrisvillepagov.com |
| Morton PA | PA | Robert J. | Poole | Borough Manager | 500 Highland Avenue | Morton | 19070 | (610)543-4565 | RPoole@MortonPA.org |
| Narberth PA | PA | Andrea | Deutsch | Mayor | 100 Conway Avenue | Narbeth | 19072 | (610) 664-2840 | adeutsch@narberthpa.gov |
| Nescopeck PA | PA | Janice | Cope | Office Clerk | 429 Berwick Hazleton Highway | Nescoeck | 18635 | (570)379-2117 | nescotwp@epix.net |
| New Britain PA | PA | Samantha | Bluett | Manager | 45 Keeley Ave | New Britain | 18901 | 267-406-4442 | sam@newbritainboro.com |
| New Castle PA | PA | Ciara | Buck | City Clerk | 230 N. Jefferson Street | New Castle | 16101 | (724) 656-3515 | CityClerk@newcastlepa.org |
| New Hope PA | PA | Peter | Gray | Borough Manager | 125 New St | New Hope | 18938 | (215) 862-3347 | info@newhopeborough.com |
| Newtown PA | PA | Stephen | Nease | Township Manager | 209 Bishop Hollow Road | Newtown Square | 19073 | (610)356-0200 x111 | snease@newtowntownship.org |
| Norristown PA | PA | Crandall O. | Jones | Municipal Administrator | 235 E Airy Street Northampton County Courthouse, 3rd | Norristown | 19401 | 610-272-5836 | chenry@norristown.org |
| Northampton County PA | PA | Charles M. | Dertinger | Director of Administration | floor, 669 Washington Street | Easton | 18042 | (610) 829-6244 | |
| Norwood PA | PA | John B. | Ryan, Sr. | Secretary/Manager | 10 W. Cleveland Avenue | Norwood | 19074 | (610)586-5800 | jryan@norwood-boro.org |
| Old Forge PA | PA | Bob | Legg | Mayor | 310 South Main Street | Old Forge | 18518 | (570) 457-8852 | leggb@oldforgeborough.com |
| Parkside PA | PA | Thomas G. | Deitman | Mayor | 22 E. Elbon Road | Parkside | 19015 | (610)876-3659 | office@parksideborough.com |
| Penndel PA | PA | Robert | Winkler | Mayor | 300 Bellevue Ave | Penndel | 19047 | 215-757-5112 | bwinkler@boroughofpenndel.org |
| Pennsbury Village PA | PA | Rae Carol | Wolff | Borough Manager | 1043 Pennsbury Blvd. | Pittsburgh | 15205 | 412-279-7876 | boropv@comcast.net |
| Philadelphia PA | PA | Jim | Kenney | Mayor | 1400 John F Kennedy Blvd, Office 215 | Philadelphia | 19107 | 215-686-2181 | james.kenney@phila.gov |
| Phoenixville PA | PA | Jean | Krack | Borough Manager | 351 Bridge Street | Phoenixville | 19460 | 610-933-8801 | manager@phoenixville.org |
| Pittston PA | PA | Joseph | Hawk | Administrator | 421 Broad Street | Pittstown | 18640 | 570-654-0161 | pitttown@comcast.com |
| Plymouth PA | PA | Ronald | Kobusky | President | 162 West Shawnee Avenue | Plymouth | 18651 | (570) 779-1011 | |
| Plymouth Township PA | PA | Karen | Weiss | Township Manager | 700 Belvoir Road | Plymouth Meeting | 19462 | (610)233-0608 | kweiss@plymouthtownship.org |
| Port Clinton PA | PA | | | | Port Clinton Borough Hall, P.O. Box 256 | Port Clinton | 19549 | 610-488-7422 | |
| Pottstown PA | PA | Justin | Keller | Borough Manager | 100 E High Street | Pottstown | 19464 | 610-970-6500 | administration@pottstown.org |
| Pottsville PA | PA | Lisa | Shuman | City Clerk | 401 North Centre Street | Pottsville | 17901-1357 | 0-622-1234 | cityclerk@city.pottsville.pa.us |
| Pringle PA | PA | Dorothy | Peters | Mayor | 89 Evans Street | Pringle | 18704 | 570-288-2339 | |

**Exhibit I**
**Page 1273**

| Class Member | State | First Name | Last Name | Title | Street Address | City | Zip | Phone | email |
|---|---|---|---|---|---|---|---|---|---|
| Prospect Park PA | PA | Jeff | Harris | Mayor | 720 Maryland Avenue | Prospect Park | 19076 | (610)532-1007 | jharris@prospectparkborough.com |
| Reading PA | PA | Eddie | Moran | Mayor | 815 Washington Street | Reading | 19601 | | |
| Ridley Park PA | PA | Hank | Eberle | Mayor | 105 E. Ward Street | Ridley Park | 19078 | (610)532-2100 | hank_eberle@ridleyparkborough.org |
| Riverside PA | PA | Eddie | Moran | Mayor | 815 Washington Street | Reading | 19601 | 610-655-6204 | |
| Rockledge PA | PA | Grace | Metzinger | Borough Manager | 121 Huntingdon Pike | Rockledge | 19046 | 215-379-8572 | gmetzinger@rockledgeborough.org |
| Rose Valley PA | PA | Paula | Healy | Borough Manager | P.O. Box 198 | Rose Valley | 19065 | 610-892-7275 | |
| Rosslyn Farms PA | PA | James | Stover | Mayor | 200 Rosslyn Road | Carnegie | 15106 | 412-279-8108 | |
| Royersford PA | PA | Jenna | Antoniewicz | Mayor | 300 Main Street | Royersford | 19468 | 610-948-3737 Ext. 3000 | jantoniewicz@royersfordborough.org |
| Rutledge PA | PA | Kevin | Cunningham | Mayor | 212 Unity Trace | Rutledge | 19070 | 610-544-1028 | mayor@rutledgepa.org |
| Sewickley Hills PA | PA | David | Malarik | Mayor | 349 Magee Road | Sewickley | 15143 | 412-741-4891 | |
| Sharon Hill PA | PA | Harry | Dunfee | Mayor | 250 Sharon Avenue | Sharon Hill | 19079 | 610-586-8200 | |
| Shillington PA | PA | Scott | Brossman, Jr. | Borough Manager | 633 Court Street | Reading | 19601 | 610-777-1338 | info@shillingtonboro.net |
| Shoemakersville PA | PA | Dustin | Remp | Mayor | 115 East Ninth Street | Shoemakersville | 19555 | 610-562-8030 | dremp@shoeyboro.org |
| Sinking Spring PA | PA | Michael | Hart | Borough Manager | 3940 Penn Avenue | Pittsburgh | 19224 | 610-678-4903 | |
| Sugar Notch PA | PA | Pat | Dalton | Council President | 742 Main St. | Sugar Notch | 18706 | 570-822-9283 | snboro@ptd.net |
| Swarthmore PA | PA | Jane | Billings | Borough Manager | 121 Park Avenue | Swarthmore | 19081 | 610-543-4599 | borough_manager@comcast.net |
| Swoyersville PA | PA | Gene | Breznay | Borough Manager | 675 Main Street | Swoyersville | 18704 | 570-288-6581 | |
| Taylor PA | PA | Ted | Praschak | Mayor | 122 Union Street | Taylor | 18517 | 570-561-1400 | tpraschak@taylorborough.com |
| Thornburg PA | PA | Thomas | Mackin | Mayor | 545 Hamilton Road | Pittsburgh | 15205 | 412-670-0159 | tmm@lfs-paving.com |
| Trainer PA | PA | Fran | Zalewski | Mayor | 824 Main Street | Trainer | 19061 | 484-716-2202 | franzalewski@yahoo.com |
| Trappe PA | PA | Tamara | Twardowski | Manager | 525 West Main Street | Trappe | 19426 | 610-489-7181 | borough_manager@trappeborough.com |
| Tullytown PA | PA | Joe | McPadden | Interim Borough Coordinator | 500 Main Street | Tullytown | 19007 | 214-945-1560 | jmcpadden@tullytownboro.org |
| Upland PA | PA | William | Dennon | Mayor | 224 Castle Avenue | Upland | 19015 | 610-874-7317 | |
| Upper St. Clair Township P PA | PA | Matthew | Serakowski | Township Manager | 1820 McLaughlin Run Road | Upper St. Clair | 15241 | 412-831-9000 ext. 2160 | |
| Warrior Run PA | PA | Luke | Matthews | Mayor | 496 Front Street | Wilkes Barre | 18706 | 570-823-3301 | |
| West Chester PA | PA | Michael | Perrone | Borough Manager | 401 East Gay Street | West Chester | 19380 | 610-692-7574 | mperrone@west-chester.com |
| West Conshohocken PA | PA | Michael | English | Borough Manager | 112 Ford Street | West Conshohocken | 19428 | 610-828-9747 ext. 1 | menglish@westconsho.com |
| West Grove PA | PA | Stephen | Black | Mayor | 117 Rosehill Avenue | West Grove | 19390 | 610-869-2792 | mayorstephenblack@westgroveborough.org |
| West Pittston PA | PA | Savino | Bonita | Mayor | 555 Exeter Avenue | West Pittston | 18643 | 570-655-7782 | manager@westpittstonborough.com |
| West Reading PA | PA | Andrew | Kearney | Mayor | 500 Chestnut Street | West Reading | 19611 | 610-374-8273 | akearney@westreadingborough.org |
| West View PA | PA | John | Henry | Mayor | 441 Perry Highway | Pittsburgh | 15229 | 412-931-2800 | |
| West Wyoming PA | PA | Joseph | Herbert | Mayor | 464 West 8th Street | West Wyoming | 18644 | 570-693-1311 | jherbert@westwyoming.org |
| Wormleysburg PA | PA | Deborah | Ealer | Borough Manager/Treasurer | 20 Market Street | Wormleysburg | 17043 | 717-763-4483 | |
| Wyoming PA | PA | Joseph | Dominick | Mayor | 277 Wyoming Avenue | Wyoming | 18644 | 570-693-0291 | wyomingboro@msn.com |
| Wyomissing PA | PA | Pat | Brandenburg | Borough Manager/Treasurer | 22 Reading Boulevard | Wyomissing | 19610 | 610-376-7481 | pbrandenburg@wyomissingboro.org |
| Yardley PA | PA | Paula | Johnston | Borough Manager/Treasurer | 56 South Main Street | Yardley | 19067 | 215-493-6832 | pjohnson@yardleyboro.com |
| Yatesville PA | PA | Michael | Lombardo | Mayor | 33 Pittston Avenue | Yatesville | 18640 | 570-654-2455 | |
| Yeadon PA | PA | Rohan | Hepkins | Mayor | 600 Church Lane | Yeadon | 19050 | 610-284-1606 | rhepkins@yeadonborough.com |
| Central Falls RI | RI | Sonia | Grace | City Clerk | 580 Broad Street | Central Falls | 02862 | (401) 727-7400 | sgrace@centralfallsri.us |
| Cranston RI | RI | Rosalba | Zanni | Assist. City Clerk | 869 Park Avenue | Cranston | 02910 | (401) 780-3194 | NA |
| East Providence RI | RI | Samantha | Burnett | City Clerk | 145 Taunton Ave. | East Providence | 02914 | (401) 435-7500 | sburnett@eastprovidenceri.gov |
| Pawtucket RI | RI | Richard | Goldstein | City Clerk | 137 Roosevelt Avenue, 3rd Floor | Pawtucket | 02860 | (401) 728-0500 Ext. 348 | rgoldstein@pawtucketri.com |
| Providence RI | RI | Shawn | Selleck | City Clerk | 25 Dorrance Street, Room 311 | Providence | 02903 | (401) 680-5248 | sselleck@providenceri.gov |
| Warwick RI | RI | Lynn | D'Abrosca | City Clerk | 3275 Post Road | Warwick | 02886 | (401) 738-2006 | CityClerk.COVID19@warwickri.com |
| Woonsocket RI | RI | Christina | Harmon | City Clerk | 169 Main Street, P O Box B | Woonsocket | 02895 | (401) 767-9249 | cduarte@woonsocketri.org |
| Laurens County SC | SC | Jon | Caime | County Administrator | 100 Hillcrest Square, P O Box 445 | Laurens County | 29360 | (864) 984-5484 | jcaime@co.laurens.sc.us |
| Pickens County SC | SC | Meagan | Nations | Clerk to County Council | 222 McDaniel Avenue, B-1 | Pickens County | 29671 | (864) 898-5856 | NA |
| Alcoa TN | TN | Susan | Gennoe | Finance Director and Recorder | 223 Associates Blvd. | Alcoa | 37701 | 865-380-4700 | finance@cityofalcoa-tn.gov |
| Anderson County TN | TN | Jeff | Cole | County Clerk | 100 N. Main St., Room 111 | Clinton | 37716 | (865) 457-6226 | |
| Bartlett County TN | TN | Penny | Medlock | County Clerk | 6400 Stage Road | Bartlett | 38134 | (901) 385-6449 | Pmedlock@cityofbartlett.org |
| Blount County TN | TN | Gaye | Hasty | County Clerk | 345 Court Street | Maryville | 37804 | (865) 273-5800 | ghasty@blounttn.org |
| Bristol TN | TN | Tara | Musick | City Recorder | 801 Anderson Street, PO Box 1189 | Bristol | 37620 | 423-989-5500, ext. 2015 | tmusick@bristoltn.org |
| Chattanooga TN | TN | Andy | Berke | Mayor | 101 E. 11th Street | Chattanooga | 37402 | (423) 643-7800 | mayor@chattanooga.gov |
| Farragut TN | TN | Allison | Myers | Town Recorder/Treasurer | 11408 Municipal Center Dr. | Farragut | 37934 | (865) 966-7057 | amyers@townoffarragut.org |
| Hamilton County TN | TN | Bill | Knowles | County Clerk | 625 Georgia Avenue, Room 201 | Chattanooga | 37402 | (423) 209-6500 | |
| Knox County TN | TN | Sherry | Witt | County Clerk | 300 Main Street | Knoxville | 37902 | 865-215-2385 | |
| Knoxville TN | TN | Will | Johnson | City Recorder | 400 Main Street, Room 467 | Knoxville | 37902 | 865-215-2075 | wjohnson@knoxvilletn.gov |
| Lenoir City TN | TN | James | Wilburn, III | City Recorder - Treasurer | 530 Hwy 321 N | Lenoir | 37771 | 865-986-2715 | |
| Loudon County TN | TN | Carrie | McKelvey | County Clerk | 101 Mulberry St. Ste 200 | Loudon | 37774 | (865) 458-2726 | |
| Marion County TN | TN | Dwight | Minter | County Clerk | 1 Courthouse Square, Suite 105, P O Box | Jasper | 37347 | (423) 942-2515 | NA |
| Maryville TN | TN | Sherri | Phillips | City Recorder | 400 West Broadway Avenue | Maryville | 37801 | (865) 273-3452 | NA |
| Memphis County TN | TN | Jim | Strickland | Mayor | 125 N. Main St. Room 700 | Memphis | 38103 | (901) 636-6000 | mayor@memphistn.gov |
| Monroe County TN | TN | Larry | Sloan | County Clerk | 103 College Street South, Suite 1 | Madisonville | 37354 | (423) 442-2220 | NA |

Exhibit I
Page 1274

| Class Member | State | First Name | Last Name | Title | Street Address | City | Zip | Phone | email |
|---|---|---|---|---|---|---|---|---|---|
| Oak Ridge TN | TN | Beth | Hickman | City Clerk | 200 South Tulane Avenue | Oak Ridge | 37830 | (865) 425-3411 | bhickman@oakridgetn.gov |
| Portland TN | TN | Patricia | Keen | City Recorder | 100 S. Russell St. | Portland | 37148 | (615) 325-6776 (Press 4) | NA |
| Roane County TN | TN | Beth | Johnson | County Clerk | 200 E. Race Street, Suite 2, P O Box 546 | Kingston | 37763 | (865) 376-5556 | |
| Shelby County TN | TN | Wanda | Halbert | County Clerk | 160 N Main Street | Memphis | 38103 | (901) 222-3000 | ShelbyCountyClerk@shelbycountytn.gov |
| Signal Mountain TN | TN | Carol | Thompson-White | Finance Director/Recorder | 1111 Ridgeway Avenue | Signal Mountain | 37377 | (423) 886-2177 | info@signalmountaintn.gov |
| Sumner County TN | TN | Carolyn | Templeton | Chief Deputy | 355 N. Belvedere Drive, Rm. 111 | Gallatin | 37066 | (615) 452-4063 | Clerk@SumnercountyTN.gov |
| Alamo TX | TX | Robert | Salinas | City Clerk | 420 N. Tower Road | Alamo | 78516 | (956) 787-0006 | bsalinas@alamotexas.org |
| Alton TX | TX | Jeff | Underwood | City Manager | 509 S. Alton Blvd. | Alton | 78573 | (956) 432-0760 | jeff.underwood@alton-tx.gov |
| Alvin TX | TX | Junru | Roland | City Manager | 216 West Sealy Street | Alvin | 77511 | (281) 388-4200 | jroland@cityofalvin.com |
| Angleton TX | TX | Chris | Whittaker | Interim City Manager | 121 S. Velasco | Angleton | 77515 | (979) 849-4364 | cwhittaker@angleton.tx.us |
| Arcola TX | TX | Fred | Burton | Mayor | 13222 Highway 6 | Arcola | 77583 | (281) 431-0606 | mayor@arcolatexas.org |
| Arlington TX | TX | Trey | Yelverton | City Manager | 101 West Abram Street, 3rd Floor | Arlington | 76010 | (817) 459-6100 | |
| Balch Springs TX | TX | Susan | Cluse | City Manager | 10503 Alexander Road | Balch Springs | 75181 | (972) 286-4477, ext. 211 | |
| Baytown TX | TX | Leticia | Brysch | City Clerk | 2401 Market Street | Baytown | 77520 | (281) 420-6504 | cityclerk@baytown.org |
| Bedford TX | TX | Clifford | Blackwell | Interim City Manager | 2000 Forest Ridge | Bedford | 76021 | (817) 952-2101 | cliff.blackwell@bedfordtx.gov |
| Bellaire TX | TX | Tracy | Dutton | City Clerk | 7008 S. Rice Avenue | Bellaire | 77401 | (713) 662-8275 | tdutton@bellairetx.gov |
| Benbrook TX | TX | Andy | Wayman | City Manager | 911 Winscott Road | Benbrook | 76126 | (817) 249-6002 | awayman@benbrook-tx.gov |
| Bexar County TX | TX | Lucy | Adame-Clark | County Clerk | 100 Dolorosa, Suite 104 | San Antonio | 78205 | (210) 335-2216 | |
| Blue Mound TX | TX | Alan | Hooks | Mayor | 301 S. Blue Mound Road | Blue Mound | 76131 | (817) 232-7097 | ahooks@bluemountexas.us |
| Brazoria County TX | TX | Joyce | Hudman | County Clerk | 111 E. Locust, Suite 200 | Angleton | 77515 | (979) 864-1355 | |
| Cameron County TX | TX | Sylvia | Garza-Perez | County Clerk | 835 East Levee Street, 3rd Floor | Brownsville | 78520 | (956) 550-1327 | sylvia.perez@co.cameron.tx.us |
| Chambers County TX | TX | Heather | Hawthorne | County Clerk | 404 Washington Avenue | Anahuac | 77514 | (409) 267-2418 | hhawthorne@chamberstx.gov |
| Clear Lake Shores | TX | Kurt | Otten | Mayor | 1006 S. Shore Drive | Clear Lake Shores | 77565 | (281) 334-2799 | mayor@clearlakeshores-tx.gov |
| Clute TX | TX | Rosie | Poitevint | City Clerk | 108 E. Main Street | Clute | 77531 | (979) 265-2541 ext. 1105 | rosie@clutetexas.gov |
| Cockrell Hill TX | TX | Luis | Carrera | Mayor | 4125 W. Clarendon | Cockrell Hill | 75211 | (214) 330-6333 | c277372@aol.com |
| Colleyville TX | TX | Richard | Newton | Mayor | 1208 Holly Lane | Colleyville | 76034 | (817) 247-1642 | rnewton@colleyville.com |
| Cove TX | TX | Leroy | Stevens | Mayor | 7911 Cove Lope | Cove | 77523-84 | (281) 573-8309 | |
| Dallas County TX | TX | John | Warren | County Clerk | 1201 Elm Street, Suite 2100 | Dallas | 75270 | (214) 653-7099 | |
| Dallas TX | TX | T. C. | Broadnax | City Manager | 1500 Marilla Street, Room 4EN | Dallas | 75201 | (214) 670-3302 | |
| Dalworthington Gardens T TX | TX | Lola | Hazel | City Secretary | 2600 Roosevelt Drive | Dalworthington Garden: | 76016 | (682) 330-7418 | lhazel@cityofdwg.net |
| Deer Park TX | TX | James | Stokes | City Manager | 710 E. San Augustine | Deer Park | 77536 | (281) 478-7246 | cityhall@deerparktx.org |
| Dickinson TX | TX | Julie | Masters | Mayor | 4403 Highway 3 | Dickinson | 77539 | (281) 337-2489 | mayor@ci.dickinson.tx.us |
| Donna TX | TX | Rick | Morales | Mayor | 307 S. 12th Street | Donna | 78537 | | rmorales@cityofdonna.org |
| Edcouch TX | TX | Peter | DeLaCruz | City Manager | P.O. Box 100 | Edcouch | 78538-01 | (956) 262-2140 | |
| Edinburg TX | TX | Myra | Ayala | City Secretary | 415 W. University Drive | Edinburg | 78539 | 956-388-8204 | |
| Euless TX | TX | Kim | Sutter | City Secretary | 201 N. Ector Drive | Euless | 76039 | 817-685-1434 | |
| Fort Bend County TX | TX | Hon. Laura | Richard | City Secretary | 301 Jackson St | Richmond | 77469 | 281-342-3411 | |
| Fort Worth TX | TX | Mary | Kayser | City Secretary | 200 Texas St | Fort Worth | 76102 | 817-392-6150 | |
| Freeport TX | TX | Betty | Wells | City Secretary | 200 West 2nd Street | Freeport | 77541 | 979-233-3526 | |
| Friendswood TX | TX | Morad | Kabiri | City Manager | 910 South Friendswood Drive | Friendwood | 77546 | 281-996-3520 | fwdcity@friendswood.com |
| Galena Park TX | TX | Mayra | Gonzales | City Secretary | 2000 Clinton Drive | Galena Park | 77547 | 713-672-2556 | |
| Galveston County TX | TX | Dwight | Sullivan | County Clerk | 722 Moody Avenue | Galveston | 77550 | 409-762-8621 | |
| Galveston TX | TX | Brian | Maxwell | City Manager | 823 Rosenbert, PO Box 779 | Galveston | 77553 | 409-797-3520 | |
| Grand Prairie TX | TX | Cathy | DiMaggio | City Secretary | PO Box 534045 | Grand Prairie | 75053 | 972-237-8035 | |
| Haltom City TX | TX | Art | Camacho | City Secretary | 5024 Broadway Ave. | Haltom City | 76117 | 817-222-7749 | |
| Harlingen TX | TX | Amanda | Elizondo | City Secretary | 118 E. Tyler Ave | Harlingen | 78550 | 956-216-5000 | |
| Harris County TX | TX | Chris | Hollins | County Clerk | 201 Caroline #310 | Houston | 77002 | 713-274-8600 | |
| Helotes TX | TX | Celina | Perez | City Secretary | 12951 Bandera Road | Helotes | 78023 | 210-695-5911 | |
| Hidalgo County TX | TX | Arturo | Guahardo, Jr | County Clerk | 100 N. Closner Blvd | Edinburg | 78539 | 956-318-2100 | |
| Hidalgo TX | TX | Denise | Eliiff | City Manager | 704 E. Ramon Ayala Dr. | Hidalgo | 78557 | 956-843-2286 | |
| Hitchcock TX | TX | Nikki | Andrus | City Secretary | 7423 Highway 6 | Hitchcock | 77563 | 409-986-5591 | |
| Houston TX | TX | Pat | Daniel | Interim City Secretary | 900 Bagby St. Room P101 | Houston | 77002 | 832-393-1100 | citysecretary@houstontx.gov |
| Hurst TX | TX | Rita | Frick | City Secretary | 1505 Precinct Line Road | Hurst | 76054 | 817-788-7042 | |
| Hutchins TX | TX | Cynthia | Olguin | City Secretary | 321 N. Main Street | Hutchins | 75141 | 972-225-6121 | |
| Irving TX | TX | Shanae | Jennings | City Secretary | 825 W. Irving Blvd | Irving | 75060 | 972-721-2493 | |
| Jacinto City TX | TX | Joyce | Raynes | City Secretary | 1301 Mercury Drive | Houston | 77029 | 713-674-8424 | joyce.raines@jacintocity-tx.gov |
| Kemah TX | TX | Melissa | Chilcote | City Secretary | 1401 Hwy 146 | Kemah | 77565 | 281-334-5910 | |
| Kennedale TX | TX | Leslie | Galloway | City Secretary | 405 Municipal Drive | Kennedale | 76060 | 817-985-2105 | |
| La Feria TX | TX | Jamie | Sandoval | City Manager | 115 East Commercial Ave | La Feria | 78559 | 956-797-2261 | |
| La Joya TX | TX | Isidro | Casanova | Mayor | 701 E Expressway 83 | La Joya | 78560 | 956-581-7002 | |
| La Marque TX | TX | Robin | Eldridge | City Clerk | 1111 Bayou Road | La Marque | 77568 | 409-938-9259 | |
| La Porte TX | TX | Lee | Woodward | City Secretary | 604 W. Fairmont Parkway | La Porte | 77571 | 281-470-5019 | |
| Lake Jackson TX | TX | Alice | Rodgers | City Secretary | 25 Oak Drive | Lake Jackson | 77566 | | |

**Exhibit I**
**Page 1275**

| Class Member | State | First Name | Last Name | Title | Street Address | City | Zip | Phone | email |
|---|---|---|---|---|---|---|---|---|---|
| Lake Worth TX | TX | Monica | Solko | City Secretary | 3805 Adam Grubb | Lake Worth | 76135 | 817-237-1211 | |
| Lancaster TX | TX | Angie | Arenas | City Secretary | 211 N. Henry St | Lancaster | 75146 | 972-218-1311 | |
| League City TX | TX | Diana | Stapp | City Secretary | 300 W. Walker | League City | 77573 | 281-554-1034 | |
| Leon Valley TX | TX | Saundra | Passalaigue | City Secretary | 6400 El Verde Rd | Leon Valley | 78238 | 210-684-1391 | |
| Mansfield TX | TX | Susana | Ham | City Secretary | 1200 E. Broad St | Mansfield | 76063 | 817-276-4203 | |
| McAllen TX | TX | Roel | Rodriguez | City Secretary | 1300 Houston Avenue, 2nd floor | McAllen | 78501 | 956-681-1001 | |
| Mercedes TX | TX | Sergio | Zavala | City Secretary | 400 S. Ohio | Mercedes | 78570 | 956-565-3114 | |
| Mesquite TX | TX | Cliff | Keheley | City Manager | 1515 N. Galloway Ave | Mesquite | 75149 | 972-216-6404 | ckeheley@cityofmesquite.com |
| Mission TX | TX | Anna | Carrillo | City Secretary | 1201 e. 8th Street | Mission | 78572 | 956-590-8721 | acarrillo@missiontexas.us |
| Missouri City TX | TX | Maria | Jackson | City Secretary | 1522 Texas Pkwy | Missouri City | 77489 | 281-403-8500 | |
| Mont Belvieu TX | TX | Kori | Schweinle | City Secretary | PO Box 1048 | Mont Belvieu | 77580 | 281-576-2213 | |
| Nassau Bay TX | TX | Sandra | Richardson | City Secretary | 1800 Space Park Drive Ste 200 | Nassau Bay | 77058 | 281-333-4211 | |
| North Richland Hills TX | TX | Alicia | Richardson | City Secretary | 4301 City Point Drive 2nd floor | North Richland Hills | 76180 | 817-427-6060 | |
| Palmhurst TX | TX | Ramiro | Rodriguez | Mayor | 4417 N. Stacy Road | Palmhurst | 78573 | 956-583-8697 | |
| Palmview TX | TX | Annette | Villareal | City Secretary | 400 W. Veterans Blvd | Palmview | 78572 | 956-432-0300 | avillareal@cityofpalmview.us |
| Pantego TX | TX | Kathryn | Roberson | City Secretary | 1614 S. Bowen Road | Pantego | 76013 | 817-617-3706 | kroberson@townofpantego.com |
| Pasadena TX | TX | Linda | Rorick | City Secretary | 1149 Ellsworth Drive | Pasadena | 77506 | 713-475-5513 | |
| Pearland TX | TX | Crystal | Roan | City Secretary | 3519 Liberty Drive | Pearland | 77581 | 281-652-1655 | croan@pearlandtx.gov |
| Pharr TX | TX | Hilda | Pedraza | City Clerk | 118 S. Cage Blvd | Pharr | 78577 | (956) 402-4000 | hpedraza@pharr-tx.gov |
| Richland Hills TX | TX | Cathy | Bourg | City Secretary | 3200 Diana Drive | Richland Hills | 76118 | 817-616-3810 | |
| Richwood TX | TX | Kirsten | Garcia | City Secretary | 1800 Brazosport Blvd | Richwood | 77531 | 979-265-2082 | |
| River Oaks TX | TX | Paula | Luck | City Secretary | 4900 River Oaks Blvd | River Oaks | 76114 | 817-626-5421 | pbagwell@riveroakstx.com |
| Saginaw TX | TX | Janice | England | City Secretary | 333 W. McLeroy Blvd | Saginaw | 76179 | 817-232-4640 | |
| San Antonio TX | TX | Tina | Flores | City Clerk | 719 S. Santa Rosa | San Antonio | 78204 | 210-207-6539 | |
| San Benito TX | TX | Ruth | McGinnis | City Secretary | 401 North Sam Houston Blvd | San Benito | 78586 | 956-361-3800 | |
| San Juan TX | TX | Diana | Cavazos | City Secretary | 709 S. Nebraska | San Juan | 78589 | 956-223-2210 | |
| Sansom Park TX | TX | Wendy | Blocker | City Secretary | 5705 Axle Ave | Sansom Park | 76114 | 817-626-3791 | |
| Santa Fe TX | TX | Janet | Davis | City Secretary | 12002 State Hwy 6 | Sante Fe | 77510 | 409-925-6412 | janet@ci.santa-fe.tx.us |
| Seabrook TX | TX | Robin | Lenio | City Secretary | 1700 1st St | Seabrook | 77586 | 281-291-5663 | |
| Seagoville TX | TX | Kandi | Jackson | City Secretary | 702 N. Hwy. 175 | Seagoville | 75159 | 972-287-6819 | |
| Southside Place TX | TX | Olga | Garza | City secretary | 6309 Edloe | Houston | 77005 | 713-668-2341 | |
| Stafford TX | TX | Tomika | Lewis | City Secretary | 2610 S. Main Street | Stafford | 77477 | 281-261-3900 | tlewis@staffordtx.gov |
| Tarrant County TX | TX | Mary Louise | Nicholson | County Clerk | 100 W. Weatherford | Ft Worth | 76196 | 817-884-1195 | wm-countyclerk@tarrantcounty.com |
| Taylor Lake Village TX | TX | Stacey | Fields | City Secretary | 500 Kirby Blvd | Taylor Lake Village | 77586 | 281-326-2843 | |
| Texas City TX | TX | Nicholas | Finan | City Secretary | 1801 9th Ave N | Texas City | 77590 | 409-643-5916 | |
| Watauga TX | TX | Andrea | Gardner | City Secretary | 7105 Whitley Road | Watauga | 76148 | 817-514-5821 | |
| Webster TX | TX | Danny | Presley | City Manager | 101 Pennsylvania | Webster | 77598 | 281-316-3756 | |
| Weslaco TX | TX | Mike | Perez | City Manager | 255 S. Kansas Ave | Weslaco | 78596 | 956-968-3181 | mrperez@weslacotx.gov |
| West University Place TX | TX | David | Beach | City Manager | 3800 University Blvd | West University Place | 77005 | 713-662-5810 | |
| Westworth Village TX | TX | L. Kelly | Jones | Mayor | 311 Burton Hill Road | Westworth Village | 76114 | 817-710-2500 | mayorjones@cityofwestworth.com |
| White Settlement TX | TX | Jeff | James | City Secretary | 214 Meadow Park Drive | White Settlement | 76108 | 817-246-4971 | |
| Wilmer TX | TX | M | Ortiz | City Secretary | 128 N. Dallas Ave | Wilmer | 75172 | 972-441-6373 | mortiz@cityofwilmer.net |
| American Fork UT | UT | Terilyn | Lurker | City Recorder | 51 E. Main Street | American Fork | 84003 | 801-763-3000 | terilyn@afcity.net |
| Bluffdale UT | UT | Wendy | Duppe | City Recorder | 2222 West 14400 South | Bluffdale | 84065 | (801) 849-9407 | wdeppe@bluffdale.com |
| Cedar Hills UT | UT | Colleen | Mulvey | City Recorder | 10246 N. Canyon Road | Cedar Hills | 84062 | 801-785-9668 | |
| Draper UT | UT | | | City Recorder | 1020 E Pioneer Road | Draper | 84020 | (801) 576-6500 | |
| Eagle Mountain UT | UT | Fionnuala | Kofoed | City Recorder | Recorder's Office | Eagle Mountain City | 84005 | (801) 789-6611 | |
| Highland UT | UT | Stephanie | Cottle | City Recorder | 5400 W. Civic Center Drive | Highland City | 84003 | (801) 772-4505 | |
| Lehi UT | UT | Teisha | Wilson | City Recorder | 153 North 100 East | Lehi | 84043 | 385-201-1100 | |
| Lindon UT | UT | Kathy | Moosman | City Recorder | 100 North State Street | Lindon | 84042 | (801) 785-5043 | |
| Orem UT | UT | | | City Recorder | 56 North State Street | Orem | 84057 | 801-229-7298 | jbates@orem.org |
| Pleasant Grove UT | UT | Kathy | Kresser | City Recorder | 70 South 100 East | Pleasant Grove | 84062 | (801) 785-5045 | kkresser@pgcity.org |
| Provo UT | UT | Amanda | Ercanbrack | City Recorder | 351 W. Center Street | Provo | 84601 | (801) 852-6524 | |
| Salt Lake County UT | UT | Sherrie | Swensen | County Clerk | 2001 South State St N2-700, PO Box 144 | Salt Lake City | 84114 | (385) 468-7350 | |
| Saratoga Springs UT | UT | Cindy | LoPiccolo | City Recorder | 1307 N. Commerce Drive, Ste 200 | Saratoga Springs | 84045 | 801-766-9793 | |
| Spanish Fork UT | UT | Angie | Warner | Deputy Recorder | 40 S. Main St. | Spanish Fork | 84660 | 8001-804-4531 | awarner@spanishfork.org |
| Springville UT | UT | Kim | Crane | City Recorder | 101 South Main Street | Springville | 84663 | (801) 491-2727 | |
| Utah County UT | UT | Amelia | Powers Gardner | County Clerk/Auditor | 100 East Center Street | Provo | 84606 | (801) 851-8109 | |
| Vineyard UT | UT | Julie | Fullmer | Mayor | 125 S. Main Street | Vineyard | 84059 | 801-226-1929 | |
| Abingdon VA | VA | Kim | Kingsley | Town Clerk | 133 W. Maian Street | Abingdon | 24210 | 276-628-3167 | |
| Alexandria VA | VA | | | City Clerk | 301 King Street, Rm 2300 | Alexanddria | 22314 | 703-746-4550 | |
| Arlington County VA | VA | Kendra | Jacobs | clerk of the Board | 2100 Clarendon Blvd, Ste 300 | Arlington | 22201 | (703) 228-3130 | |
| Augusta County VA | VA | Jennifer | Whetzel | Deputy County Administrator | 18 Government Center Lane, PO Box 590 | Verona | 24482 | 540-245-5610 | |

**Exhibit I**
**Page 1276**

| Class Member | State | First Name | Last Name | Title | Street Address | City | Zip | Phone | email |
|---|---|---|---|---|---|---|---|---|---|
| Bristol VA | VA | | | City Clerk | 300 Lee Street | Bristol | 24201 | (276) 645-7300 | |
| Chesapeake VA | VA | | | City Clerk | 306 Cedar Road | Chesapeake | 23322 | (757) 382-6151 | |
| Chesterfield County VA | VA | Dr. Joseph | Casey | County Administrator | PO Box 40 | Chesterfield | 23832 | (804) 748-1211 | |
| Danville VA | VA | Susan | DeMasi | City Clerk | PO Box 3300 | Danville | 24543 | (434) 797-8928 | |
| Fairfax County VA | VA | Jill | Cooper | Clerk to the Board | 12000 Government Center Parkway | Fairfax | 22035 | (703) 324-3151 | |
| Fairfax VA | VA | Melanie | Crowder | Chief of Staff/ City Clerk | 10455 Armstront St Room 316 | Fairfax | 22030 | (703) 385-7935 | melanie.crowder@fairfaxva.gov |
| Falls Church VA | VA | Celeste | Heath | City Clerk | 300 Park Ave., Suite 203 East | Falls Church | 22046 | (703) 248-5014 | |
| Fredericksburg VA | VA | Tonya | Lacey | Clerk of Council | 715 Princess Anne St, Room 208 | Fredericksburg | 22401 | (540) 372-1010 | |
| Hampton VA | VA | Katherine | Glass | Clerk of Council | 22 Lincoln Street, 8th floor | Hampton | 23669 | (757) 727-6315 | |
| Henrico County VA | VA | | | County Manager | PO Box 90775 | Henrico | 23273 | (804) 501-4206 | |
| Hopewell VA | VA | | | City Clerk | 300 North Main Street | Hopewell | 23860 | (804) 541-2408 | |
| James City County VA | VA | Richard | Bradshaw | Commissioner of Revenue | 101 Mounts Bay Road, Building B | Williamsburg | 23185 | (757) 253-6695 | |
| Loudoun County VA | VA | | | County Administrator | 1Harrison St, SE, 5th floor | Leesburg | 20175 | 703-777-0200 | |
| Lynchburg VA | VA | Robin | Craig | Clerk of the Council | 900 Church St | Lynchburg | 24504 | 434-455-3983 | |
| Manassas Park VA | VA | Lana | Conner | City Clerk | One Park Center Court | Manassas Park | 20111 | 703-335-8808 | |
| Manassas VA | VA | Lee Ann | Henderson | City Clerk | 9027 Center ST., #101 | Manassas | 20110 | (703) 257-8280 | |
| Montgomery County VA | VA | Craig | Meadows | County Administr | 755 Roanoke St #2E | Christiansburg | 24073 | (540) 382-6954 | |
| Newport News VA | VA | Mabel | Washington Jenki | City Clerk | 2400 Washington Ave, 9th floor | Newport News | 23607 | (757) 926-8634 | |
| Norfolk VA | VA | | | City Clerk | 810 Union Street, Ste 1006 | Norfolk | 23510 | 757-664-4253 | |
| Petersburg VA | VA | Nykesha | Jackson | Clerk of Council | 135 N. Union Street | Petersburg | 23803 | (804) 733-2300 | |
| Poquoson VA | VA | J. Randall | Wheeler | City Manager | 500 City Hall Ave | Poquoson | 23662 | (757) 868-3000 | randy.wheeler@poquoson-va.gov |
| Portsmouth VA | VA | Debra | White | City Clerk/Treasurer | 801 Crawford Street | Portsmouth | 23704 | 757-393-8639 | |
| Prince William County VA | VA | Christopher | Martino | County Executive | 1 County Complex Court | Prince William | 22192 | 703-792-6606 | |
| Radford VA | VA | Cathy | Flinchum | Commissioner of Revenue | 619 2nd Street, Rm 161 | Radford | 24141 | 540-731-3613 | |
| Richmond VA | VA | Candice | Reid | City Clerk | 900 E. Broad St, Ste 200 | Richmond | 23219 | 804-646-7955 | |
| Roanoke County VA | VA | Deborah | Jacks | Clerk to the Board | 5204 Bernard Drive, 4th floor | Roanoke | 24018 | 540-772-2005 | |
| Roanoke VA | VA | Cecilia | McCoy | City Clerk/Treasurer | 215 Church Ave SW, STE 456 | Roanoke | 24011 | 540-853-2541 | |
| Salem VA | VA | James | Taliaferro | City Manager | 114 N. Broad Street | Salem | 24153 | (540) 375-3017 | |
| Stafford County VA | VA | Cheryl | Giles | Clerk for the Board of Supervisors | 1300 Courthouse Road | Stafford | 22554 | (540) 658-8600 | |
| Staunton VA | VA | Faith | Simmons | Clerk of Council | 116 W. Beverley St | Stauton | 24401 | (540) 332-3810 | |
| Suffolk VA | VA | Erika | Dawley | City Clerk | 442 W. Washington Street | Suffolk | 23434 | (703) 255-6304 | |
| Vienna VA | VA | | | Town Clerk | 127 Center Street South | Vienna | 22180 | | |
| Vinton VA | VA | Susan | Johnson | Town Clerk | 311 South Pollard Street | Vinton | 24179 | (540) 983-0607 | |
| Virginia Beach VA | VA | Amanda | Barnes | City Clerk | 2401 Courthouse Drive #281 | Virginia Beach | 23456 | (757) 385-4303 | abarnes@vbgov.com |
| York County VA | VA | Neil | Morgan | County Administrator | 224 Ballard St | Yorktown | 23690 | (757) 890-3320 | |
| Burlington VT | VT | | | Clerk-Treasurer | 149 Church St | Burlington | 05401 | 802-865-7000 | |
| Essex Junction VT | VT | Susan | McNamara-Hill | Town Clerk | 81 Main Street | Essex Junction | 05452 | (802) 879-0413 | |
| South Burlington VT | VT | Donna | Kinville | City Clerk | 575 Dorset St | South Burlington | 05403 | (802) 846-4119 | |
| St. Albans VT | VT | Curry | Galloway | City Clerk | PO Box 867 | St. Albans | 05478 | (802) 524-1516 | |
| Winooski VT | VT | Carol | Barrett | City Clerk | 27 West Allen St | Winooski | 05404 | 802-655-6410 x26 | |
| Asotin County WA | WA | McKenzie | Campbell | County Clerk | 135 2nd Street, PO Box 159 | Asotin | 99402 | 509-243-2081 | |
| Auburn WA | WA | | | City Clerk | 25 W. Main St | Auburn | 98001 | 253-931-3000 | |
| Bainbridge Island WA | WA | Christine | Brown | City Clerk | 280 Madison Ave N | Bainbridge Island | 98110 | 206-780-8618 | |
| Bellevue WA | WA | | | City Clerk | 450 110th Ave NE | Bellevue | 98004 | 425-452-6806 | |
| Bellingham WA | WA | andy | Asbjornsen | Finance Director | 210 Lottie Street | Bellingham | 98225 | 360-778-8010 | |
| Benton County WA | WA | Josie | Delvin | County Clerk | 7122 W. Okanogan Place Bldg A | Kennewick | 99336 | (509) 735-8388 | |
| Bothell WA | WA | Laura | Hathaway | City Clerk | 18415 101st Ave NE | Bothell | 98011 | 425-806-6151 | |
| Bremerton WA | WA | Angela | Hoover | City Clerk | 345 6th St., Ste 600 | Bremerton | 98337 | (360) 473-5323 | |
| Brier WA | WA | Paula | Swisher | City Clerk/Treasurer | 2901 228th St SW | Brier | 98036 | 425-775-5440 | |
| Burien WA | WA | Megan | Gregor | City Clerk | 400 SW 152nd St, Ste 300 | Burien | 98166 | (206) 241-4647 | |
| Burlington WA | WA | Greg | Young | City Administrator | 833 S. Spruce St | Burlington | 98233 | (360) 755-0531 | |
| Camas WA | WA | Bernie | Bacon | Deputy City Clerk | 616 NE 4th Ave | Camas | 98607 | 360-817-1591 | |
| Centralia WA | WA | Deena | Bilodeau | City Clerk | 118 W Maple St, PO Box 609 | Centralia | 98531 | (360) 330-7670 | |
| Chelan County WA | WA | Carlye | Baity | Clerk of the Board | 400 Douglas St., Ste 201 | Wenatchee | 98801 | 509-667-6884 | carlye.baity@co.chelan.wa.us |
| Clark County WA | WA | Scott | Weber | County Clerk | PO Box 5000 | Vancouver | 98666 | 564-397-2292 | |
| Clarkston WA | WA | | | City Clerk | 829 5th St | Clarkston | 99403 | 509-758-5541 | |
| Clyde Hill WA | WA | Clyde | Hill | City Clerk | 9605 NE 24th Street | Clyde Hill | 98004 | 425-453-7800 | |
| Cowlitz County WA | WA | Tiffany | Ostrein | Clerk of the Board | 207 4th Ave N, Room 305 | Kelso | 98626 | 3605773020 x 6700 | |
| Des Moines WA | WA | Bonnie | Wilkins | City Clerk | 21630 11th Ave S, Ste A | Des Moines | 98198 | 206-870-6519 | |
| Douglas County WA | WA | | | Clerk of the Board | 203 S. Rainier St, PO Box 747 | Waterville | 98858 | 509-745-8537 | |
| DuPont WA | WA | Karri | Muir | City Clerk | 1700 Civic Drive | DuPont | 98327 | 253-912-5211 | |
| East Wenatchee WA | WA | Maria | Holman | City Clerk | 271 9th St NE | East Wenatchee | 98802 | 509-886-6103 | |
| Edgewood WA | WA | Rachel | Pitzel | City Clerk | 2224 104th Ave East | Edgewood | 98372 | 253-952-3299 | rachel@cityofedgewood.org |

**Exhibit I**
**Page 1277**

| Class Member | State | First Name | Last Name | Title | Street Address | City | Zip | Phone | email |
|---|---|---|---|---|---|---|---|---|---|
| Edmonds WA | WA | Scott | Passey | City Clerk | 121  Fifth Ave. N | Edmonds | 98020 | 425-775-2525 | |
| Ellensburg WA | WA | Beth | Leader | City Clerk | 501 N. Anderson St | Ellensburg | 98926 | 509-925-8614 | |
| Federal Way WA | WA | Stephanie | Courtney | City Clerk | 33325 8th Ave S. | Federal Way | 98003 | (253) 835-2541 | |
| Fife WA | WA | Brodie | Rota | City Clerk | 5411 23rd St., East | Fife | 98424 | 253-922-2489 | |
| Franklin County WA | WA | Michael | Killian | County Clerk | 1016 N. 4th Ave., Room B306 | Pasco | 99301 | 509-545-3525 | |
| Gig Harbor WA | WA | Molly | Towslee | City Clerk | 3510 Grandview Street | Gig Harbor | 98335 | 253-853-7613 | |
| Grant County WA | WA | Kimberly | Allen | County Clerk | PO Box 37 | Ephrata | 98823 | 509-754-2011 | |
| Kelso WA | WA | Brian | Butterfield | Clerk/Finance Director | 201 South Pacific Ave | Kelso | 98626 | 360-423-0900 | |
| Kenmore WA | WA | Kelly | Chelin | City Clerk | 18120 68th Ave NE | Kenmore | 98028 | 425-398-8900 | |
| Kennewick WA | WA | Terri | Wright | City Clerk | 210 W. 6th Ave | Kennewick | 99336 | 509-585-4273 | |
| Kent WA | WA | | | City Clerk | 220 Fourth Ave. S. | Kent | 98032 | 253-856-5725 | |
| King County WA | WA | Melani | Pedroza | Clerk of the Council | 516 Third Ave, Room 1200 | Seattle | 98104 | 206-477-1020 | |
| Kirkland WA | WA | | | City Clerk | 123 5th Ave | Kirkland | 98033 | (425) 587-3190 | |
| Kitsap County WA | WA | Alison | Sonntag | County Clerk | 614 Division St., Room 2002 | Kitsap | 98366 | (360) 337-7164 | |
| Lacey WA | WA | Peri | Edmonds | City Clerk | 420 College Street SE | Lacey | 98503 | (360) 486-8704 | |
| Lake Forest Park WA | WA | Phillip | Hill | City Administrator | 17425 Ballinger Way NE | Lake Forest Park | 98155 | 206-368-5440 | |
| Lakewood WA | WA | Briana | Schumacher | City Clerk | 6000 Main St. SW | Lakewood | 98499 | 253-589-2489 | |
| Lewis County WA | WA | Scott | Tinney | Clerk | 345 W. Maini Street | Chehalis | 98532 | 360-740-2704 | |
| Longview WA | WA | | | City Clerk | 1525 Broadway | Longview | 98632 | 3660-442-5041 | |
| Lynnwood WA | WA | | | City Clerk | 19100 44th Ave W | Lynnwood | 98036 | 425-670-5165 | |
| Medina WA | WA | Aimee | Kellerman | City Clerk | 501 Evergreen Point Road | Medina | 98039 | 425-233-6411 | akellerman#medina-wa.gov |
| Mercer Island WA | WA | Deb | Estrada | City Clerk | 9611 SE 36th Street | Mercer Island | 98040 | (206) 275-7793 | deb.estrada@mercergov.org |
| Milton WA | WA | Trisha | Summers | City Clerk | 1000 Laurel St | Milton | 98354 | 253-517-2705 | |
| Moses Lake WA | WA | | | City Clerk | 401 S. Balsam St, PO Box 1579 | Moses Lake | 98837 | 509-764-3703 | |
| Mount Vernon WA | WA | | | City Clerk | 910 Cleveland Ave | Mount Vernon | 98273 | 360-336-6207 | |
| Mountlake Terrace WA | WA | Virginia | Olsen | City Clerk | 6100 219th St SW, Ste 200 | Mountain Terrace | 98043 | 425-776-9173 | |
| Newcastle WA | WA | | | City Clerk | 12835 Newcastle Way, Ste 200 | Newcastle | 98056 | 425-649-4444 | |
| Normandy Park WA | WA | Brooks | Wall | City Clerk | 801 SW 174th Street | Normandy Park | 98166 | (206) 248-8248 | |
| Olympia WA | WA | Debbie | Sullivan | City Clerk | PO Box 1967 | Olympia | 98507 | 360-753-8325 | |
| Pasco WA | WA | | | City Clerk | 525 N. 3rd Ave | Pasco | 99301 | 509-544-3096 | |
| Pierce County WA | WA | | | County Clerk | 930 Tacoma Ave. S #110 | Tacoma | 98402 | 253-798-7717 | |
| Port of Olympia | WA | | | Commission Clerk | 606 Columbia Street NW, Ste 300 | Olympia | 98501 | 360-528-8000 | |
| Port of Seattle | WA | Paul | White | Commission Clerk | PO Box 1209 | Seattle | 98111 | 206-787-3210 | |
| Port of Tacoma | WA | Diane | Jordan | | PO Box 1837 | Tacoma | 98401 | 253-428-8639 | |
| Port Orchard WA | WA | Brandy | Rinearson | City Clerk | 216 Prospect Street | Port | 98366 | 360-876-4407 | |
| Poulsbo WA | WA | Rhiannon | Fernandez | | 200 NE Moe Street | Poulsbo | 98370 | 360-394-9711 | |
| Puyallup WA | WA | Mary | Winter | City Clerk | 333 S. Meridian | Puyallup | 98371 | 253-841-4321 | |
| Redmond WA | WA | Xanthos | Cheryl | City Clerk | 15670 NE 85th Street | Redmond | 98052 | 425-556-2900 | CDXANTHOS@redmond.gov |
| Renton WA | WA | Jason | Seth | City Clerk | 1055 South Grady Way | Renton | 98057 | 425-430-6510 | |
| Richland WA | WA | Jennifer | Rogers | City Clerk | 625 Swift Blvd., MS-05 | Richland | 99352 | 509-942-7389 | |
| SeaTac WA | WA | Kristina | Gregg | City Clerk | 4800 South 188th Street | SeaTac | 98188 | 206-973-4800 | |
| Seattle WA | WA | Monica | Martinez Simmon | City Clerk/Treasurer | 600 4th Ave, 3rd floor | Seattle | 98104 | 206-386-9025 | |
| Sedro-Woolley WA | WA | Doug | Merriman | City Clerk/Treasurer | 325 Metcalf Street | Sedro-Woolley | 98284 | 360-855-9921 | |
| Selah WA | WA | Dale | Novoblielski | City Clerk | 115 W. Naches Ave | Selah | 98942 | 509-698-7334 | |
| Shoreline WA | WA | Jessica | Smith | City Clerk | 17500 Midvale Ave N | Shoreline | 98133 | 206-801-2700 | |
| Skagit County WA | WA | | | County Clerk | 205 W. Kincaid, Room 103 | Mount Vernon | 98273 | 360-416-1800 | suprtclerk@co.skagit.wa.us |
| Snohomish County WA | WA | Dave | Somers | County Executive | 3000  Rockefeller Ave M/S 407 | Everett | 98201 | 425-388-3050 | |
| Spokane County WA | WA | | | County Clerk | 1116 W. Broadway Avenue, 3rd floor | Spokane | 99260 | (509) 477-2211 | |
| Spokane Valley WA | WA | Christine | Bainbridge | City Clerk | 10210 E. Sprague Ave | Spokane Valley | 99206 | 509-720-5102 | cbainbridge@spokanevalley.org |
| Spokane WA | WA | Terri | Pfister | City Clerk | 808 W. Spokane Falls Blvd | Spokane | 99201 | 509-625-6354 | tpflister@spokanecity.org |
| Steilacoom WA | WA | Paul | Loveless | Town Clerk | 1717 Lafayette St | Steilacoom | 98388 | 253-581-1912 | paul.loveless@ci.steilacoom.wa.us |
| Tacoma WA | WA | Doris | Sorum | City Clerk | 733 Market Street, Rm 11 | Tacoma | 98402 | 253-591-5505 | |
| Thurston County WA | WA | Linda | Myhre | County Clerk | 2000 Lakeridge Dr SW | Olympia | 98502 | 360-786-5430 | |
| Tukwila WA | WA | Christy | O'Flaherty | City Clerk | 6200 Southcenter Blvd | Tukwila | 98188 | 206-433-1855 | Christy.OFlaherty@TukwilaWA.gov |
| Tumwater WA | WA | Melody | Valiant | City Clerk | 555 Israel Road SW | Tumwater | 98501 | (360) 252-5488 | cityclerk@ci.tumwater.wa.us |
| Union Gap WA | WA | Lynn | Bisconer | City Clerk | 102 W. Ahtanum Road | Union Gap | 98903 | 509-248-0432 | Lynnette.Bisconer@uniongapwa.gov |
| University Place WA | WA | Emelita | Genetia | City Clerk | 3609 Market Place West, Ste 200 | University Place | 98466 | 253-460-2510 | EGenetia@CityofUP.com |
| Vancouver WA | WA | Jonathan | Young | City Attorney | 415 W. 6th Street | Vancouver | 98660 | 360-487-8500 | vanlaw@cityofvancouver.us |
| Walla Walla County WA | WA | Kathy | Martin | City Clerk | 315 West Main, PO Box 836 | Walla Walla | 99362 | 509-524-2780 | clerk1@co.walla-walla.wa.us |
| Washougal WA | WA | Jennifer | Forsberg | City Clerk | 1701 C Street | Washougal | 98671 | 360-835-8501 | |
| Wenatchee WA | WA | Tammy | Stanger | City Clerk | 301 Yakima St, 3rd floor | Wenatchee | 98801 | 509-888-6204 | cityclerk@wenatcheewa.gov |
| West Richland WA | WA | Julie | Richardson | City Clerk | 3100 Belmont Blvd | West Richland | 99353 | 509-967-3431 | |
| Whatcom County WA | WA | Satpal | Singh Sidhu | County Executive | 311 Grand Ave., Ste 108 | Bellingham | 98225 | 360 778 5200 | ssidhu@co.whatcom.wa.us |

**Exhibit I**
**Page 1278**

| Class Member | State | First Name | Last Name | Title | Street Address | City | Zip | Phone | email |
|---|---|---|---|---|---|---|---|---|---|
| Woodinville WA | WA | Katie | Hanke | City Clerk | 17301 - 133rd Ave NE, | Woodinville | 98072 | 425-489-2700 | katieh@ci.woodinville.wa.us |
| Yakima County WA | WA | Vicki | Baker | Board of Yakima County Commissioners | 128 N 2nd Street, Room 232 | Yakima | 98901 | 509-574-1500 | vicki.baker@co.yakima.wa.us |
| Yakima WA | WA | Sonya | Claar Tee | City Clerk | 129 North 2nd Street | Yakima | 98901 | (509) 575-6037 | sonya.claar@yakimawa.gov |
| Algoma WI | WI | Jamie | Jackson | City Clerk | 416 Fremont Street | Algoma | 54201 | 920-487-5203 | |
| Allouez WI | WI | Debbie | Baenen | Clerk/Treasurer | '900 Libal Street | Green Bay | 54301 | (920) 448-2800 | |
| Appleton WI | WI | Kami | Lynch | City Clerk | 100 North Appleton St | Appleton | 54911 | 920-832-5823 | |
| Ashwaubenon WI | WI | Patrick | Moynihan Jr. | City Clerk | 2155 Holmgren Way | Ashwaubenon | 54304 | 920-492-2302 | pmoynihan@ashwaubenon.com |
| Bayside WI | WI | Andy | Pederson | Village Manger | 9075 N Regent Road | Bayside | 53217 | 414-206-3915 | apederson@baysidewi.gov |
| Bellevue WI | WI | Diane | Wessel | Village Administrator/Clerk/Treasurer | 3600 Allouez Avenue | Bellevue | 54311 | 920-468-5225 | dwessel@villageofbellevue.org |
| Beloit WI | WI | Lori | Stottler | Clerk/Treasurer | 100 State Street, 2d floor | Beloit | 53511 | 608-364-6684 | |
| Big Bend WI | WI | Kelli | Koellner | Clerk/Treasurer | W230 S9185 Nevins St. | Big Bend | 53103 | 262-662-2747 | clerk@villageofbigbend.com |
| Brookfield WI | WI | Kelly | Michaels | City Clerk | 2000 N. Calhoun Rd | Brookfield | 53005 | 262-782-9650 | |
| Brown County WI | WI | Sandra | Juno | County Clerk | 305 E. Walnut St., Rm 120 | Green Bay | 54301 | 920-448-4016 | |
| Brown Deer WI | WI | Michael | Hall | Village Manager | 4800 West Green Brook Drive | Brown Deer | 53223 | 414-371-3000 | manager@browndeerwi.org |
| Burlington WI | WI | Diahnn | Halbach | City Clerk | 300 North Pine Street | Burlington | 53105 | 262-342-1171 | |
| Butler WI | WI | Carolyn | Jahnke | Deputy Clerk | 12621 West Hampton Ave | Butler | 53007 | 262-783-2525 | |
| Caledonia WI | WI | Karie | Pope | Clerk | 5043 Chester lane | Racine | 53402 | 262-835-4451 | |
| Calumet County WI | WI | Beth | Hauser | County Clerk | 206 Court Street | Chilton | 53014 | 920-849-1458 | |
| Cedarburg WI | WI | Tracie | Sette | City Clerk | W63 N645 Washington Avenue, PO Box | Cedarburg | 53012 | 262-375-7606 | |
| Chippewa County WI | WI | Jaclyn | Sadler | County Clerk | 711 N. Bridge St., Rm 109 | Chippewa Falls | 54729 | 715-726-7980 | |
| Chippewa Falls WI | WI | Bridget | Givens | City Clerk | 30 West Central St | Chippewa Falls | 54729 | 715-726-2719 | bgivens@chippewafalls-wi.gov |
| Combined Locks WI | WI | | | Clerk/Treasurer | 405 Wallace Street | Combined Locks | 54113 | 920-788-7740 | gieser@combinedlocks.org |
| Cudahy WI | WI | Dennis | Brodericki | Clerk/Treasurer | 5050 S. Lake Drive | Cudahy | 53110 | 414-769-2200 | broderickd@ci.cudahy.wi.us |
| Dane County WI | WI | Scott | McDonell | County Clerk | 210 Martin Luther King Jr. Blvd., Room 1 | Madison | 53703 | (608) 266-4121 | mcdonell@countyofdane.com |
| De Pere WI | WI | Carey | Danen | City Clerk | 335 S. Broadway | De Pere | 54115 | (920) 339-4050 | cdanen@mail.de-pere.org |
| Delafield WI | WI | Michelle | Luedtke | City Clerk | 500 Genesee Street | Delafield | 53018 | (262) 646-6220 | mluedtke@ci.delafield.wi.us |
| Douglas County WI | WI | Susan | Sandvick | County Clerk | 1313 Belknap St., Rm 101 | Superior | 54880 | (715) 395-1568 | |
| Eau Claire County WI | WI | Janet | Loomis | County Clerk | 721 Oxford Ave., Ste 3350 | Eau Claire | 54703 | 715-839-4801 | |
| Eau Claire WI | WI | Carrie | Riepl | City Clerk | 203 S. Farwell St | Eau Claire | 54701 | (715) 839-4912 | |
| Eden WI | WI | Kari | Schlefke | Village Clerk/Treasurer | 104 Pine Street | Eden | 53019 | (920) 477-4304 | |
| Elmwood Park WI | WI | Christophe | Jenkins | Village Administrator/Clerk/Treasurer | 3131 Taylor Ave Unit 1 | Elmwood Park | 53405 | (262) 554-7818 | |
| Fitchburg WI | WI | Tracy | Oldenburg | City Clerk | 5520 Lacy Road | Fitchburg | 53711 | 608-270-4210 | Tracy.Oldenburg@fitchburgwi.gov |
| Fond du Lac County WI | WI | Lisa | Freiberg | County Clerk | 160 South Macy Street, PO Box 1557 | Fond du Lac | 54936 | (920) 929-3000 | |
| Fond du Lac WI | WI | Margaret | Hefter | City Clerk | 160 South Macy Street | Fond du Lac | 54935 | (920) 322-3433 | |
| Fox Point WI | WI | Kelly | Meyer | Clerk/Treasurer | 7200 N. Santa Monica Blvd | Fox Point | 53217 | (414) 351-8900 | |
| Franklin WI | WI | Sandra | Wesolowski | City Clerk | 9229 W. Loomis Road | Franklin | 53132 | (414) 425-7500 | |
| Glendale WI | WI | Megan | Humitz | City Clerk | 5909 N. Milwaukee River Parkway | Glendale | 53209 | (414) 228-1718 | |
| Grafton WI | WI | Kaity | Olsen | Village Clerk | 860 Badger Circle | Grafton | 53024 | (262) 375-5300 | |
| Green Bay WI | WI | Kris | Teske | City Clerk | 100 N. Jefferson St., Rm 106 | Green Bay | 54301 | (920) 448-3010 | |
| Greendale WI | WI | Melanie | Pietruszka | Clerk | 6500 Northway | Greendale | 53129 | (414) 423-2100 | |
| Greenfield WI | WI | Jennifer | Goergen | City Clerk | 7325 W. Forest Home Ave, Room 102 | Greenfield | 53220 | (414) 329-5219 | |
| Hobart WI | WI | Erica | Berger | Clerk/Treasurer | 2990 South Pine Tree Road | Hobart | 54155 | (920) 869-3803 | erica@hobart-wi.org |
| Holmen WI | WI | Angela | Jornbeck | Clerk/Treasurer | 421 S. Main St., PO Box 158 | Holmen | 54636 | (608) 526-4336 | |
| Howard WI | WI | Chris | Haltom | Clerk | 2456 Glendale Ave. | Green Bay | 54313 | (920) 434-4640 | |
| Howards Grove WI | WI | Christian | Brandt | Clerk/Treasurer | 913 S. Wisconsin Drive | Howards Grove | 53083 | 920-234-0304 | |
| Hudson WI | WI | Becky | Eggen | City Clerk | 505 3rd Street | Hudson | 54016 | (715) 716-5748 | |
| Janesville WI | WI | David | Godek | Clerk/Treasurer | 18 N. Jackson Street | Janesville | 53547 | (608) 755-3070 | |
| Jefferson County WI | WI | | | County Clerk | 311 S. Center Ave, Rm 109 | Jefferson | 53549 | (920) 674-8777 | |
| Kaukauna WI | WI | Sally | Kenney | City Clerk | 144 W. Second Street, PO Box 890 | Kaukauna | 54130 | (920) 766-6300 | |
| Kenosha County WI | WI | Regi | Bachochin | County Clerk | 1010 56th Street | Kenosha | 53140 | (262) 653-2552 | regi.bachochin@kenoshacounty.org |
| Kenosha WI | WI | Deb | Salas | City Clerk | 625 52nd Street, Room 105 | Kenosha | 53140 | (262) 653-4020 | clerk@kenosha.org |
| Kewaskum WI | WI | Tammy | Butz | Village Clerk | 204 First Street, PO Box 38 | Kewaskum | 53040 | 262-626-8484 | tbutz@village.kewaskum.wi.us |
| Kimberly WI | WI | | | Clerk/Treasurer | 515 W. Kimberly Drive | Kimberly | 54136 | 920-788-7500 | |
| Kohler WI | WI | Laurie | Lindow | Clerk/Treasurer | 319 Highland Drive | Kohler | 53044 | 920-459-3873 | |
| Kronenwetter WI | WI | Cindra | Falkowski | City Clerk | 1582 Kronenwetter Drive | Kronenwetter | 54455 | 715-693-4200 x 111 | cfalkowski@kronenwetter.org |
| La Crosse County WI | WI | Ginny | Dankmeyer | County Clerk | 212 6th Street N., Room 1500 | La Crosse | 54601 | 608-785-9581 | |
| La Crosse WI | WI | Terry | Lehrke | City Clerk | 400 LaCross St | La Crosse | 54601 | 608-789-7510 | |
| Lake Hallie WI | WI | Kris | Fitzsimmons | Clerk/Treasurer | 13136 30th Avenue | Lake Hallie | 54729 | 715-726-2660 | |
| Lannon WI | WI | Brenda | Klemmer | Village Clerk | 20399 W. Main Street, PO Box 456 | Lannon | 53046 | 262-251-7690 | |
| Little Chute WI | WI | Laurie | Decker | Village Clerk | 108 W. Main St | Little Chute | 54140 | 920-423-3852 | |
| Madison WI | WI | Maribeth | Witzel-Behl | City Clerk | 210 Martin Luther King Jr. Blvd., Room 1 | Madison | 53703 | 608-266-4601 | |
| Manitowoc WI | WI | | | City Clerk | 900 Quay Street | Manitowoc | 54221 | 920-686-6950 | |
| Maple Bluff WI | WI | Sarah | Danz | Clerk/Treasurer | 18 Oxford Place | Madison | 53704 | 920-244-3048 | |

Exhibit I
Page 1279

| Class Member | State | First Name | Last Name | Title | Street Address | City | Zip | Phone | email |
|---|---|---|---|---|---|---|---|---|---|
| Marathon County WI | WI | Kim | Trueblood | County Clerk | 500 Forest Street | Wausau | 54403 | 715-261-1500 | |
| Marinette WI | WI | Lana | Bero | City Clerk | 1905 Hall Avenue | Marinette | 54143 | 715-732-5140 | |
| McFarland WI | WI | Cassandra | Suettinger | Village Clerk/Treasurer | 5915 Milwaukee Street, PO Box 110 | McFarland | 53558 | 608-838-3153 | |
| Menasha WI | WI | Deborah | Galeazzi | City Clerk | 100 Main Street, Suite 200 | Menasha | 54952 | 920-967-3608 | |
| Menomonee Falls WI | WI | Janice | Moyer | Village Clerk | W156 N8480 Pilgrim Road | Menomonee Falls | 53051 | 262-532-4200 | |
| Mequon WI | WI | Caroline | Fochs | Village Clerk | 11333 N. Cedarburg Road | Mequon | 53092 | 262-236-2912 | |
| Merrill WI | WI | Bill | Heideman | City Clerk | 1004 E. 1st Street | Merrill | 54452 | 715-536-5594 | Bill.Heideman@ci.merrill.wi.us |
| Merton WI | WI | Tom | Nelson | Village Administrator/Clerk-Treasurer | PO Box 13 | Merton | 53056-00 | 262-538-0820 | clerk@villageofmerton.com |
| Middleton WI | WI | Lorie | Burns | City Clerk | 7426 Hubbard Avenue | Middleton | 53562 | 608-821-8350 | |
| Milton WI | WI | Leanne | Schroeder | City Clerk | 710 S. Janesville Street | Milton | 53563 | 608-868-9600 | |
| Milwaukee County WI | WI | George | Christenson | County Clerk | 901 North 9th Street, Room 105 | Milwaukee | 53233 | 414-278-4067 | |
| Milwaukee WI | WI | Jim | Owczarski | City Clerk | 200 E. Wells Street, Room 205 | Milwaukee | 53202 | 404-286-2998 | |
| Monona WI | WI | Joan | Andrusz | City Clerk | 5211 Schluter Road | Monona | 53716 | 608-222-2525 | |
| Mosinee WI | WI | Bruce | Jamroz | City Clerk | 225 Main Street | Mosinee | 54455 | 715-693-2275 | |
| Mount Pleasant WI | WI | Stephanie | Kohlhagen | Village Clerk/Treasurer | 8811 Campus Drive | Mount Pleasant | 53406 | 262-664-7800 | |
| Mukwonago WI | WI | Diana | Dykstra | Village Clerk/Treasurer | 440 River Crest Court | Mukwonago | 53149 | 262-363-6420 | |
| Muskego WI | WI | Jill | Blenski | Dputy Clerk | W182 S8200 Racine Ave | Muskego | 53150 | 262-679-5625 | jblenski@cityofmuskego.org |
| Neenah WI | WI | Stephanie | Cheslock | Deputy City Clerk | 211 Walnut Street, PO Box 426 | Neenah | 54956 | 920-886-6100 | clerk@ci.neenah.wi.us |
| New Berlin WI | WI | Georgia | Stanford | City Clerk | 3805 S. Casper Drive | New Berlin | 53151 | 262-786-8610 | gstanford@newberlin.org |
| North Bay WI | WI | Dori | Hennepin | Village Clerk | 3615 Hennepin Place | Racine | 53402 | 414-737-8377 | vnbclerk@northbay-wi.us |
| North Fond du Lac WI | WI | Nick | Leonard | Village Clerk | 16 Garfield Street | North Fond du Lac | 54937 | 920-929-3765 | |
| Oak Creek WI | WI | Catherine | Roeske | City Clerk | 8040 S. 6th Street | Oak Creek | 53154 | (414) 766-7023 | |
| Oconomowoc Lake WI | WI | Katelyn | Vaughan | Clerk/Treasurer | 35328 W. Pabst Road | Oconomowoc Lake | 53066 | (262) 567-5301 | |
| Oconomowoc WI | WI | Diane | Coenen | City Clerk | 174 E. Wisconsin Ave | Oconomowoc | 53066 | (262) 569-2175 | dcoenen@oconomowoc-wi.gov |
| Oliver WI | WI | Julie | Abraham | Clerk/Treasurer | 2125 E. State Street | Superior | 54880 | (715) 394-3171 | |
| Omro WI | WI | Barbara | Van Clake | City Clerk | 205 S. Webster Avenue, PO Box 399 | Omro | 54963 | 920-685-7011 | bvanclake@omro-wi.com |
| Onalaska WI | WI | Cari | Burmaster | City Clerk | 415 Main St | Onalaska | 54650 | (608) 781-9530 | |
| Oshkosh WI | WI | Pamela | Ubrig | City Clerk | 215 Church Ave. PO Box 1130 | Oshkosh | 54903 | 920-236-5011 | |
| Outagamie County WI | WI | Lori | O'Bright | County Clerk | 320 S. Walnut Street | Appleton | 54911 | 920-832-5077 | |
| Ozaukee County WI | WI | Julianne | Winkelhorst | County Clerk | 121 W. Main Street, room 128 | Port Washington | 53074 | 262-284-8110 | ctyclerk@co.ozaukee.wi.us |
| Paddock Lake WI | WI | Michelle | Shramek | Village Clerk/Treasurer | 6969 236th Avenue | salem | 53168 | 262-843-2713 | mshramek@paddocklake.net |
| Pewaukee WI | WI | Cassie | Smith | Village Clerk | 235 Hickory Street | Pewaukee | 53072 | 262-691-5660 | csmith@villageofpewaukee.com |
| Pewaukee WI | WI | Kelly | Tarczewski | City Clerk | W240 N3065 Pewaukee Road | Pewaukee | 53072 | 262-691-0770 | tarczewski@pewaukee.w |
| Pleasant Prairie WI | WI | Jane | Snell | Village Clerk | 9915 39th Ave | Pleasant Prairie | 53158 | 262-694-1400 | clerksoffice@plprairie.com |
| Plover WI | WI | Karen | Swanson | Village Clerk | 2400 Post Road | Plover | 54467 | 715-345-5250 | kswanson@ploverwi.gov |
| Port Washington WI | WI | Susan | Westerbeke | City Clerk | 100 W. Grand Ave., Box 307 | Port Washington | 53074 | 262-284-5585 | swesterbeke@cpwwi.org |
| Portage WI | WI | Marie | Moe | City Clerk | 115 West Pleasant | Portage | 53901 | 608-742-2176 x 333 | marie.moe@portagewi.gov |
| Racine County WI | WI | Wendy | Christensen | County Clerk | 730 Wisconsin Ave | Racine | 53403 | 262-636-3121 | rcclerk@racinecounty.com |
| Racine WI | WI | Tara | Coolidge | City Clerk | 730 Washington Ave, Room 103 | Racine | 53403 | 262-636-9171 | |
| Richfield WI | WI | Donna | Cox | Deputy Clerk | 4128 Hubertus Road | Hubertus | 53033 | 262-628-2260 x111 | deputyclerk@richfieldwi.gov |
| River Falls WI | WI | Amy | White | City Clerk | 222 Lewis Street | River Falls | 54022 | 715-425-0900 | awhite@rfcity.org |
| River Hills WI | WI | Tammy | LaBorde | Village Manager | 7650 N. Pheasant Lane | Milwaukee | 53217 | 414-352-8213 | tlaborde@vill.river-hills.wi.us |
| Rock County WI | WI | Lisa | Tollefson | County Clerk | 51 South Main Street | Janesville | 53545 | 608-757-5660 | |
| Rothschild WI | WI | Gary | Olsen | Village Administrator | 211 Grand Avenue | Rothschild | 54474 | 715-359-3660 | golsen@rothschildwi.com |
| Saukville WI | WI | Dawn | Wagner | Village Administrator | 639 E. Green Bay Avenue | Saukville | 53080 | (262) 284-9423 | dwagner@village.saukville.wi.us |
| Schofield WI | WI | Lisa | Quinn | City Clerk | 200 Park Street | Schofield | 54476 | 715-359-5230 | lquinn@cityofschofield.org |
| Sheboygan County WI | WI | Jon | Dolson | County Clerk | 508 New York Ave | Schboygan | 53081 | 920-459-3000 | |
| Sheboygan Falls WI | WI | Randy | Meyer | Mayor | 375 Buffalo Street | Sheboygan Falls | 53085 | 920-467-2767 | mayor.meyer@cityofsheboyganfalls.com |
| Sheboygan WI | WI | Meredith | DeBruin | City Clerk | 828 Center Avenue | Sheboygan | 53081 | 920-459-3361 | |
| Sherwood WI | WI | Randy | Friday | Village Administrator | W482 Clifton Road | Sherwood | 54169 | 920-989-1589 | administrator@villageofsherwood.org |
| Shorewood Hills WI | WI | Karl | Frantz | Administrator | 810 Shorewood Blvd | Madison | 53705 | 608-267-2680 | kpfrantz@shorewood-hills.org |
| Shorewood WI | WI | Rebecca | Ewald | Village Manager | 3930 N. Murray Ave | Shorewood | 53211 | 414-847-2700 | rewald@villageofshorewood.org |
| South Milwaukee WI | WI | Karen | Kastenson | City Clerk | 2424 15th Ave, PO Box 367 | S. Milwaukee | 53172 | 414-762-2222 | kkastenson@smwi.org |
| St. Croix County WI | WI | Cindy | Campbell | County Clerk | 1101 Carmichael Rd., Suite 1400 | Hudson | 54016 | 715-386-4607 | cindy.campbell@sccwi.gov |
| St. Francis WI | WI | Anne | Uecker | City Clerk | 3400 E. Howard Ave | St Francis | 53235 | (414) 316-4305 | Anne.Uecker@stfranwi.org |
| Stevens Point WI | WI | Karlyn | Krautkramer | City Clerk | 1515 Strongs Avenue | Stevens Point | 54481 | 715-346-1569 | |
| Stoughton WI | WI | Holly | Licht | City Clerk | 2905 Hidden Lake Lane | Stoughton | 53589 | 608-873-6677 | hlicht@ci.stoughton.wi.us |
| Suamico WI | WI | Laura | Nelson | Village President | 12781 Velp Avenue | Suamico | 54313 | 920-246-8212 | lauran@suamico.org |
| Superior WI | WI | Marsha | Wick | Village Clerk/Treasurer | 6701 Ogden Ave | Village of Superior | 54880 | 715-392-8551 | villageofsuperior@yahoo.com |
| Superior WI | WI | Terri | Kalan | City Clerk | 1316 N. 14th Street | Superior | 54880 | 715-395-7200 | kalant@ci.superior.wi.us |
| Sussex WI | WI | Anthony | LeDonne | Village President | W233N6478 Kneiske Drive | Sussex | | 262-246-5914 | |
| Thiensville WI | WI | Van | Mobley | Village President | 250 Elm Street | Thiensville | 53092 | 262-242-3720 | vmobley@village.thiensvill |
| Twin Lakes WI | WI | Laura | Roesslein | Village Administrator | 108 E. Main Street | Twin Lakes | 53181 | 262-877-2858 | roesslein@twinlakeswi.net |

Exhibit I
Page 1280

| Class Member | State | First Name | Last Name | Title | Street Address | City | Zip | Phone | email |
|---|---|---|---|---|---|---|---|---|---|
| Two Rivers WI | WI | Greg | Buckley | City Manager | 1717 E. Park Street | Two Rivers | 54241 | 920-793-5532 | gbuckley@two-rivers.org |
| Washington County WI | WI | Ashley | Reichert | County Clerk | 432 East Washington Street, PO Box 198 | West Bend | 53095 | 262-335-4301 | |
| Waukesha  WI | WI | Shawn | Reilly | Mayor | 201 Delafield Street | Waukesha | 53188 | 262-524-3700 | sreilly@waukesha-wi.gov |
| Waukesha County WI | WI | Meg | Wartman | County Clerk | 515 W. Moreland Blvd, Room 120 | Waukesha | 53188 | 262-548-7010 | countyclerk@waukeshacounty.gov |
| Waunakee WI | WI | Todd | Schmidt | Village Administrator | PO Box 100 | Waunakee | 53597 | 608-850-5227 | administrator@waunakee.com |
| Wausau  WI | WI | Katie | Rosenberg | Mayor | 407 Grant Street | Wausau | 54403 | 715-261-6800 | mayor@ci.wausau.wi.us |
| West Bend WI | WI | Christophe | Jenkins | Mayor | 1115 S. Main Street | West Bend | 53095 | 262-335-5111 | mayor@ci.west-bend.wi.us |
| West Milwaukee WI | WI | Kim | Egan | Village Administrator | 4755 West Beloit Road | West Milwaukee | 53214 | 414-645-1530 | |
| West Salem WI | WI | Dennis | Manthei | Village President | 175 S. Leonard | West Salem | 54669 | 608-786-1700 | dmanthei@westsalemwi.com |
| Weston WI | WI | Keith | Donner | Administrator | 5500  Schofield Avenue | Weston | 54476 | 715-359-6114 | kdonner@westonwi.gov |
| Whitefish Bay WI | WI | Julie | Siegel | Village President | 5300 N. Marlborough Drive | Whitefish Bay | 53217 | 414-962-6690 | presidentsiegel@wfbvillage.org |
| Wind Point WI | WI | Susan | Sanabria | Village President | 215 E. Four Mile Road | Racine | 53402 | 262-639-3524 | |
| Winnebago County WI | WI | Susan | Ertmer | County Clerk | 112 Otter Ave | Oshkosh | 54901 | 920-232-3430 | sertmer@co.winnebago.wi.us |
| Wisconsin Rapids WI | WI | Jennifer | Gossick | City Clerk | 444 W. Grand Ave | Wisconsin Rapids | 54495 | 715-421-8200 | jgossick@wirapids.org |
| Belle WV | WV | David | Fletcher | Mayor | 1100 East DuPont Ave | Belle | 25015 | 304-949-3841 | |
| Benwood WV | WV | Judy | Hunt | City Clerk | 430 Main Street | Benwood | 26031 | 304-232-4320 | jhunt@mcsww.net |
| Bethlehem WV | WV | Don | Junkins | Mayor | 1 Community Park Road | Bethlehem | 26003 | 304-233-9527 | bethlehem@vob2015.comcastbiz.net |
| Bluefield WV | WV | Bobbi | Kersey | City Clerk | 100 Rogers Street | Bluefield | 24701 | 304-327-2401 | cityclerk@cityofbluefield.com |
| Ceredo WV | WV | | | City Clerk | 700 B Street PO Box 691 | Ceredo | 25507 | 304-453-1041 | |
| Charleston WV | WV | Miles | Carey | city Clerk | 501 Virginia Street East | Charleston | 25301 | 304-348-8179 | |
| Chesapeake WV | WV | Janet | Armentrout | Mayor | 12404 MacCorkle Ave | Chesapeake | 25315 | 304-949-2584 | |
| Clarksburg WV | WV | | | City Clerk | 222 W. Main Street | Clarksburg | 26301 | 304-624-1624 | |
| Dunbar WV | WV | Connie | Fulkiner | City Clerk | PO Box 483 | Dunbar | 25064 | 304-766-0218 | |
| Eleanor WV | WV | Cam | Clendenin | Mayor's Office | 401 Roosevelt Blvd, PO Box 185 | Eleanor | 25070 | 304-586-2319 | |
| Fairmont WV | WV | Janet | Keller | City Clerk | 200 Jackson Street,  Room 305 | Fairmont | 26554 | 304-366-6212 | jkeller@fairmontwv.gov |
| Follansbee WV | WV | David | Kurcina | City Clerk | PO Box 606 | Follansbee | 26037 | 304-527-3664 | |
| Glen Dale WV | WV | Janie | Rickman | City Clerk | 402 Wheeling Avenue | Glen Dale | 26038 | 304-845-5511 | |
| Huntington WV | WV | Barbara | Miller | City Clerk | 800 Fifth Avenue | Huntington | 25701 | 304-696-5540 | millerb@huntingtonwv.gov |
| Kenova WV | WV | | | Mayor's Office | 1501 Pine Street | Kenova | 25530 | 304-453-3121 | |
| Marmet WV | WV | Ruth | Meadows | Town Clerk | 9403 MacCorkle Avenue | Marmet | 25315 | (304) 949-2241 | Marmet2411@aol.com |
| McMechen WV | WV | Missy | Thornton | City Clerk | 325 Logan Street | McMechen | 26040 | | cityclerkmcmechen304@gmail.com |
| Montgomery WV | WV | Greg | Ingram | Mayor | 706 3rd Avenue | Montgomery | 25136 | 304-442-5181 | |
| Moundsville WV | WV | David | Wood | Mayor | 800 6th Street | Moundsville | 26041 | 304-650-6611 | dwood@cityofmoundsville.com |
| Nitro WV | WV | Dave | Casebolt | Mayor | 2009 20th Street | Nitro | 25143 | | dcasebolt@cityofnitro.org  dcasebolt@cityofnitro.org |
| Parkersburg WV | WV | Connie | Shaffer | City Clerk | 1 Government Square PO Box 1627 | Parkersburg | 26102 | (304) 424-8490 | connie.shaffer@parkersburgwv.gov |
| Poca WV | WV | Jane | Caruthers | Mayor | Box 586 | Poca | 25159 | 304-755-5482 | |
| South Charleston WV | WV | Margie | Spence | City Clerk | PO Box 8597 | South Charleston | 25303 | 304-744-5300 | mspence@cityofsouthcharleston.com |
| St. Albans WV | WV | | | City Clerk | 1499 MacCorkle Ave, PO Box 1488 | St. Albans | 25177 | 304-727-3391 | sarecorder@gmail.com |
| Vienna WV | WV | Randall | Rapp | Mayor | PO Box 5097 | Vienna | 26105 | 304.295.4541 | sarecorder@suddenlinkmail.com |
| Weirton WV | WV | Kimberly | Long | City Clerk | 200 Municipal Plaza | Weirton | 26062 | 304-797-8500, Ext. 1045 | |
| Wellsburg WV | WV | Stephen | Maguschak | City Manager | 70 Town Square | Wellsburg | 26070 | 304-737-2104 | Steve.Maguschak@mail.cityofwellsburg.us |
| Wheeling WV | WV | Brenda | Delbert | City Clerk | 1500 Chapline Street, Suite 303 | wheeling | 26003 | Cell 304-551-2151 Office 304-234-6401 | bdelbert@wheelingwv.gov |
| Williamstown WV | WV | C. Blaine | Myers | City Attorney | 201 3rd Street P.O. Box 287 | Parkersburg | 26101 | (304) 485-3600 | mail@myerslawwv.com |
| Winfield WV | WV | Gloria | Chapman | Municipal Administrator | 12448 Winfield Road | Winfield | 25213 | 304-586-2122 | jagosti@cityofwinfield.com |

**Exhibit I**
**Page 1281**