# Exhibit D-1

**Declaration of J. Michael Trapp on Methodology Used for Identifying Class Members and Damages in a National PCB Class Action Settlement**

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

i

CASE NO.: 2:16-cv-03493-FMO-AS
DECLARATION OF MICHAEL TRAPP

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# TABLE OF CONTENTS

1   Introduction........................................................................................................1

  1.1   Scope of Work ............................................................................................1

  1.2   Qualifications for J. Michael Trapp ...........................................................1

2   Background .......................................................................................................3

  2.1   PCBs in the Environment are Collected and Discharged to Water Bodies .........3

  2.2   Clean Water Act Requires to List and Restore PCB-impaired Waters.................4

3   Settlement Distribution Methodology ...............................................................6

  3.1   Class Member Identification ......................................................................6

  3.1.1   Class Member Definition ......................................................................6

  3.1.2   303(d) and TMDL Water Body Identification.................................................7

  3.1.3   Watersheds that Contain and/or Immediately Adjoin PCB-Impaired Water Bodies, Identification .......................................................................................8

  3.1.4   City, Town, Village, Borough, Township, County, and Independent Port District Identification ........................................................................................11

  3.1.5   NPDES Permit Requirement – Phase I or Phase II Permittees ...................12

  3.2   Allocation Funds .......................................................................................12

  3.2.1   Monitoring Fund ..................................................................................12

  3.2.2   TMDL/TMDL Alternative/Direct-to-Implementation Fund (TMDL Fund) 14

  3.2.3   Sediment Fund ....................................................................................17

4   References ......................................................................................................22

# LIST OF FIGURES

Figure 1. Visualization of the hydrologic unit hierarchy (USGS 2018)...............100

ii

LIST OF TABLES

Table 1. Reporting categories in 303(d) list ........................................................................ 5

Table 1. Reporting categories in 303(d) list ........................................................................ 5

APPENDICES

**No table of figures entries found.**

# 1 Introduction

## 1.1 Scope of Work

J. Michael Trapp, PhD at Michael Baker International has been retained by Baron & Budd, P.C. to provide expert consultation and analysis in connection with the methodology used for estimating damages for class members in a national class action settlement.

The following is my written report and contains the methodology and its bases and information considered in developing the methodology. This report consists of Section 1, Introduction, which defines my qualifications; Section 2, Background, which explains the contaminant of concern—i.e., polychlorinated biphenyls (PCBs)—and the regulatory requirements which class members, as municipal separate storm sewer system (MS4) National Pollutant Discharge Elimination System (NPDES) permittees, are subject to in order to mitigate damages in PCB-contaminated waters and sediment; Section 3, Settlement Distribution Methodology, which explains the PCB national class action settlement distribution among MS4 NPDES permittees who are identified as class members. This report is based on information from publicly available data and documents. The documents I refer to in this report are listed in Section 4, References.

I reserve the right to update, supplement, or amend my report if, and/or when, additional information or data becomes available for my review and analysis.

## 1.2 Qualifications for J. Michael Trapp

The qualifications which justify the expertise to make the opinions stated in this report result from my formal education as well as my 18 years of professional experience in the public, private, and university sectors, as discussed below.

My educational credentials include a Bachelor of Science degree in biology and chemistry from Florida Southern College, which included a study year abroad at the University of Bristol, UK. My postgraduate degrees include a Master of Science degree in chemistry from the University of Miami, and a PhD in marine and atmospheric chemistry from Rosenstiel School of Marine and Atmospheric Science at the University

1

of Miami. My graduate research at the University of Miami focused on the transport and effects of anthropogenic pollutants to the ocean and their potential effects on the food web.

Following my graduate studies, I completed an internship with the US Environmental Protection Agency's (US EPA) National Enforcement Investigations Center in Lakewood, Colorado, where I conducted investigations utilizing advanced analytical methodologies to chemically fingerprint pollutant sources from around the world for federal environmental cases.

I also served as a faculty member and the Director of the Environmental Quality Laboratory at the Coastal Carolina University (CCU) Burroughs & Chapin Center for Marine and Wetland Studies. While at CCU, I led a research program anchored by a certified laboratory for environmental monitoring. My research agenda centered around terrestrial pollutant fate and transport to the nearshore ocean and pollutant effects on the beneficial uses, with a heavy emphasis on stormwater as the vector of transport. Additionally, I led numerous monitoring and assessment programs to meet local and regional water quality needs, and supervised and trained technicians, undergraduates, and graduate students in regulatory laboratory and field quality control practices.

In my current role as department manager of surface water and sediment quality at Michael Baker International, I am responsible for the development and management of projects to meet local and regional regulatory compliance requirements. These efforts have helped define current and future management strategies for characterizing the risk level and areas to be included in the cleanups, as well as the cleanup and abatement strategies to be employed.

I also serve as the administrative officer for the Southern California Stormwater Monitoring Coalition. In this role, I help lead the member agencies in carrying out the coalition's mission to develop the technical foundation to better understand stormwater mechanisms and impacts, and develop the tools that will effectively and efficiently improve stormwater decision-making. As part of this role, I am leading a five-year study

2

to understand the effectiveness of low-impact development best management practices (BMPs).

My extensive experience in water chemistry, laboratory analysis, pollution chemistry, stormwater projects, and Southern California water and sediment quality regulations allows me to provide expert counsel regarding water and sediment quality. Additional details are available in my curriculum vitae and schedule of fees, included as Appendices A and B, respectively.

## 2    Background

### 2.1   PCBs in the Environment are Collected and Discharged to Water Bodies

The Clean Water Act made it unlawful for any person to discharge any pollutant from a point source into navigable waters, unless a permit (i.e., NPDES permit) was obtained under its provisions (US EPA 2019). The NPDES permit contains limits on what may be discharged, monitoring and reporting requirements, and other provisions to ensure that the discharge does not impair water quality. The permit translates general requirements of the Clean Water Act into specific provisions tailored to the operations of each entity discharging pollutants. The term point source means any discernible, confined, and discrete conveyance, such as a pipe, ditch, channel, tunnel, conduit, discrete fissure, or container (US EPA 2019), which includes stormwater discharges from a town, city, village, borough, township, county, or independent port district.

When rain or stormwater runoff contacts pollutants in the environment such as PCBs, the pollutants can be picked up by the stormwater runoff and discharged into receiving water bodies: "[p]olluted storm water runoff is commonly transported through municipal separate storm sewer systems (MS4s), and then often discharged, untreated, into local waters" (US EPA 2018c). Due to this reason, certain towns, cities, villages, boroughs, townships, counties, and independent port districts that own or operate stormwater systems are required to obtain NPDES permits and develop stormwater management programs. Depending on the population and the location of the entity, either a Phase I or Phase II MS4 permit is required. Phase I MS4: The 1990 Phase I regulation

requires medium and large cities or certain counties with populations of 100,000 or more to obtain NPDES permit coverage for their stormwater discharges. Phase II MS4: The 1999 Phase II regulation requires small MS4s in U.S. Census Bureau-defined urbanized areas, as well as MS4s designated by the permitting authority, to obtain NPDES permit coverage for their stormwater discharges.

## 2.2   Clean Water Act Requires to List and Restore PCB-impaired Waters

The goal of the Clean Water Act is "to restore and maintain the chemical, physical, and biological integrity of the Nation's waters" (33 United States Code Section 1251(a)). Under Section 303(d) of the Clean Water Act, states are required to evaluate all available water quality-related data and information to develop a list of waters that do not meet established water quality standards (impaired) and those that currently meet water quality standards, but may exceed it in the next reporting cycle (threatened).

The law also requires that states develop total maximum daily loads (TMDLs) for every pollutant/water body combination on the list. An essential component of a TMDL is the calculation of the maximum amount of a pollutant that can occur in a water body and still meet water quality standards. Within the TMDL, the state allocates a loading capacity among the various point sources and non-point sources (US EPA 2020). If an entity is assigned with this TMDL allocation, the entity is required to reduce its contribution of TMDL pollutants to meet the TMDL allocation assigned. Permittees are required to submit annual reports documenting permittees' actions to meet the requirements above and monitor for PCBs in surface water and sediments.

To address PCB-impaired water bodies, in lieu of the traditional TMDL process, state and US EPA sometimes selected a direct-to-implementation approach or TMDL Alternative to avoid the lengthy process of TMDL development and adoption, which typically takes years.

States are required to update and resubmit their impaired waters list every two years. This process ensures that polluted waters continue to be monitored and assessed until applicable water quality standards are met. States submit integrated reports to meet

4

the 303(d) requirements, which include a list of impaired and threatened waters still requiring TMDLs; identification of the impairing pollutant(s); and priority ranking of these waters, including water bodies targeted for TMDL development within the next two years as well as water bodies with or planned for actions alternative to TMDLs. The following five reporting categories are used to report on the water quality status of all water bodies in each state (Table 1; US EPA 2009).

**TABLE 1. REPORTING CATEGORIES IN 303(D) LIST**

| Category | Description |
|---|---|
| 1 | All designated uses (DU) are supported, no use is threatened |
| 2 | Available data and/or information indicate that some, but not all of the DUs are supported |
| 3 | There is insufficient available data and/or information to make a DU support determination |
| 4* | Available data and/or information indicate that at least one DU is not being supported or is threatened, but a TMDL is not needed |
| 4a* | A TMDL is established |
| 4b* | Other required control measures are expected to result in attainment of an applicable water quality standard in a reasonable period of time |
| 4c* | Non-attainment of any applicable water quality standard is the result of pollution and is not caused by a pollutant |
| 5* | Available data and/or information indicate that at least one DU is not being supported or is threatened, and a TMDL is needed |
| 5m* | Non-attainment of any applicable water quality standard for mercury is the result of mainly atmospheric deposition sources and comprehensive mercury reduction programs are in place to address the impairment |

* Waters in Category 4 and 5 are impaired or threatened; Category 5 represents the state's Section 303(d) list.

**3      Settlement Distribution Methodology**

A quantitative- and qualitative-based methodology was developed to determine which entities qualify as class members and the allocation of funds among certain class members based on provided criteria. The methodology can be broken down into two steps:

1.      Identify appropriate class members, including for certain allocation funds.

2.      Calculate allocation within certain funds.

These steps are further described below.

**3.1   Class Member Identification**

**3.1.1   Class Member Definition**

Class members are defined as all NPDES Phase I and II city, town, village, borough, township, and independent port district MS4 permittees with jurisdictional boundaries within a HUC 12 watershed that contains and/or is immediately adjoining a 303(d) water body impaired by PCBs and all NPDES Phase I and II county MS4 permittees with urbanized, unincorporated[1] boundaries within a HUC 12 watershed that contains and/or is immediately adjoining a 303(d) water body impaired by PCBs. The independent port district means a port that is not a part of another entity (e.g., a division or department of city or county) and is a separate legal entity.

Several steps were involved to identify potential class members. A geographic information systems (GIS) analysis was conducted to identify and determine water bodies impaired for PCBs; watersheds that drain into these PCB-impaired water bodies; and cities, towns, villages, boroughs, townships, counties, and independent port districts whose jurisdictions, or for counties their urbanized, unincorporated jurisdictions, fall

---

[1] Unincorporated means and refers to the US Census Bureau boundaries for counties exclusive of incorporated city, towns, villages, boroughs, or other like incorporated municipal governments within those county boundaries.

6

1  within these identified watersheds. ArcGIS software was used to gather, manage, and
2  analyze geospatial data obtained for the analysis. Literature and online researches were
3  also conducted.

4      ### 3.1.2  303(d) and TMDL Water Body Identification

5      As described in Section 2.2, states are required to develop 303(d) lists of impaired
6  water bodies and develop TMDLs (US EPA 303(d) Category 4a), or implement other
7  actions (i.e., US EPA 303(d) list Category 4b or direct-to-implementation approach) to
8  improve the quality of the impaired water bodies and meet water quality standards of the
9  water bodies. PCB-impaired water bodies on the most current and approved 303(d) lists
10 for each state and those impaired water bodies with PCB TMDLs in place were identified
11 in this analysis.

12     Two separate geospatial datasets were obtained through the WATERS Geospatial
13 Data Downloads portal from the US EPA Office of Water Programs:[2] 1) impaired water
14 bodies identified on the 303(d) list and 2) impaired water bodies subject to TMDL
15 requirements. The geospatial data obtained through this portal is current as of May 1,
16 2015. These datasets were appended together in GIS to create one master dataset. Only
17 303(d) and TMDL water bodies impaired for PCBs were of interest and used in this
18 analysis.

19     Individual state websites and US EPA databases were investigated for the most
20 current and approved 303(d) list. Because 303(d) lists are submitted during even-
21 numbered years, 2016 and 2018 lists have been in use since the last upload of the US EPA
22 GIS data. Thus, newly identified PCB-impaired water bodies on state 303(d) lists and
23 water bodies subject to PCB TMDLs after May 1, 2015, until April 1, 2020, were also

24 _____

25 [2] 303(d) listed impaired waters as of May 1, 2015:
26 https://www.epa.gov/waterdata/waters-geospatial-data-
27 downloads#303dListedImpairedWaters. Impaired waters with TMDLs as of May 1,
   2015: https://www.epa.gov/waterdata/waters-geospatial-data-
28 downloads#ImpairedWatersWithTMDLs.

7

1  included in the analysis. Each state's most current approved 303(d) list was researched to

2  verify and update GIS data from the US EPA GIS database. PCB TMDLS were also

3  researched from US EPA's ATTAINS database,[3] and individual state websites to verify

4  and update GIS data from the US EPA GIS database. TMDLs are limited to those where

5  PCBs are a named constituent, and which were promulgated or updated after January 1,

6  2010. The list of the 303(d) listed water bodies and the water bodies with TMDLs are

7  presented in Appendices C and D.

8      The geospatial data sets included in this analysis are the most up to date sets of

9  publicly available data as of June 23, 2020.

10  **3.1.3  Watersheds that Contain and/or Immediately Adjoin PCB-Impaired**

11  **Water Bodies, Identification**

12      After the identification of PCB-impaired water bodies, watersheds that contain

13  and/or immediately adjoin these water bodies were identified. A watershed is an area of

14  land that drains to a single outlet or an area and is based on topography. Watersheds can

15  be made up of a subset of multiple watersheds (i.e., subwatersheds) where networks of

16  rivers and conveyance systems meet and outlet to a single area. Watershed boundaries

17  distinguish where runoff gathers, thus signaling where sources of pollution originate and

18  to where pollution is transported.

19      Watershed boundary data were obtained online from the US Department of

20  Agriculture Natural Resources Conservation Services (NRCS) Geospatial Data

21  Gateway.[4] The NRCS, previously known as the Soil Conservation Service, was

22  established in 1935, and works with farmers and ranchers, local and state governments,

23  and other federal agencies to maintain landscapes through a variety of fields including

24  soils, crops, forestry, engineering, economics, wildlife biology, and other disciplines to

25  _____

26  [3] https://ofmpub.epa.gov/waters10/attains_index.home

27  [4] HUC 12 GIS Data:
   https://datagateway.nrcs.usda.gov/GDGHome_DirectDownLoad.aspx,

28  https://nrcs.box.com/v/huc.

CASE NO.: 2:16-cv-03493-FMO-AS
DECLARATION OF MICHAEL TRAPP

1  help landowners plan and install conservation practices (NRCS 2019). The NRCS
2  develops numerous science-based tools and provides databases to assist in environmental
3  planning.

4       US Geological Survey's Watershed Boundary Dataset maps the full areal extent of
5  surface water drainage for the US using a hierarchical system of nesting hydrologic units
6  at various scales, each with an assigned hydrologic unit code (HUC). The hydrologic unit
7  hierarchy is indicated by the number of digits in groups of two (such as HUC 2, HUC 4,
8  and HUC 6) within the HUC code. HUC 12 is a local subwatershed level that captures
9  tributary systems (about 90,000 nationwide); see Figure 1 for the visualization of the
10 hydrologic unit hierarchy. For the purpose of capturing local watersheds draining to PCB-
11 impaired water bodies, HUC 12 was used for this analysis.

9



**FIGURE 1. VISUALIZATION OF THE HYDROLOGIC UNIT HIERARCHY (USGS 2018).**

10

The HUC 12 watersheds were overlaid with 303(d) listed PCB-impaired water bodies in GIS to identify the watersheds that contain and/or immediately adjoin these PCB-impaired water bodies. The HUC 12 watersheds were also overlaid with PCB-TMDL water bodies to identify watersheds draining to PCB TMDL-established water bodies. It should be noted that all TMDL water bodies are 303(d) listed, so the TMDL list is a subset of the 303(d) list.

**3.1.4  City, Town, Village, Borough, Township, County, and Independent Port District Identification**

After the identification of the PCB-impaired water bodies, PCB-TMDL water bodies, and the HUC 12 watersheds that contain and/or immediately adjoin these water bodies, the cities, towns, villages, boroughs, and counties located within these watersheds were identified by GIS analysis of jurisdictional boundaries using US Census Bureau databases. Townships were identified from a list of MS4 permitted townships provided by the U.S. EPA and then secondarily cross-referenced against the US Census Bureau database when possible.

2018 data for the jurisdictional boundaries for towns, cities, villages, boroughs, and counties, and, also their corresponding urbanized areas, were obtained from the US Census Bureau (2020). Because there is no public database for independent port districts' jurisdictional boundaries, online research was performed to identify any independent port district which is located near 303(d) listed water bodies for PCBs. Note that only point locations are available for independent port districts; acreages and associated metadata are not available. Urbanized boundary areas are identified in the US Census Bureau data, and the data was used to identify and include those geographical areas of unincorporated counties that are related to Phase I or Phase II MS4 permittee stormwater runoff (e.g., not state or national forest areas, etc.).

The jurisdictional boundaries were overlaid with HUC 12 watershed boundaries in GIS, identifying the areas of the cities, towns, villages, boroughs, or urbanized, unincorporated boundaries of counties, or locations of the independent port districts

CASE NO.: 2:16-cv-03493-FMO-AS
DECLARATION OF MICHAEL TRAPP

within the selected watersheds. Counties were identified using their unincorporated boundaries within the urbanized areas as identified in the US Census Bureau data. The outcome of this analysis is a comprehensive dataset of the qualifying cities, towns, villages, boroughs, counties, and independent port districts that are within the HUC-12 watersheds that contain PCB-impaired water bodies and PCB-impaired water bodies with PCB-TMDLs established (PCB-TMDL water body[ies]).   Townships were identified from a list of MS4 permitted townships provided by the U.S. EPA and then secondarily cross-referenced against the US Census Bureau database when possible.

### 3.1.5  NPDES Permit Requirement – Phase I or Phase II Permittees

Each Phase I and Phase II city, town, village, borough, county, or independent port district identified in the GIS analysis was investigated to determine if it was required to obtain an MS4 NPDES permit, and if so, the type of permit (i.e., Phase I or Phase II MS4 NPDES permit). Online research was conducted, as well as contacting cities, towns, counties, or independent port districts via email and phone, to verify the MS4 NPDES permit requirement for each city, town, county, or independent port district. The MS4 permits of the townships from the US EPA list were verified.

In summary, a list was assembled of cities, towns, villages, boroughs, townships, counties,[5] or independent port districts that are required to obtain MS4 NPDES permits and are located partially or completely within a HUC 12 watershed(s) that drains into a 303(d) listed PCB-impaired water body(ies). A total of 2,528 class members were identified. This list is provided in Appendix E.

### 3.2   Allocation Funds

### 3.2.1  Monitoring Fund

All Class Members receive funds from the Monitoring Fund. Phase I permits generally have more extensive requirements than Phase II permits. If a Phase I permittee discharges to a PCB-impaired water body, the permittee is likely subject to monitoring

---

[5] Urbanized, unincorporated boundaries.

12

and other additional requirements associated with the impaired water body as part of the Phase I permit requirements.  Phase II permits requirements vary widely.

The monitoring fund will provide a minimum payment to all class members, and each of them. Phase I permittees are likely subject to more requirements associated with PCB-impaired water bodies than Phase II permittees, largely due to Phase I association with larger population areas, often greater than 100,000 in population. The funds are intended to compensate costs incurred from PCB sampling and the associated water body characterization (i.e., identification of impairments). Monitoring Fund payments are organized by NPDES Permit Phase (Phase I or Phase II) and population (greater than or equal to 100,000, or less than 100,000). Independent port districts do not necessitate a population consideration.

- Four payment levels apply in the Monitoring Fund:
  - o  $30,000 for Phase I class members (greater than or equal to 100,000 Population)
  - o  $20,000 for Phase I class members (less than 100,000 Population)
  - o  $25,000 for Phase II class members (greater than or equal to 100,000 Population)
  - o  $15,000 for Phase II class members (less than 100,000 Population)

There are 124 Phase I class members with a population greater than or equal to 100,000, summing to $7,720,000, and 149 Phase I class members with a population less than 100,000, summing to $2,980,000. There are 237 Phase II MS4 permittee class members with a population greater than or equal to 100,000, summing to $5,925,000, and 2018 Phase II class members with a population less than 100,000, summing to $30,270,000.[6] The total monitoring fund allocation is $42,895,000 for all 2,528 class

---

[6] Populations for cities, towns, villages, boroughs, and counties are based on the 2016 estimates from the US Census Bureau database (2020). 2016 or 2018 populations for Townships are independently researched.

13

1  members. The monitoring fund distribution for the class members is presented in

2  Appendix F.

3  **3.2.2 TMDL/TMDL Alternative/Direct-to-Implementation Fund (TMDL**

4  **Fund)**

5  This fund considers the class member's inclusion as a responsible party in a TMDL,

6  TMDL alternative, or a TMDL direct-to-implementation ("TMDL Alternative") in lieu

7  of a TMDL where PCBs are a named constituent. TMDLs impose regulatory

8  requirements which are directly tied to the impairment of water bodies by PCBs and are

9  enforceable and specific to permittees. Class members with PCB TMDLs were identified

10  via the analysis presented above.

11  PCB TMDL alternatives which were developed to address PCB-impaired water

12  bodies were researched, and class members who are subject to these TMDL alternatives

13  were identified. Some water bodies and regulators move directly to a TMDL alternative

14  known as direct-to implementation under Section 303(d) and include restoration

15  requirements and activities that are sent "direct to implementation" in lieu of a TMDL,

16  such as a Consent Decree.[7] This type of alternative is less common, but certain class

17  members were identified. A summary table of TMDL Alternatives and Direct to

18  Implementation regulation is attached hereto under Appendix J.

19  Class members responsible pursuant to a TMDL, TMDL alternative, or direct-to-

20  implementation approach (in lieu of TMDL), promulgated or updated after January 1,

21  2010, wherein PCB is a named constituent, qualify for this fund.[8] Of 2,528 total class

---

[7] Spokane River was identified as a TMDL alternative applicable to the TMDL Fund, as identified through research described in Section 3.2.3.2, below.

[8] Category 4b regulation requiring remediation of sediments are more appropriately categorized in the Sediments Fund. For instance, US EPA Category 4b of 303(d) listed water bodies are water quality-impaired segments being addressed by actions other than TMDLs. These Category 4b water bodies were researched on both the US EPA website and state agency websites. See the definition of Category 4b of 303(d) list in Table 1 of Section 2.4. All TMDL alternative categories were also researched, and only Category

CASE NO.: 2:16-cv-03493-FMO-AS
DECLARATION OF MICHAEL TRAPP

members, 242 class members qualify for this fund (TMDL fund class members). In other words, the class members that qualify for this fund are a subset of the total set of class members, all of which qualify for the monitoring fund.

Each TMDL fund class member is assigned a portion of the TMDL fund proportional to its impervious TMDL land area, which was calculated by multiplying the TMDL land area[9] by its percent imperviousness, as explained below.

Impervious TMDL land areas: This is a TMDL land area (an entity's area within a HUC 12 watershed that contains a PCB-TMDL water body) multiplied by a percent imperviousness of that area. The TMDL land area and the percent imperviousness were determined via GIS analysis. The area (acres) is proportional and the imperviousness is reverse-proportional to PCB contribution from the area. TMDL land area (acres) was calculated using the "North American Lambert Conformal Conic" coordinate system in GIS. The percent imperviousness was calculated using the Nationwide Impervious Surface layer created by the National Land Cover Database, which are downloadable at Multi-Resolution Land Characteristics Consortium website (MRLC 2020)[10]. The impervious surface layer was overlaid with the jurisdictional boundaries of class members' areas. Percentage imperviousness varies depending on land uses (e.g., open, commercial, residential) within an entities' area. Therefore, an arithmetic mean of the

---

4b applied to this class when sorted for PCB contamination. However, Category 4b regulation requiring remediation of sediments were considered and organized in the Sediments Fund, addressed further below.

[9] TMDL land area can also be described as the total surface area within the applicable class member jurisdiction that falls within a HUC 12 watershed.

[10] The Multi-Resolution Land Characteristics (MRLC) consortium is a group of federal agencies who coordinate and generate consistent and relevant land cover information at the national scale for a wide variety of environmental, land management, and modeling applications. The creation of this consortium has resulted in the mapping of the lower 48 United States, Hawaii, Alaska, and Puerto Rico into a comprehensive land cover product termed the National Land Cover Database, from decadal Landsat satellite imagery and other supplementary datasets.

15

CASE NO.: 2:16-cv-03493-FMO-AS
DECLARATION OF MICHAEL TRAPP

imperviousness values within each class member was calculated. TMDL fund class members with populations less than 100,000 were applied a 0.7 multiplier.

Large Population Awards: Populations[11] are those in the entire jurisdictional areas of the city, town, village, borough, township, or county class members. County population is defined as a population of the entire county, including incorporated and unincorporated areas. No population data are available/applicable for the independent port districts. Each city, town, village, borough, or township in the TMDL Fund with a population over 1 million people will receive a population bonus of $2 million, and each county in the TMDL Fund with a population over 2 million people will receive a population bonus of $2 million.

The total TMDL fund is $250 million. No class member is assigned more than 3 percent of the TMDL fund ($7.5 million). Therefore, if apportionment for a TMDL fund class member, based on the impervious TMDL land area and/or the population bonus (if applicable) exceeds $7.5 million, it will be adjusted to $7.5 million, which is that class member's final portion. Then this class member will be removed from further calculation and the TMDL fund will be adjusted by subtracting that class member's portion and by subtracting the sum of the population bonuses from the total TMDL fund.  The adjusted TMDL fund will be distributed among the rest of the TMDL fund class members, who did not exceed the maximum cap during the first iteration, proportional to their impervious TMDL land areas. Again, the population bonus and the maximum cap will be applied in the same way. This iterative process will continue until no new class member exceeds the maximum cap and then the calculated portions will become final. This calculation approach is summarized in an equation presented below.

---

[11] Populations for cities, towns, villages, boroughs, and counties are based on the 2016 estimates from the US Census Bureau database (2020). 2016 or 2018 populations for Townships are independently researched.

16

$$\text{TMDL fund class member portion} = \left( \frac{\text{Class member's impervious TMDL land area}}{\Sigma \text{ Impervious TMDL land areas of TMDL fund class members}} \right) x \ (\Sigma \text{ TMDL fund} - \Sigma \text{ population bonus})$$

*A TMDL fund class member exceeding 3% of total TMDL fund will be capped at 3% of the total TMDL fund. This TMDL fund class member will be removed from further calculation. This iterative process will continue until no class member exceeds the 3% cap. TMDL fund class members with populations less than 100,000 will receive a 0.7 multiplier.

The TMDL fund class members and calculated portions of the fund are presented in Appendix G.

### 3.2.3   Sediment Fund

Class members that qualify for this fund include the following: (1) Noticed Parties and/or Potentially Responsible Parties, due to stormwater (MS4/CSO) contribution of PCBs, to US EPA Superfund, US Sediment Sites, or (2) Noticed Parties and/or Potentially Responsible Parties and/or Responsible Parties  due to stormwater contribution of PCBs, to a 303(d) Category 4b listed water body where sediment remediation and/or mitigation is a required control measure to attain an applicable water quality standard.

A list of EPA Superfund Sites contaminated with PCB and cross-referenced against Class Member addresses, as discussed below, was provided to Rob Hesse of SWAPE for further research into whether certain Superfund Sites include Class Members as Noticed or Potentially Responsible Parties and involve stormwater discharge of PCBs. For further detail on the selection criteria and supplemental information on the sediment sites and qualifying class member research, see Rob Hesse Declaration.

The EPA maintains a list of all active superfund sites nationwide in the EPA's Superfund Enterprise Management System (SEMS) database. This database contains geographic information about the location of the superfund sites and list of pollutants of concern.

The SEMS database was downloaded to obtain a list of the more than 13,000 active Superfund sites in the nation. To determine the Superfund sites that potentially are related to class members, a series of criteria were used to select sites for further research. This process included the initial download of "Active" sites using the "Download Excel file

17

containing values for all search criteria" option in the EPA SEMS online website. This process produces an Excel file of 13,117 active Superfund sites that contains three tabs; Site Results, Contaminant Results_1, Contaminant Results_2.

Pivot Tables were created to identify all sites with the attribute "Contaminant Name" for "POLYCHLORINATED BIPHENYLS (PCBs)," "AROCLOR 1016," "AROCLOR 1221," "AROCLOR 1232," "AROCLOR 1242,", "AROCLOR 1248," "AROCLOR 1254," "AROCLOR 1260," and "AROCLOR 1268," from tabs Contaminant Results_1 and Contaminant Results_2. This resulted in the identification of 817 active Superfund sites impaired for PCBs (625) and Aroclors (382) (190 co-listed for both). Results are shown in Appendix H.

The PCB related Superfund sites list was then examined to identify sites geographically related to class members. The superfund locational data provided in the SEMS database varied from precise addresses to descriptions of locations due to the nature of the site (example a train car spill). The most reliable information provided was the City and County location information, however several manual corrections based on spelling, identification of a sub-area of a class member (i.e., borough of Brooklyn and New York City), or identification of a military base rather than the City (class member) where it was located were made to complete analysis. Thus, the geographical search was conducted to identify the potential class members as of the final class member list using City and County identifiers in the EPA SEMS output. Zip code information in the EPA SEMS output was noted to be incomplete (missing for some sites) or incorrect (missing a digit) but was considered complete enough to conduct a check on the application to the class using GIS to overlay the PCB sites associated with the class member with the jurisdictional boundaries of the class member. All sites identified as associated with a class member were included in the list for additional research providing a list more encompassing of Class member association than the HUC-12 watershed analysis conducted for Class member inclusion. This process resulted in a list of 283 active Superfund sites impaired for PCBs (234) and Aroclors (105) (56 co-listed for both) with

18

matching class members that was provided to Hesse for further research and investigation (Appendix I).

As part of the TMDL Alternative research into Category 4b and TMDL Alternatives for PCB-impaired water bodies it was noted that this regulatory pathway often resulted in an ultimate resolution that more closely fit the Sediment Fund than the TMDL fund. This is because the TMDL Alterative resolutions often consisted of a sediment clean-up rather than traditional TMDL actions to reduce pollutant loads to receiving waters. Additionally, many of the TMDL Alternative sites were also listed as Superfund sites. For this reason, TMDL Alternative identified waterbodies were also evaluated using the Hesse Superfund Criteria of inclusion.

### 3.2.3.1   *TMDL Alternatives and Category 4b*

Multiple TMDL alternatives and TMDL direct to implementation regulations (collectively "TMDL Alternatives") were investigated for Class Members. Research in to these TMDL Alternatives included Category 4(b) waterbodies identified on State and US EPA lists, as well as availability of records for US EPA, regional, or State lead actions such as Consent Decrees, Administrative Settlements, Cleanup and Abatement Orders (California), Unilateral Orders, and Cost Recovery Actions. General internet searches as well as targeted searches of online databases (including: https://cfpub.epa.gov/enforcement/, https://www.justice.gov/enrd/consent-decrees, https://archive.epa.gov/, https://www.epa.gov/enforcement/sites-superfund-alternative-approach-agreements#sites, https://www.epa.gov/pcbs/notifications-polychlorinated-biphenyl-pcb-activities, and https://www.gc.noaa.gov/natural-office1.html) were used to target PCB related TMDL Alternatives for inclusion. TMDL Alternatives were evaluated using the same criteria as TMDLs for inclusion in the TMDL fund or the Sediment fund.

A review of all fifty states shows that TMDL alternatives including Category 4b designations for PCB impairments has been limited as used in five states: California, Connecticut, Maine, Michigan and Washington. TMDL alternatives sites with PCBs listed as a contaminant of concern included three in Connecticut, three in Maine, and five

19

in Washington,[12] all of which were also listed as existing Superfund Sites and thus already evaluated under the Superfund Site analysis. Michigan had 49 TMDL alternative sites with PCBs listed as a contaminant of concern. All Michigan sites were reviewed, and all included atmospheric deposition as the source of pollutants, and thus are not applicable to this class (note all Michigan sites are in the process of being incorporated into a statewide TMDL). California contains three TMDL alternative sites with PCBs listed as a contaminant of concern that were not Superfund sites and thus were separately examined: Stege Marsh, San Diego Bay Shoreline between Sampson and 28th Street, and Port Hueneme Harbor (Back Basins). Only the San Diego Bay, a Category 4b site, was determined to be eligible to the Sediments Fund as the other two sites included no class members.

Results are shown in Appendix E.

### 3.2.3.2    *Qualifying Sediment Funds Locations and Class Members*

Nine qualifying sediment sites were identified:

- Diamond Alkali - Lower Passaic River (Newark, NJ)
- Newtown Creek (New York, NY)
- Gowanus Canal (New York, NY)
- Lower Duwamish Waterway (Seattle, WA)
- Portland Harbor (Portland, OR)
- Commencement Bay, Near Shore/Tide Flats (Tacoma, WA)
- Harbor Island (Lead) (Seattle, WA)
- Pacific Sound Resources (Seattle, WA)
- San Diego Bay (San Diego, CA)

---

[12] Although not a Sediment Site enforced through Category 4b regulation, the Spokane River was identified as a water body subject to TMDL alternative regulation, and therefore categorized in the TMDL Fund.

20

CASE NO.: 2:16-cv-03493-FMO-AS
DECLARATION OF MICHAEL TRAPP

Twelve class members who are named as a responsible party in a US EPA Superfund Site, and US EPA Sediment Site, or 303(d) Category 4b listed water body with sediment mitigation requirement, due to stormwater and PCBs, were identified.

- City of Newark, New Jersey
- New York City, New York (2 sites)
- City of Seattle, Washington (2 sites)
- King County, Washington
- Port of Seattle, Washington (3 sites)
- City of Tukwila, Washington
- City of Portland, Oregon
- Port of Portland, Oregon
- City of Tacoma, Washington
- Port of Tacoma, Washington
- City of San Diego, California
- Port of San Diego, California

The sediment fund, inclusive of $150 million, will be allocated by the Special Master pursuant to the Court-approved process.

Executed on this 23rd day of June 2020, at San Diego, California

J Michael Trapp

21

# 4    References

Alta Environmental. 2017. *PCB Delineation Sampling Doors and Windows Replacement Project*. Santa Monica, CA: Santa Monica-Malibu Unified School District.

ATSDR (Agency for Toxic Substances and Diseases Registry Department of Health and Human Services, Public Health Service Agency for Toxic Substances and Disease Registry). 2000. *Public Health Statement Polychlorinated Biphenyls (PCBs)*.

Ecology (Washington Department of Ecology). 2014. *Polychlorinated Biphenyls (PCBs) in General Consumer Products*. Olympia, WA: Washington Department of Ecology.

Erickson, Mitchell D. and Robert G. Kaley II. 2011. "Applications of polychlorinated biphenyls." *Environmental Science and Pollution Research* (18): 135–151.

Hesse, R. 2020. Expert Report on Technical Support Used for Estimating Damages for Class Members in a National Class Action Settlement Concerning Stormwater Discharges of PCBs

Klosterhaus, Susan, Don Yee, Jamie Kass, Adam Wong, and Lester McKee. 2011. *PCBs in Caulk Project: Estimated Stock in Currently Standing Buildings in a San Francisco Bay Study Area and Releases to Stormwater during Renovation and Demolition*. Oakland, CA: San Francisco Estuary Institute.

Klosterhaus, Susan, Lester J. McKee, Donald Yee, Jamie M. Kass, and Adam Wong. 2014. "Polychlorinated biphenyls in the exterior caulk of San Francisco Bay Area buildings, California, USA." *Environment International* (66): 38–43.

Limnotech. 2016. *2016 Comprehensive Plan to Reduce Polychlorinated Biphenyls (PCBs) in the Spokane River.* Ann Arbor, MI: Spokane River Regional Toxics Task Force. November 29, 2016.

Long, Edward R., Donald O. Macdonald, Sherri L. Smith, and Fred D. Calder. 1995. "Incidence of Adverse Biological Effects Within Ranges of Chemical Concentrations in Marine and Estuarine Sediments." *Environmental Management* 19. No, (1): 81-97.

McFarland, Victor A. and Joan U. Clarke. 1989. "Environmental Occurrence, Abundance, and Potential Toxicity of Polychlorinated Biphenyl Congeners: Considerations for a Congener-Specific Analysis". *Environmental Health Perspectives* (81): 225-239.

MRLC (Multi-Resolution Land Characteristics Consortium). 2020. "Multi-Resolution Land Characteristics (MRLC) Consortium." Accessed April 1, 2020. https://www.mrlc.gov/.

NAVFAC (Naval Facilities Engineering Command). 2012. *Technical Report TR-NAVFAC EXWC-EV-1302 a Handbook for Determining the Sources of PCB Contamination in Sediments*. Port Hueneme, CA: Naval Facilities Engineering Command.

NOAA (National Oceanic and Atmospheric Administration). 1999. *Sediment Quality Guidelines developed for the National Status and Trends Program*. Accessed April 1, 2020. https://www.coastalscience.noaa.gov/publications/detail.aspx?resource=rRbGi26G/XOtqoZzBofxXxCb+IigtXT4iFyiHoP7M7o=.

NRCS (Natural Resources Conservation Service. 2019. "Honoring 85 Years of NRCS – A Brief History." Accessed April 1, 2020. https://www.nrcs.usda.gov/wps/portal/nrcs/detail/national/about/history/?cid=nrcs143_021392.

OEHHA (Office of Environmental Health Hazard Assessment). 2018. *Health Advisory and Guidelines for Eating Fish from San Diego Bay (San Diego County)*. Oakland: OEHHH.

Ramboll Environ US Corporation. 2016. 2016 Post-BMP, Post-Encapsulation Verification, and PCB Remediation Activity PCB Sampling for Malibu High School and Juan Cabrillo Elementary School. Santa Monica, CA: Santa Monica-Malibu Unified School District.

Schnapf, Larry. 2012. "Consultant Unable to Escape NJ Contaminated Fill Case." Accessed April 1, 2020. https://www.environmental-law.net/2012/10/31/consultant-unable-to-escape-nj-contaminated-fill-case/.

San Francisco Bay Water Board (California Regional Water Quality Control Board San Francisco Region). 2015. *California Regional Water Quality Control Board San Francisco Bay Region Municipal Regional Stormwater NPDES Permit Order No. R2-2015-0049 NPDES Permit No. CAS612008*. https://www.waterboards.ca.gov/sanfranciscobay/water_issues/programs/stormwater/Municipal/R2_2015_0049_amended.pdf.

SMMUSD (Santa Monica-Malibu Unified School District). 2018. "Malibu High School Modernization Update: Management of Building Materials Underway." Santa Monica-Malibu Unified School District News Release, January 18.

Task Force (Spokane River Regional Toxics Task Force). 2012. *First Draft Work Plan*.

---. 2015. *Coordinated Response to EPA Regarding the Remand from Judge Rothstein*. June 15, 2015. http://srrttf.org/wp-content/uploads/2015/05/SRRTTF-Work-Summary-FINAL-DRAFT-for-SRRTTF-6-8-2015.pdf.

US Census Bureau. 2020. "TIGER/Line Shapefiles." Accessed April 1, 2020. https://www.census.gov/cgi-bin/geo/shapefiles/index.php.

US EPA (United States Environmental Protection Agency). 2002. *National Recommended Water Quality Criteria: 2002*. National Service Center for Environmental Publications (NSCEP).

---. 2009. "Fact Sheet: Integrated Reporting (IR)— Improved Reporting for CWA Sections 303(d), 305(b) and 314." https://nepis.epa.gov/Exe/ZyPDF.cgi/P1008DPW.PDF?Dockey=P1008DPW.PDF.

---. 2016. "40 CFR Part 131 Revision of Certain Federal Water Quality Criteria Applicable to Washington." *Federal Register* 81 (228): 85417-85437.

---.2017. *Spokane Tribe of Indians Surface Water Quality Standards*. https://www.epa.gov/sites/production/files/2014-12/documents/spokane-tribe-wqs.pdf.

---.2018a. "Learn About Polychlorinated Biphenyls (PCBs)." Accessed April 1, 2020. https://www.epa.gov/pcbs/learn-about-polychlorinated-biphenyls-pcbs.

---. 2018b. "Hazardous Waste Cleanup: Boeing Plant 2, Tukwila, Washington." Accessed April 1, 2020. https://www.epa.gov/hwcorrectiveactionsites/hazardous-waste-cleanup-boeing-plant-2-tukwila-washington#contaminants.

---. 2018c. "Stormwater Discharges from Municipal Sources" *National Pollutant Discharge Elimination System (NPDES)*. Accessed April 4, 2019. https://www.epa.gov/npdes/stormwater-discharges-municipal-sources.

---. 2019. "NPDES Permit Basics." Accessed April 1, 2020. https://www.epa.gov/npdes/npdes-permit-basics.

---. 2020. "Impaired Waters and TMDLs" *Overview of Identifying and Restoring Impaired Waters under Section 303(d) of the CWA*. Accessed April 1, 2020. https://www.epa.gov/tmdl/overview-identifying-and-restoring-impaired-waters-under-section-303d-cwa.

USGS (United States Geological Survey). 2018. "Watershed Boundary Dataset." Accessed April 1, 2020. https://www.usgs.gov/core-science-systems/ngp/national-hydrography/watershed-boundary-dataset?qt-science_support_page_related_con=4#qt-science_support_page_related_con.

24



# Appendix A - CV of J. Michael Trapp



# Curriculum Vitae

## John Michael Trapp, Ph.D.
## Project Manager

5050 Avenida Encina, Suite 260

Carlsbad, CA 92008

Tel. (760) 476-9193

Web: https://www.mbakerintl.com/

## Education

Ph.D.    Marine Science and Water Quality, University of Miami, 2009

M.S.    Chemistry, University of Miami, 2003

B.S.    Biology and Chemistry, Florida Southern College, 2000

## Professional Experience

Dr. Michael Trapp has extensive experience in environmental monitoring, sampling, chemical analysis, water quality data reporting, and over 18 years of experience in the field of stormwater during which he cultivated a vast working knowledge of regulation and policy. He has been responsible for the development and management of projects to meet local and regional water quality needs, and has supervised and trained technicians, undergraduates, and graduate students in regulatory laboratory and field quality control practices.

Dr. Trapp's research in the field of stormwater related sciences has resulted in numerous conference presentations and peer reviewed publications. As a result, he has been invited to lead multiple workshops on stormwater and monitoring at national and regional conferences.

## Experience

Dr. Michael Trapp has acted as the Contract Manager, Project Manager (PM), Quality Assurance (QA) Manager, Chief Scientist, and/or Principal Review for the following ongoing or recent projects:

### Stormwater Regulatory Support

- Permit and Time Schedule Order Compliance Support for Metal Discharges - Southern California Edison Company
- San Onofre Nuclear Generating Station Permit Renewal - Southern California Edison Company
- Industrial General Permit Tenant Outreach California Industrial General Permit and Municipal Separate Storm Sewer System Requirements - Port of Los Angeles
- Los Peñasquitos Watershed Master Plan – City of San Diego
- La Pata Avenue Gap Closure Water Quality Management Plan - Orange County
- Trash Amendments Phase 1 Baseline Study Work Plan and Watershed Protection Program - San Diego County
- Total Maximum Daily Loads Development, Technical Feasibility of Implementation Plans, Liability Assessment, and Technical Report Review - Caltrans
- National Pollutant Discharge Elimination System Phase II Stormwater Regulation – Caltrans



- Municipal Separate Storm Sewer Systems Municipal Permit Assistance – Caltrans
- Stormwater Policy and Permit Support Services, Annual Stormwater Program Reporting – Caltrans
- State Parks Dust Control and Treatment Services - California Department of Parks and Recreation
- State Parks Surface Water and National Pollutant Discharge Elimination System Support Services - California Department of Parks and Recreation
- Peer Review and Professional Advising – Caltrans
- Facility Pollution Prevention Plans – Caltrans
- Municipal Waterways Maintenance Plan Support – City of San Diego
- Channel Maintenance Program – City of San Diego
- Watershed Assessment Management Plan Support – City of San Diego
- Stormwater Maintenance Program – City of San Diego
- Miramar Landfill Stormwater Implementation Plan – City of San Diego
- Stormwater Standards Manual Update – City of San Diego
- City Wide Pipe Assessment and Repair Support - City of San Diego
- Street Sweeping and Aerial Deposition Research - City of San Diego
- Street Sweeping Update to the Union City Best Management Practices Street Sweeping Program – City of Union City
- Alternative Compliance Program - City of San Diego
- Port of San Diego Trash Amendment Support - San Diego Unified Port District
- Stormwater Permit Implementation – Orange County
- Aerial Deposition Research - Port of Los Angeles
- Street Sweeping Research - Port of Los Angeles
- Water Quality Improvement Program - Port of Los Angeles
- Big Creek Powerhouse No. 1 Wastewater Treatment Plant Waste Discharge Requirements Permit - Southern California Edison Company

## Environmental Monitoring

- Assessment of Discharges of Contaminated Sediments into San Diego Bay - City of San Diego Economic Development.
  - Campbell Shipyard Sediment Support and Monitoring - City of San Diego
  - Tenth Avenue Marine Terminal Sediment Support and Monitoring - City of San Diego
  - LHE Sediment Support and Monitoring - City of San Diego
  - Continental Maritime Sediment Support and Monitoring - City of San Diego
- Monitoring and Assessment of Contaminated Sediment into San Diego Bay - Caltrans
- Areas of Special Biological Significance Monitoring, Six Caltrans Districts Statewide - Caltrans

**Exhibit D-1**
**Page 904**



- Wet Weather Municipal Separate Storm Sewer System National Pollutant Discharge Elimination System Outfall Monitoring - Port of Long Beach
- Malibu Creek Watershed Enhanced Watershed Management Program and Coordinated Integrated Monitoring Plan - Confidential Client
- Southern California Monitoring Coalition Low Impact Development Best Management Practices Effectiveness Study - San Bernardino County
- San Diego Regional Bacteria Reference Beach Special Study - Orange County
- Allied Garden Rain, Garden Best Management Practices Effectiveness Assessment, Water Quality Monitoring - City of San Diego Economic Development
- Cabrillo Heights Rain Garden Best Management Practices Effectiveness Assessment and Water Quality Monitoring - City of San Diego Economic Development
- La Pata Avenue Gap Closure Best Management Practices Effectiveness Monitoring – Orange County Public Works
- Camino Del Rio Best Management Practices Effectiveness Monitoring – City of San Clemente
- Staff Augmentation for Dry Weather Monitoring - Orange County Public Works
- Logan Heights Low Impact Development Design - City of San Diego
- Naval Training Center Boat Channel Phase III Sediment – City of San Diego
- Bacterial Total Maximum Daily Load Support - City of San Diego
- Jurisdictional Runoff Management Plan Annual Reporting - City of San Diego
- San Diego Unified Port District Best Management Practices Monitoring - San Diego Unified Port District
- Santa Ysabel and Santa Maria Creeks Nutrient Loading Study – County of San Diego
- Chesapeake Bay Total Maximum Daily Load Action Plan for Navy Installations – US Navy/NAVFAC
- Multimedia Environmental Compliance Support – US Navy/NAVFAC
- Stormwater Planning and Logistics Services - US Navy/NAVFAC
- Ocean Hills Country Club Groundwater Discharge Permitting - Ocean Hills Country Club Homeowners Association
- Ocean Beach Rain Events Monitoring - San Diego County
- Salt Lake City Stormwater Program Support - Utah Department of Transportation
- Piru Stormwater Capture Monitoring - Ventura County
- Water Quality Monitoring - City of San Diego Economic Development



## Expert Witness Experience

Dr. Michael Trapp has given expert witness testimony in the case of City of San Diego v. Monsanto, et al.

## Past Project Experience

- Surf Monitoring for Regulatory Fecal Indicator Bacteria at Myrtle Beach and North Myrtle Beach, South Carolina
- Design, Construction, and Monitoring for Long Bay Hypoxia Consortium, Myrtle Beach and North Myrtle Beach, Horry County, Surfside, and Georgetown, South Carolina.
- Waccamaw River Ambient Water Quality Monitoring Program, Horry and Georgetown Counties, South Carolina.
- Development of a Pilot Investigative Approach to Remediate Bacterial Source Impairments Along the Grand Strand.
- Development of A Multi-Tracer Microbial Source Tracking Protocol Centering Around Host Specific QPCR Genetic Markers, Planning Assistance to States, Horry and Georgetown Counties, South Carolina - U.S. Army Core of Engineers.
- Development/Adoption of Microbial Source Tracking and Stormwater Management Tools To Remediate Bacterial Source Impairments Along the Grand Strand - Grand Strand, South Carolina Communities and USACE.
- National Oceanic and Atmospheric Administration National Estuarine Research Reserve System Science Collaborative - Determining the Role of Estuarine 'Swashes' on Water Quality Impairment along the Grand Strand of South Carolina: Impacts of Land Use and Stormwater Runoff, Horry and Georgetown Counties, South Carolina.
- Multi-Disciplinary Watershed Bacteria Source Tracking, Briarcliff Acres, South Carolina.
- GEOTraces Aerosol inter-comparison, Miami, Florida.
- BarDEx. II Barbados Dust Experiment, Barbados, West Indies.
- BarDEx. I Barbados Dust Experiment, Barbados, West Indies.
- P16 North, Global Ocean Repeat Hydrography Study, Tahiti, French Polynesia, Honolulu, Hawaii
- Florida Bay Carbonate and Trace Metal Study, Florida Keys.
- Bahamas Banks Carbonate and Whiting Study, Big Bahamas Banks, Bahamas.
- A16S Global Ocean Repeat Hydrography Study - Punta Arenas, Chile, Fortaleza, Brazil.
- A16N Cruise Global Ocean Repeat Hydrographic Study, Madeira, Portugal, Natal Brazil.
- Bahamas Banks Carbonate and Whiting Study, Big Bahamas Banks, Bahamas.

## Professional History

Michael Baker International, Project Manager, 2014-Present

Coastal Carolina University, Laboratory Director, Environmental Quality Lab, 2010-2014

**Exhibit D-1**
**Page 906**



U.S. Environmental Protection Agency, SCEP Chemist, 2009- 2010, National Enforcement and Investigation Center

University of Miami, Graduate Research Associate, 2002 – 2009

Chemist Novartis / Cardinal, 2000-2002

## Honors and Awards

Key to the City of New Port Richey, Florida - Community Service

Maytag Fellowship in Chemistry, University of Miami

SCEP Internship – EPA National Investigation and Enforcement Center

## Publications, Presentations and Public Outreach/Technical Advising Presentations

**J.M. Trapp**; F.J. Millero; J.M. Prospero. Trace metal deposition and iron solubility and speciation in tropical and subtropical precipitation. Marine Chemistry. (In Preparation 2013).

**J.M. Trapp**; A. Dimkovikj. Empirical Relationships Between qPCR Based Host Specific Assays and Regulatory Fecal Indicator Bacteria in Fecal Matter. Env. Microbiology (In Preparation 2013).

M.K. Curtis & **J.M. Trapp**. An investigation into the prevalence and quantification of Escherichia coli in drainage basin sediments and their role as a source of FIB entering Withers Swash, Myrtle Beach, SC, Env Microbiology. (2013).

**J.M. Trapp**, and S. Libes, E.J. Burge, J. Wood. Use of Host Specific Microbial Source Tracking Data to Direct Point and Nonpoint Source Watershed Remediation Efforts. Proceeding of StormCon 2013, Aug 19-22, 2013. Myrtle Beach, SC USA. (2013)

L.M. Zamora1, J.M. Prospero, D.A. Hansell, **J.M. Trapp**, Atmospheric P deposition to the subtropical North Atlantic: sources, properties, and relationship to N deposition. Journal of Geophysical Research-Atmospheres. (2012). DOI: 10.1002/jgrd.50187

**J.M. Trapp**, S. Libes, E. Burge. Application of qPCR Technologies in Stormwater Source Tracking and Determination of Host Contributions of Fecal Indicator Bacteria. Proceedings of the 2012 South Carolina Water Resources Conference, October 10-11, 2012, at the Columbia Metropolitan Convention Center. (2012)

S. Libes, **J.M. Trapp**, S.K. Kindelberger, and D. Doremus (2012) Long Bay Hypoxia Monitoring Consortium. Proceedings of the 2012 South Carolina Water Resources Conference, October 10-11, 2012, at the Columbia Metropolitan Convention Center. (2012)

**J.M. Trapp**, E. Burge, S. Libes, and A. Sturgeon; Use of qPCR Technologies in Stormwater Regulatory Quantification and Watershed Source Tracking of Fecal Indicator Bacteria. Proceeding of the South Carolina Environmental Conference, 9pp., March 10-14, 2012. Myrtle Beach, SC USA. (2012)

L.M. Zamora, J.M. Prospero, D.A. Hansell, **J.M. Trapp**, A. Landolfi, A. Oschlies, F. Dentener Phosphorus stress induced by atmospheric deposition to the surface waters of the subtropical North Atlantic, SOLAS Newsletter, 13: 34-36, www.solas-int.org/news/newsletter/files/Issue13readonscreen.pdf. (2011).



E. Breitbarth, E.P. Achterberg, M.V. Ardelan, A.R. Michael Baker, E. Bucciarelli, F. Chever, P.L. Croot, S. Duggen, M. Gledhill, M. Hassell, C. Hassler, L.J. Hoffmann, K.A. Hunter1, D.A. Hutchins, J. Ingri, T. Jickells, M.C. Lohan, M.C. Nielsdottir, G. Sarthou, V. Schoemann, **J.M. Trapp**, D.R. Turner, and Y. Ye. Iron biogeochemistry across marine systems at changing times conclusions from the workshop held in Gothenburg, Sweden (14–16 May 2008). Biogeosciences.(2010).

**Trapp, J.M.**, F.J. Millero, and J.M. Prospero. Trends in the solubility of iron in dust-dominated aerosols in the equatorial Atlantic trade winds: Importance of iron speciation and sources, Geochem. Geophys. Geosyst., 11, Q03014, doi:10.1029/2009GC002651. (2010).

**J.M. Trapp**, J. Prospero, F.J. Millero. Temporal Variability of the Elemental Composition of African Dust Measured in Trade Wind Aerosols at Barbados and Miami. Marine Chemistry. doi:10.1016/j.marchem.2008.10.004 (2008),

**J.M. Trapp**, F.J. Millero. The Oxidation of Iron (II) with Oxygen in NaCl Brines. Journal of Solution Chemistry. DOI 10.1007/s10953-007-9192-8 (2007).

**J.M. Trapp**, and S. Libes, E.J. Burge. Withers Swash Microbial Source Tracking Program. QAPP. 78p. US ACoE. (2012).

E. Burge, **J.M. Trapp**, S. Libes. Report for Task 1: Genotypic tracer development. Planning Assistance to States Project: Stormwater Management Planning: Development of a Pilot Investigative Approach to Remediate Bacterial Source Impairments along the Grand Strand (2012)

**J.M. Trapp**. Waccamaw River Water Quality Monitoring Program QAPP. 58p. SC-DHEC. (2011).

F.J. Millero, T. Graham, M. Chanson, **J.M. Trapp**, B. West, P. Gibson and D.Pierrot, Global Ocean Repeat Hydrography Study: pH and Total Alkalinity Measurements in the North Pacific P16N February - March 2006, University of Miami Technical Report, RSMAS-2006-02, 50 pp. (2006).

F.J. Millero, T. Graham, M. Chanson, W. Hiscock, **J.M. Trapp** and D. Pierrot, Global Ocean Repeat Hydrography Study: pH and Total Alkalinity Measurements in the South Atlantic A16S January – February 2005, University of Miami Technical Report, No. RSMAS-2005-04. (2005).

F.J. Millero, T. Graham, X. Zhu, W. Hiscock, **J.M. Trapp**, D. Valdes and V. Koehler, Global Ocean Repeat Hydrographic Study: pH and Total Alkalinity Measurements in the North Atlantic (A16N Cruise June - August 2003), University of Miami Technical Report, No. RSMAS-2004-05. (2004).

**J. M Trapp.** Application of Host Specific Tracers to Microbial Source Tracking Programs in Tidal Creek watersheds and Stormwater Drainage Basins. 12th Annual Headwaters to Ocean (H2O) May 27-29, 2014, San Diego, CA. Invited Speaker.

Libes, S., E.J. Burge, **J.M. Trapp**. Building local capacity for microbial source tracking in the Myrtle Beach Urbanized Area. 2014 Water Microbiology Conference: Microbial contaminants from watersheds to human exposure. May 5-7 2014, Chapel Hill, NC. Oral presentation.

Dimkovikj A., **J.M. Trapp**. A Comparison of the Relationship Between Regulatory Fecal Indicator Bacteria and Host Specific Genetic qPCR markers in Common Fecal Pollution. Poster presentation.



Burge, E.J., **J. M Trapp**, S.M. Libes, and J. Wood. Development of a collaborative tool for identification of fecal bacteria sources in coastal waters. 22nd Biennial Conference of the Coastal and Estuarine Research Federation. November 3 – 7 2013 San Diego, CA. Oral presentation.

**J.M. Trapp**, and S. Libes, E.J. Burge, J. Wood. Use of Host Specific Microbial Source Tracking Data to Direct Point and Nonpoint Source Watershed Remediation Efforts. StormCon 2013, Aug 19-22 2013. Myrtle Beach, SC USA. Oral presentation.

**J.M. Trapp**. How the Myrtle Beach Urbanized Area Used its Collaborative Education Outreach Program to Develop Water Quality Monitoring to Meet NPDES Phase II Stormwater Requirements - Multiple Tracer Microbial Source StormCon 2013, Aug 19-22 2013. Myrtle Beach, SC USA. Oral presentation and panel discussion.

M.K. Curtis, and J.M. Trapp Examining drainage basin sediments as an additional source of microbial contamination within the Withers Swash drainage basin, Myrtle Beach, SC. South Carolina Environmental Conference. March 10 - 12, 2013. Myrtle Beach, SC. Oral presentation.

**J.M. Trapp**, S. Libes, E.J. Burge, J. Wood and S. Adera. Use of Host Specific Fecal Indicator Bacteria Microbial Source Tracking Data to Suggest Remediation Efforts in Withers Swash, Myrtle Beach, SC. South Carolina Environmental Conference. March 10 -12, 2013. Myrtle Beach, SC. Oral presentation.

S.A. Kindelberger, D.R. Doremus, S.M. Libes, **J.M Trapp**. New Approaches to Terrestrial-based Ocean Monitoring Platforms. ASLO 2013 Aquatic Sciences Meeting. 17-22 February 2013. New Orleans, Louisiana. Oral presentation.

Mickey, R.C., Xu, K, Libes, S., **Trapp, J.M**. A Study of Resuspended Material Along Sediment -Water Iinterface on the Texas-Louisiana Continental Shelf Using Gust Erosion Microcosm System. ASLO 2013 Aquatic Sciences Meeting. 17-22 February 2013. New Orleans, Louisiana. Oral presentation.

**J.M. Trapp**, S. Libes, E. Burge. Application of qPCR Technologies in Stormwater Source Tracking and Determination of Host Contributions of Fecal Indicator Bacteria. Proceedings of the 2012 South Carolina Water Resources Conference, October 10-11, 2012, at the Columbia Metropolitan Convention Center. Oral presentation.

M.K. Curtis, **J.M. Trapp** An investigation into the prevalence, quantity, and survival of Escherichia coli in stormwater basin sediments of Withers Swash Myrtle Beach, SC. Proceedings of the 2012 South Carolina Water Resources Conference, October 10-11, 2012, at the Columbia Metropolitan Convention Center. Poster presentation.

S. Libes, **J.M. Trapp**, S.K. Kindelberger, and D. Doremus. Long Bay Hypoxia Monitoring Consortium. Proceedings of the 2012 South Carolina Water Resources Conference, October 10-11, 2012, at the Columbia Metropolitan Convention Center. Oral presentation.

S. Libes, **J.M. Trapp**, and S. Kindelberger. Deployment of Data Sondes from Fishing Piers To Monitor Nearshore Hypoxia in Long Bay, South Carolina.  2012 National Water Quality Monitoring Conference. April 30 – May 4 2012. Portland, Oregon. Oral presentation.

**J.M. Trapp**, E. Burge, S. Libes, and A. Sturgeon; Use of qPCR Technologies in Stormwater Regulatory Quantification and Watershed Source Tracking of Fecal Indicator Bacteria, South Carolina Environmental Conference, March 10-14 2012. Myrtle Beach, SC USA. Oral presentation.

**J.M. Trapp**, S. Libes, and S. Kindelberger. Nearshore Hypoxia in the Coastal Waters of Long Bay, South Carolina; TOS/ASLO/AGU Ocean Sciences Meeting, February 20-24 2012., Salt Lake City, UT, USA. Poster presentation.



**J.M. Trapp**, S. Libes; Building a Water Quality Consortium in the Grand Strand of Northeastern South Carolina and South Eastern North Carolina; Oral presentation, TOS/ASLO/AGU Ocean Sciences Meeting, February 20-24 2012., Salt Lake City, UT, USA. Oral presentation.

L.M. Zamora, D.A. Hansell, J.M. Prospero, and J**.M. Trapp**; Atmospheric Phosphorus Deposition to the Subtropical North Atlantic: Sources, Properties, and Relationship to Nitrogen Deposition; ASLO Aquatic Sciences Meeting, 13-18 February 2011, San Juan, Puerto Rico, USA. Oral presentation.

R. Karkowski, S.M. Libes, **J.M. Trapp** ; A Multi-Disciplinary Watershed-Based Approach to Bacteria Source Tracking Within the Grand Strand of South Carolina. SC Water Resources Conference. Columbia, SC. October, 2010. Oral presentation.

K. Semon, V. Paul, M. Clementz, **J.M. Trapp**, L.-A. Hayek. Tracing Sources and Patterns in Cyanobacteria Bloom Impacts on Belizean and South Florida. Benthic Communities. 38 the annual Benthic Ecology Meeting. Corpus Christi, TX. March 4-7, 2009. Oral presentation.

**J.M. Trapp**, J. Prospero, F.J. Millero.  Factors effecting iron solubility and speciation in aerosols collected in Barbados on summer trade winds. Marine iron biogeochemistry across marine systems at changing times Workshop. University of Gothenburg, Sweden. 14 -16 May 2008. Poster presentation.

K. Semon, V. Paul, M Clementz, **J.M. Trapp**, K. Arthur. Evaluation of Biotic and Abiotic Factors that Facilitate and Maintain Cyanobacteria Blooms and Phase Shifts in Coral Communities. The 11th International Coral Reef Symposium, Fort Lauderdale, Florida, July 7-11, 2008. Oral presentation.

**J.M. Trapp**, F.J. Millero, J. Prospero. Trace metal concentration in Trade Wind aerosols collected over Barbados and Miami. 2007. Eos Trans. AGU, 88(52), Fall Meeting. San Francisco, CA USA December 2007. Poster presentation.

**J.M. Trapp**, F.J. Millero. The oxidation of Iron(II) with oxygen in NaCl brines. ACS, Chemical Science Symposium. Nova Southeastern University, Fort Lauderdale  2005. Poster presentation.

**J.M. Trapp**. Sources and Factors affecting aerosol Nutrient and Trace Metal Deposition. Invited Speaker: Smithsonian Institute, Marine Science Network. Ft Pierce, FL. March 13, 2009.

**J.M. Trapp**. Atmospheric Aerosols: Production, Transport, and Deposition. Invited speaker: Chemistry Lecture Series. Humboldt State University, February 1, 2008

**J.M. Trapp**. Interview. WMBF & WPDE. Deployment of hypoxia water quality sensors at Cherry Grove Pier. North Myrtle Beach, SC July, 2012

**J.M Trapp**, Libes, S., E. Burge. Preliminary and Ongoing Microbial Source tracking results from Wither Swash Myrtle Beach, SC. US-ACOE Stakeholders meeting. August, 1 2012.

Libes, S., **J.M. Trapp**. Source Tracking of Pollutant Bacteria using qPCR: Preliminary findings & Projects underway.  Invited presentation. Horry County Stormwater Advisory Board May 29 2012 Conway, SC.

**J.M Trapp**, Libes, S., Source Tracking of Pollutant Bacteria using qPCR: Preliminary findings & Projects underway. Invited presentation. Coastal Waccamaw Stormwater Education Consortium. June 9, 2011, Conway, SC.



Libes, S., E. Burge, and **J.M. Trapp** Development of genotypic tracers of pollutogen sources for northeastern South Carolina.  Invited presentation to Horry County Stormwater Advisory Board, April 26, 2011, Conway, SC

**J.M. Trapp**. Update on Regulatory FIB change from Fecal Coliforms to e. coli. Invited presentation. Coastal Waccamaw Stormwater Education Consortium. December 8, 2010, Conway, SC.

## Teaching Experience

- Lecturer of Marine Science, Coastal Carolina University, 2010- 2014
- Graduate Student / Teaching Assistant, University of Miami, 2002-2010
- Adjunct Professor, Miami Dade College, 2004 – 2007

## Specialized Experience

- NOAA NEERs, Determining the role of estuarine 'swashes' on water quality impairment along the Grand Strand of South Carolina: Impacts of land use and Stormwater runoff. Myrtle Beach, SC, September 2010- December 2013.

- Multi-Disciplinary Watershed Bacteria Source Tracking. Briarcliff Acres, SC, 2010

- GEOTraces, Aerosol Inter-comparison, Miami, Florida, September 2008.

- BarDEx. Barbados Dust Experiment. Barbados, West Indies. July –September 2008.

- BarDEx. Barbados Dust Experiment. Barbados, West Indies. August –September 2007.

- P16 North, Global Ocean Repeat Hydrography Study. Tahiti, French Polynesia – Honolulu, Hawaii. February - March 2006,

- Florida Bay Carbonate and Trace Metal Study. Florida Keys. August 2005

- Bahamas Banks Carbonate and Whiting Study. Big Bahamas Banks, Bahamas. May 2005

- A16S Global Ocean Repeat Hydrography Study, Punta Arenas, Chile – Fortaleza. Brazil. January – February 2005

- A16N Cruise Global Ocean Repeat Hydrographic Study. Madeira, Portugal – Natal Brazil. June - August 2003

- Bahamas Banks Carbonate and Whiting Study. Big Bahamas Banks, Bahamas. May 2003

## Professional Affiliations

American Chemical Society (ACS)

American Geophysical Union (AGU)

California Stormwater Quality Association (CASQA)

Lambda Chi Alpha Fraternity

Sigma Xi Scientific Research Society

Water Environment Federation (WEF)



# Appendix B - Fee Rate

**DEPOSITION AND TRIAL TESTIMONY RATE**

Effective January 2017 through December 2020

Michael Trapp's time spent on expert activities shall be charged at $300 per hour



Appendix C

## Appendix C - US EPA 303(d) waterbodies impaired by PCBs

| State | Waterbody ID | Waterbody Name | Region |
|---|---|---|---|
| AL | AL03150106-0514-100 | Choccolocco Creek | |
| AL | AL03150106-0603-111 | Coosa River (Logan Martin Lake) | |
| AL | AL03150106-0603-112 | Coosa River (Logan Martin Lake) | |
| AL | AL03150106-0803-100 | Coosa River (Logan Martin Lake) | |
| AL | AL03150106-0204-101 | Coosa River (Lake Neely Henry) | |
| AL | AL03150106-0204-102 | Coosa River (Lake Neely Henry) | |
| AL | AL03150107-0503-110 | Coosa River (Lay Lake) | |
| AL | AL03150106-0810-102 | Coosa River (Lay Lake) | |
| AL | AL03150107-0301-102 | Coosa River (Lay Lake) | |
| AL | AL03150106-0507-102 | Choccolocco Creek | |
| CA | CAE510000002004100516301 4 | DELTA WATERWAYS (NORTHERN PORTION) | CENTRAL VALLEY |
| CA | CAB110000002002010817362 6 | EUREKA PLAIN HU, HUMBOLDT BAY | NORTH COAST |
| CA | CAB203120101998121717170 7 | SAN FRANCISCO BAY, CENTRAL | SAN FRANCISCO BAY |
| CA | CAB206100101998092810094 5 | SAN PABLO BAY | SAN FRANCISCO BAY |
| CA | CAB207100202001101713505 5 | SUISUN BAY | SAN FRANCISCO BAY |
| CA | CAB801110001999030810195 6 | ANAHEIM BAY | SANTA ANA |
| CA | CAB801110001999032309525 4 | HUNTINGTON HARBOUR | SANTA ANA |
| CA | CAB801140001999032214185 9 | NEWPORT BAY, LOWER | SANTA ANA |
| CA | CAC403110002005091617504 3 | VENTURA MARINA JETTIES | LOS ANGELES |
| CA | CAC403110002005092016034 9 | PORT HUENEME PIER | LOS ANGELES |
| CA | CAE207100101998092913451 0 | SACRAMENTO SAN JOAQUIN DELTA | SAN FRANCISCO BAY |
| CA | CAL518120002002043013580 9 | OROVILLE, LAKE | |
| CA | CAL801710001999020815190 9 | BIG BEAR LAKE | SANTA ANA |
| CA | CAR309110102002100719310 2 | SALINAS RIVER (LOWER, ESTUARY TO NEAR GONZALES RD CROSSING, WATERSHEDS 30910 AND 30920) | CENTRAL COAST |
| CA | CAR519210001998081314202 1 | AMERICAN RIVER, LOWER (NIMBUS DAM TO CONFLUENCE WITH SACRAMENTO RIVER) | CENTRAL VALLEY |
| CA | CAR519210001998081710174 0 | NATOMAS EAST MAIN DRAINAGE CANAL (AKA STEELHEAD CREEK, UPSTREAM OF CONFLUENCE WITH ARCADE CREEK) | CENTRAL VALLEY |
| CA | CAR519210002001120915020 7 | NATOMAS EAST MAIN DRAINAGE CANAL (AKA STEELHEAD CREEK, DOWNSTREAM OF CONFLUENCE WITH ARCADE CREEK) | CENTRAL VALLEY |
| CA | CAR519220001998081716105 7 | FEATHER RIVER, LOWER (LAKE OROVILLE DAM TO CONFLUENCE WITH SACRAMENTO RIVER) | CENTRAL VALLEY |
| CA | CAR520100001999012614075 2 | SACRAMENTO RIVER (RED BLUFF TO KNIGHTS LANDING) | |
| CA | CAR304120221998082708470 9 | SAN LORENZO RIVER | CENTRAL COAST |
| CA | CAR305100301998082611515 2 | PAJARO RIVER | CENTRAL COAST |
| CA | CAL205300502000030412204 9 | ANDERSON RESERVOIR | SAN FRANCISCO BAY |
| CA | CAL205500312005051918284 4 | STEVENS CREEK RESERVOIR | SAN FRANCISCO BAY |
| CA | CAL206600122002012913401 4 | SAN PABLO RESERVOIR | SAN FRANCISCO BAY |

| State | Waterbody ID | Waterbody Name | Region |
|-------|-------------|----------------|--------|
| CA | CAE5440000020021115141407 | DELTA WATERWAYS (STOCKTON SHIP CHANNEL) | CENTRAL VALLEY |
| CA | CAE8011400019990323090803 | NEWPORT BAY, UPPER (ECOLOGICAL RESERVE) | SANTA ANA |
| CA | CAR5181105020020502143718 | FEATHER RIVER, SOUTH FORK (FROM LITTLE GRASS VALLEY RESERVOIR TO LAKE OROVILLE, BUTTE AND PLUMAS COUNTIES) | |
| CA | CAR5181200020020610144132 | FEATHER RIVER, NORTH FORK (BELOW LAKE ALMANOR) | CENTRAL VALLEY |
| CA | CAR7194700019990205111415 | COACHELLA VALLEY STORM WATER CHANNEL | COLORADO RIVER BASIN |
| CA | CAR7231000019990205102948 | NEW RIVER (IMPERIAL COUNTY) | COLORADO RIVER BASIN |
| CA | CAR7231000019990205150323 | IMPERIAL VALLEY DRAINS | COLORADO RIVER BASIN |
| CA | CAX4041200019990922170849 | LAS TUNAS BEACH | LOS ANGELES |
| CA | CAX4041600019990922144015 | CARBON BEACH | LOS ANGELES |
| CA | CAX4043500019990923104303 | PARADISE COVE BEACH | LOS ANGELES |
| CA | CAE4051200020020226101749 | LOS ANGELES RIVER ESTUARY (QUEENSWAY BAY) | LOS ANGELES |
| CA | CAB2041001011998092513132 2 | SAN FRANCISCO BAY, LOWER | SAN FRANCISCO BAY |
| CA | CAB2051000011998091616483 9 | SAN FRANCISCO BAY, SOUTH | SAN FRANCISCO BAY |
| CA | CAB4051200020000229082107 | LOS ANGELES HARBOR - CONSOLIDATED SLIP | LOS ANGELES |
| CA | CAL8023100019990208151100 | ELSINORE, LAKE | SANTA ANA |
| CA | CAL2043002420050519181540 | DEL VALLE RESERVOIR | SAN FRANCISCO BAY |
| CA | CAR5100000020021210114330 | SACRAMENTO RIVER (KNIGHTS LANDING TO THE DELTA) | CENTRAL VALLEY |
| CA | CAX4041600019990922162849 | LA COSTA BEACH | LOS ANGELES |
| CA | CAX4043700019990924083852 | TRANCAS BEACH (BROAD BEACH) | LOS ANGELES |
| CA | CAX4051100019990923080316 | MALAGA COVE BEACH | LOS ANGELES |
| CA | CAX8011400020021003083908 | BALBOA BEACH | SANTA ANA |
| CA | CAE2071002019980928134605 | CARQUINEZ STRAIT | SAN FRANCISCO BAY |
| CA | CAL2011201220050602211738 | SOULAJULE RESERVOIR | SAN FRANCISCO BAY |
| CA | CAL2042003020060515154933 | LAKE CHABOT (ALAMEDA CO) | SAN FRANCISCO BAY |
| CA | CAL5154000020000209142817 | THERMALITO AFTERBAY | |
| CA | CAL5154000020000209143205 | THERMALITO FOREBAY | |
| CA | CAX4043100020000312160831 | AMARILLO BEACH | LOS ANGELES |
| CA | CAX4043400019990922153218 | ESCONDIDO BEACH | LOS ANGELES |
| CA | CAX4043500019990923104958 | POINT DUME BEACH | LOS ANGELES |
| CA | CAX4044400019990923074411 | NICHOLAS CANYON BEACH | LOS ANGELES |
| CA | CAX4051200019990922141809 | CABRILLO BEACH (OUTER) | LOS ANGELES |
| CA | CAE4051200020050203154519 | DOMINGUEZ CHANNEL ESTUARY (UNLINED PORTION BELOW VERMONT AVE) | LOS ANGELES |
| CA | CAB2031201011998092912055 9 | RICHARDSON BAY | SAN FRANCISCO BAY |
| CA | CAB4051200020050207122133 | LOS ANGELES/LONG BEACH INNER HARBOR | LOS ANGELES |
| CA | CAX4041300019990924081553 | TOPANGA BEACH | LOS ANGELES |
| CA | CAX4043100019990923130035 | PUERCO BEACH | LOS ANGELES |
| CA | CAX4051100019990923124251 | PORTUGUESE BEND BEACH | LOS ANGELES |
| CA | CAX4051200019990923110403 | POINT FERMIN PARK BEACH | LOS ANGELES |
| CA | CAX4051300020000407104603 | CASTLEROCK BEACH | LOS ANGELES |
| CA | CAX8011100019991013153527 | HUNTINGTON BEACH STATE PARK | SANTA ANA |

| State | Waterbody ID | Waterbody Name | Region |
|---|---|---|---|
| CA | CAC910100002005091817 2745 | PACIFIC OCEAN SHORELINE, IMPERIAL BEACH PIER | SAN DIEGO |
| CA | CAR403110002000022815091 0 | RIO DE SANTA CLARA/OXNARD DRAIN NO. 3 | LOS ANGELES |
| CA | CAX404150001999092216 5924 | LAS FLORES BEACH | LOS ANGELES |
| CA | CAX404410001999092313 4843 | ROBERT H. MEYER MEMORIAL BEACH | LOS ANGELES |
| CA | CAX405110001999092215 4626 | FLAT ROCK POINT BEACH AREA | LOS ANGELES |
| CA | CAX405110001999092217 2103 | LONG POINT BEACH | LOS ANGELES |
| CA | CAX405110001999092408 5839 | WHITES POINT BEACH | LOS ANGELES |
| CA | CAX405110001999092409 3655 | ABALONE COVE BEACH | LOS ANGELES |
| CA | CAX801110001999110131 60405 | SEAL BEACH | SANTA ANA |
| CA | CAL405520001998091811 3803 | PUDDINGSTONE RESERVOIR | LOS ANGELES |
| CA | CAC310240212010040411 5848 | PACIFIC OCEAN AT AVILA BEACH (AVILA PIER) | |
| CA | CAR723100001999020509302 3 | ALAMO RIVER | COLORADO RIVER BASIN |
| CA | CAX404210001999092308 4019 | MALIBU LAGOON BEACH (SURFRIDER) | LOS ANGELES |
| CA | CAX404360001999092409 1850 | ZUMA BEACH (WESTWARD BEACH) | LOS ANGELES |
| CA | CAX404410002000030109 1908 | SEA LEVEL BEACH | LOS ANGELES |
| CA | CAX405110001999092210 5503 | BLUFF COVE BEACH | LOS ANGELES |
| CA | CAX405120001999092313 2934 | REDONDO BEACH | LOS ANGELES |
| CA | CAB204400102020930154937 | CENTRAL BASIN, SAN FRANCISCO (PART OF SF BAY, CENTRAL) | SAN FRANCISCO BAY |
| CA | CAX404310001999092210 1223 | BIG ROCK BEACH | LOS ANGELES |
| CA | CAX405110001999092216 4306 | INSPIRATION POINT BEACH | LOS ANGELES |
| CA | CAX405110001999092315 3531 | ROYAL PALMS BEACH | LOS ANGELES |
| CA | CAE204400102002012915 1327 | MISSION CREEK | SAN FRANCISCO BAY |
| CA | CAB2042004020020930184151 | OAKLAND INNER HARBOR (PACIFIC DRY-DOCK YARD 1 SITE, PART OF SF BAY, CENTRAL) | SAN FRANCISCO BAY |
| CA | CAB405180002005020809210 7 | LOS ANGELES/LONG BEACH OUTER HARBOR (INSIDE BREAKWATER) | LOS ANGELES |
| CA | CAB405120001999092115174 0 | SAN PEDRO BAY NEAR/OFF SHORE ZONES | LOS ANGELES |
| CA | CAB910100001999021013242 2 | SAN DIEGO BAY | SAN DIEGO |
| CA | CAL405150102000022815 5002 | ECHO PARK LAKE | LOS ANGELES |
| CA | CAL405120002000022908 4938 | MACHADO LAKE (HARBOR PARK LAKE) | LOS ANGELES |
| CA | CAT405120002000022913 3322 | COLORADO LAGOON | LOS ANGELES |
| CA | CAB405180002000022911391 9 | LOS ANGELES HARBOR - FISH HARBOR | LOS ANGELES |
| CA | CAL515400002008010185 534 | ROBINSONS RIFFLE POND (BUTTE COUNTY) | |
| CA | CAL403110001999020311 0047 | MCGRATH LAKE | LOS ANGELES |
| CA | CAL207320102005051918 2313 | LAFAYETTE RESERVOIR | SAN FRANCISCO BAY |
| CA | CAB405130001999092116431 8 | SANTA MONICA BAY OFFSHORE/NEARSHORE | LOS ANGELES |
| CA | CAB801140002005020117251 0 | RHINE CHANNEL | SANTA ANA |
| CA | CAB405120002005020117510 0 | LOS ANGELES HARBOR - INNER CABRILLO BEACH AREA | LOS ANGELES |
| CA | CAB405120002005020710495 4 | LOS ANGELES HARBOR - CABRILLO MARINA | LOS ANGELES |
| CA | CAL204300802005062418 2314 | SHADOW CLIFFS RESERVOIR | SAN FRANCISCO BAY |
| CT | CT-W1_001-SB | LIS WB INNER - BRIDGEPORT HARBOR, BRIDGEPORT | |
| CT | CT-C1_019-SB | LIS CB INNER - HOUSATONIC RIVER (MOUTH), MILFORD | |

**Exhibit D-1**
**Page 918**

| State | Waterbody ID | Waterbody Name | Region |
|---|---|---|---|
| CT | CT4000-00_02 | CONNECTICUT RIVER-02 | |
| CT | CT-E1_024-SB | LIS EB INNER - CONNECTICUT RIVER (MOUTH), OLD LYME | |
| CT | CT-E1_029-SB | LIS EB INNER - CONNECTICUT RIVER (LOWER), ESSEX | |
| CT | CT3805-00-3-L7_01 | VERSAILLES POND (SPRAGUE) | |
| CT | CT-C1_013-SB | LIS CB INNER - NEW HAVEN HARBOR, NEW HAVEN | |
| CT | CT-C2_017-SB | LIS CB SHORE - MORRIS COVE, NEW HAVEN | |
| CT | CT-E1_031-SB | LIS EB INNER - CONNECTICUT RIVER (UPPER), CHESTER | |
| CT | CT4000-00_03 | CONNECTICUT RIVER-03 | |
| CT | CT-C1_014-SB | LIS CB INNER - QUINNIPIAC RIVER (MOUTH), NEW HAVEN | |
| CT | CT-C1_017 | LIS CB INNER - OYSTER RIVER, MILFORD | |
| CT | CT4000-00_01 | CONNECTICUT RIVER-01 | |
| CT | CT5200-00-4-L2_01 | HANOVER POND (MERIDEN) | |
| CT | CT3805-00_02 | LITTLE RIVER (SPRAGUE)-02 | |
| CT | CT-C2_024-SB | LIS CB SHORE - HOUSATONIC RIVER MOUTH, STRATFORD | |
| CT | CT5200-00_03 | QUINNIPIAC RIVER-03 | |
| CT | CT5200-00_04 | QUINNIPIAC RIVER-04 | |
| CT | CT6100-00_02a | BLACKBERRY RIVER (NORTH CANAAN)-02A | HOUSATONIC RIVER |
| CT | CT3805-00-3-L6_01 | PAPERMILL POND (SPRAGUE) | |
| CT | CT-C1_015-SB | LIS CB INNER - WEST RIVER (LOWER), WEST HAVEN | |
| CT | CT6100-00_02b | BLACKBERRY RIVER (NORTH CANAAN)-02B | HOUSATONIC RIVER |
| CT | CT5200-00_05 | QUINNIPIAC RIVER-05 | |
| CT | CT7103-00-2-L5_01 | PEMBROKE LAKES (BRIDGEPORT) | |
| CT | CT-C2_018-SB | LIS CB SHORE - NEW HAVEN HARBOR (WEST), WEST HAVEN | |
| CT | CT6100-00_01 | BLACKBERRY RIVER (NORTH CANAAN)-01 | |
| CT | CT-C1_022 | LIS CB INNER - WEST RIVER (UPPER), WEST HAVEN | |
| CT | CT-W1_002-SB | LIS WB INNER - BLACK ROCK HARBOR, BRIDGEPORT | |
| CT | CT5200-00_06 | QUINNIPIAC RIVER-06 | |
| CT | CT-C1_012 | LIS CB INNER - MORRIS CREEK, EAST HAVEN | |
| CT | CT-C1_016 | LIS CB INNER - COVE RIVER, WEST HAVEN | |
| CT | CT-C3_015-SB | LIS CB MIDSHORE - NEW HAVEN HARBOR, NEW HAVEN | |
| DC | DCPMS00E_03 | POTOMAC DC | |
| DC | DCTCO01L_00 | CHESAPEAKE AND OHIO CANAL | |
| DC | DCTOR01R_00 | OXON RUN | |
| DC | DCTDA01R_00 | DALECARLIA TRIBUTARY | |
| DC | DCPMS00E_01 | POTOMAC DC | |
| DC | DCTFD01R_00 | FORT DAVIS TRIBUTARY | |
| DC | DCANA00E_02 | ANACOSTIA DC | |
| DC | DCRCR00R_01 | ROCK CREEK DC | |
| DC | DCPMS00E_02 | POTOMAC DC | |
| DC | DCTWB00R_02 | WATTS BRANCH DC | |
| DC | DCPWC04E_00 | WASHINGTON SHIP CHANNEL | |
| DC | DCPTB01L_00 | TIDAL BASIN | |
| DC | DCRCR00R_02 | ROCK CREEK DC | |
| DC | DCTBR01R_00 | BROAD BRANCH | |

| State | Waterbody ID | Waterbody Name | Region |
|-------|-------------|----------------|--------|
| DC | DCTFC01R_00 | FORT CHAPLIN RUN | |
| DC | DCTTX27R_00 | TEXAS AVENUE TRIBUTARY | |
| DC | DCANA00E_01 | ANACOSTIA DC | |
| DC | DCAKL00L_00 | KINGMAN LAKE | |
| DE | DE120-004-01_(A) | LOWER CHRISTINA CREEK - MAINSTEM | CHRISTINA RIVER WATERSHED |
| DE | DE010-001-02_(A) | APPOQUINIMINK RIVER - FRESH TIDAL | APPOQUINIMINK RIVER WATERSHED |
| DE | DE090-001_(A) | CHESAPEAKE AND DELAWARE CANAL | CHESAPEAKE AND DELAWARE CANAL |
| DE | DE290-001-01_(A) | LOWER SAINT JONES - OLD LONDON BRIDGE TO MOUTH | SAINT JONES RIVER WATERSHED |
| DE | DE290-001-02_(A) | UPPER SAINT JONES - SILVER LAKE TO OLD LEBANON ROAD | SAINT JONES RIVER WATERSHED |
| DE | DE010-001-01_(A) | APPOQUINIMINK RIVER - SALINE TIDAL | APPOQUINIMINK RIVER WATERSHED |
| DE | DE290-L02_(A) | SILVER LAKE | SAINT JONES RIVER WATERSHED |
| DE | DE120-001_(A) | CHRISTINA RIVER - LOWER | CHRISTINA RIVER WATERSHED |
| DE | DE120-002_(A) | CHRISTINA RIVER - MIDDLE | CHRISTINA RIVER WATERSHED |
| DE | DE290-002_(E) | WYOMING MILL POND | SAINT JONES RIVER WATERSHED |
| DE | DE120-007-01_(A) | LITTLE MILL CREEK AND WILOW RUN - CHESTNUT RUN TO CHRISTINA RIVE | CHRISTINA RIVER WATERSHED |
| DE | DE270-001-01_(A) | RED LION - LOWER FROM ROUTE 13 TO MOUTH | RED LION CREEK WATERSHED |
| DE | DE300-001-01_(A) | LOWER SHELLPOT CREEK - HEAD OF TIDE TO MOUTH | SHELLPOT CREEK WATERSHED |
| DE | DE040-001_(A) | LOWER BRANDYWINE - MAINSTEM | BRANDYWINE CREEK WATERSHED |
| DE | DE260-001_(A) | RED CLAY CREEK - PA-DE LINE TO WHITE CLAY CREEK | RED CLAY CREEK WATERSHED |
| DE | DE010-L02_(A) | SILVER LAKE | APPOQUINIMINK RIVER WATERSHED |
| DE | DE120-003_(A) | UPPER CHRISTINA RIVER - UPPER - MAINSTEM | CHRISTINA RIVER WATERSHED |
| DE | DE120-L02_(A) | BECKS POND | CHRISTINA RIVER WATERSHED |
| DE | DE290-L01_(A) | MOORES LAKE | SAINT JONES RIVER WATERSHED |
| DE | DE120-L01_(A) | SMALLEYS POND | CHRISTINA RIVER WATERSHED |
| GA | GAR031501020801 | Coosawattee River | |
| GA | GAR031501020811 | Coosawattee River | |
| HI | HI-OAHU-PEARL HARBOR | PEARL HARBOR | OAHU |
| IA | IA 05-PLA-00285-L_0 | MCKINLEY LAKE | |
| IA | IA 06-WEM-00265-L_0 | CARTER LAKE | |
| IA | IA 02-CED-02250-L_0 | CEDAR LAKE | |
| IL | IL_DL 07 | KICKAPOO CREEK | LOWER ILLINOIS |
| IL | IL_E 04 | SANGAMON RIVER | LOWER ILLINOIS |
| IL | IL_E 24 | SANGAMON RIVER | LOWER ILLINOIS |
| IL | IL_GB 11 | DUPAGE RIVER | UPPER ILLINOIS |
| IL | IL_GB 16 | DUPAGE RIVER | UPPER ILLINOIS |

| State | Waterbody ID | Waterbody Name | Region |
|---|---|---|---|
| IL | IL_J _36 | MISSISSIPPI RIVER | UPPER MISSISSIPPI - MERAMEC |
| IL | IL_M _02 | MISSISSIPPI RIVER | UPPER MISSISSIPPI - SKUNK - WAPSIPINICON |
| IL | ILRTF _RTF | FOX | UPPER ILLINOIS |
| IL | ILRTF _RTQ | GRASS | UPPER ILLINOIS |
| IL | ILRTF _RTR | MARIE (LAKE) | UPPER ILLINOIS |
| IL | ILRTF _RTU | PISTAKEE | UPPER ILLINOIS |
| IL | ILPQ02 _PQ 02 | KISHWAUKEE RIVER | ROCK RIVER |
| IL | ILPQ10 _PQ 13 | KISHWAUKEE RIVER | ROCK RIVER |
| IL | ILPQ12 _PQ 12 | KISHWAUKEE RIVER | ROCK RIVER |
| IL | ILPQ14 _PQ 14 | KISHWAUKEE RIVER | ROCK RIVER |
| IL | ILPQC06 _PQC 05 | S. BR. KISHWAUKEE RIVER | ROCK RIVER |
| IL | ILPQC06 _PQC 06 | S. BR. KISHWAUKEE RIVER | ROCK RIVER |
| IL | ILPQC06 _PQC 09 | S. BR. KISHWAUKEE RIVER | ROCK RIVER |
| IL | ILPQC07 _PQC 13 | S. BR. KISHWAUKEE RIVER | ROCK RIVER |
| IL | ILPW01_PW 02 | PECATONICA RIVER | ROCK RIVER |
| IL | ILK06 _K 21 | MISSISSIPPI RIVER | UPPER MISSISSIPPI - SALT |
| IL | ILLDD01_LDD 23 | CEDAR CREEK | |
| IL | ILA31 _A 31 | OHIO RIVER | LOWER OHIO |
| IL | ILA33 _A 33 | OHIO RIVER | LOWER OHIO |
| IL | ILA34 _A 34 | OHIO RIVER | UPPER MISSISSIPPI - MERAMEC |
| IL | ILP04 _P 04 | ROCK RIVER | ROCK RIVER |
| IL | ILP04 _P 24 | ROCK RIVER | ROCK RIVER |
| IL | ILP04 _P 25 | ROCK RIVER | ROCK RIVER |
| IL | ILP06 _P 06 | ROCK RIVER | ROCK RIVER |
| IL | ILP06 _P 21 | ROCK RIVER | ROCK RIVER |
| IL | ILP14 _P 23 | ROCK RIVER | ROCK RIVER |
| IL | ILP15 _P 15 | ROCK RIVER | ROCK RIVER |
| IL | ILP20 _P 20 | ROCK RIVER | ROCK RIVER |
| IL | ILE25 _E 25 | SANGAMON RIVER | LOWER ILLINOIS |
| IL | ILE26 _E 26 | SANGAMON RIVER | LOWER ILLINOIS |
| IL | ILO13 _O 13 | KASKASKIA RIVER | KASKASKIA RIVER |
| IL | ILO15 _O 02 | KASKASKIA RIVER | KASKASKIA RIVER |
| IL | ILO15 _O 15 | KASKASKIA RIVER | KASKASKIA RIVER |
| IL | ILO15 _O 17 | KASKASKIA RIVER | KASKASKIA RIVER |
| IL | ILG11 _G 11 | DESPLAINES RIVER | UPPER ILLINOIS |
| IL | ILG23 _G 23 | DESPLAINES RIVER | UPPER ILLINOIS |
| IL | ILG30 _G 07 | DESPLAINES RIVER | UPPER ILLINOIS |
| IL | ILG30 _G 15 | DESPLAINES RIVER | UPPER ILLINOIS |
| IL | ILG30 _G 22 | DESPLAINES RIVER | UPPER ILLINOIS |
| IL | ILG30 _G 30 | DESPLAINES RIVER | UPPER ILLINOIS |
| IL | ILG30 _G 36 | DESPLAINES RIVER | UPPER ILLINOIS |
| IL | ILGL09 _GL 03 | SALT CREEK | UPPER ILLINOIS |
| IL | ILGL09 _GL 09 | SALT CREEK | UPPER ILLINOIS |
| IL | ILGL09 _RGZX | BUSSE WOODS | UPPER ILLINOIS |
| IL | ILH01 _H 01 | CALUMET-SAG CHANNEL | UPPER ILLINOIS |
| IL | ILHBD04 _HBD 04 | THORN CREEK | |
| IL | ILDK12 _DK 12 | MACKINAW RIVER | LOWER ILLINOIS |
| IL | ILDK12 _DK 19 | MACKINAW RIVER | LOWER ILLINOIS |
| IL | ILDK13 _DK 13 | MACKINAW RIVER | LOWER ILLINOIS |
| IL | ILDK17 _DK 17 | MACKINAW RIVER | LOWER ILLINOIS |
| IL | ILDK17 _DK 20 | MACKINAW RIVER | LOWER ILLINOIS |
| IL | ILDK17 _DK 21 | MACKINAW RIVER | LOWER ILLINOIS |

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| IL | ILDL01 _DL 01 | KICKAPOO CREEK | LOWER ILLINOIS |
| IL | ILDT22 _DT 18 | FOX RIVER | UPPER ILLINOIS |
| IL | ILDT22 _DT 20 | FOX RIVER | UPPER ILLINOIS |
| IL | ILDT22 _DT 23 | FOX RIVER | UPPER ILLINOIS |
| IL | ILDT38_DT 38 | FOX RIVER | UPPER ILLINOIS |
| IL | ILDT38_DT 58 | FOX RIVER | UPPER ILLINOIS |
| IL | ILDT46 _DT 02 | FOX RIVER | UPPER ILLINOIS |
| IL | ILDT46 _DT 41 | FOX RIVER | UPPER ILLINOIS |
| IL | ILDV03 _DV 06 | MAZON RIVER | UPPER ILLINOIS |
| IL | ILDV04 _DV 04 | MAZON RIVER | UPPER ILLINOIS |
| IL | ILE09 _E 09 | SANGAMON RIVER | LOWER ILLINOIS |
| IL | ILE16 _E 05 | SANGAMON RIVER | LOWER ILLINOIS |
| IL | ILE16 _E 11 | SANGAMON RIVER | LOWER ILLINOIS |
| IL | ILE16 _E 16 | SANGAMON RIVER | LOWER ILLINOIS |
| IL | ILE16 _E 27 | SANGAMON RIVER | LOWER ILLINOIS |
| IL | ILE16 _E 32 | SANGAMON RIVER | LOWER ILLINOIS |
| IL | ILI84 _I 84 | MISSISSIPPI RIVER | UPPER MISSISSIPPI - MERAMEC |
| IL | ILJ83 _J 05 | MISSISSIPPI RIVER | UPPER MISSISSIPPI - SALT |
| IL | IL_M 12 | MISSISSIPPI RIVER | UPPER MISSISSIPPI - MAQUOKETA - PLUM |
| IL | IL_N 06 | BIG MUDDY RIVER | UPPER MISSISSIPPI - MERAMEC |
| IL | IL_OW 03 | LAKE FORK | KASKASKIA RIVER |
| IL | ILPW06 _PW 06 | PECATONICA RIVER | ROCK RIVER |
| IL | ILPW07_PW 07 | PECATONICA RIVER | ROCK RIVER |
| IL | ILPW08_PW 04 | PECATONICA RIVER | ROCK RIVER |
| IL | ILPW13 _PW 13 | PECATONICA RIVER | ROCK RIVER |
| IL | ILPWB01 _PWB 01 | SUGAR RIVER | ROCK RIVER |
| IL | ILPWB01 _PWB 03 | SUGAR RIVER | ROCK RIVER |
| IL | ILREA _REA | DECATUR | LOWER ILLINOIS |
| IL | ILRNA _RNA | CRAB ORCHARD | UPPER MISSISSIPPI - MERAMEC |
| IL | ILD31 _D 31 | ILLINOIS RIVER | LOWER ILLINOIS |
| IL | ILD32_D 32 | ILLINOIS RIVER | |
| IL | ILCA03 _CA 02 | SKILLET FK. | WABASH RIVER |
| IL | ILCA03 _CA 05 | SKILLET FK. | WABASH RIVER |
| IL | ILCA06 _CA 06 | SKILLET FK. | WABASH RIVER |
| IL | ILCA06 _CA 08 | SKILLET FK. | WABASH RIVER |
| IL | ILCA06 _CA 09 | SKILLET FK. | WABASH RIVER |
| IL | ILNJ07 _NJ 10 | CASEY FK. | UPPER MISSISSIPPI - MERAMEC |
| IL | ILK03 _K 17 | MISSISSIPPI RIVER | UPPER MISSISSIPPI - SALT |
| IL | ILK04 _K 22 | MISSISSIPPI RIVER | UPPER MISSISSIPPI - SKUNK - WAPSIPINICON |
| IL | ILMQ01 _MQ 01 | GALENA RIVER | UPPER MISSISSIPPI - MAQUOKETA - PLUM |
| IL | ILMQ01 _MQ 02 | GALENA RIVER | UPPER MISSISSIPPI - MAQUOKETA - PLUM |
| IL | ILN11 _N 11 | BIG MUDDY RIVER | UPPER MISSISSIPPI - MERAMEC |
| IL | ILD01 _D 01 | ILLINOIS RIVER | LOWER ILLINOIS |
| IL | ILD09 _D 09 | ILLINOIS RIVER | LOWER ILLINOIS |
| IL | ILD10 _D 10 | ILLINOIS RIVER | UPPER ILLINOIS |
| IL | ILD16 _D 16 | ILLINOIS RIVER | LOWER ILLINOIS |

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| IL | ILD20 _D  20 | ILLINOIS RIVER | LOWER ILLINOIS |
| IL | ILD23 _D  23 | ILLINOIS RIVER | UPPER ILLINOIS |
| IL | ILD30 _D  30 | ILLINOIS RIVER | LOWER ILLINOIS |
| IL | ILB06 _B  06 | WABASH RIVER | WABASH RIVER |
| IL | ILB07 _B  01 | WABASH RIVER | WABASH RIVER |
| IL | ILB07 _B  03 | WABASH RIVER | WABASH RIVER |
| IL | ILBPJC06 _BPJCA | BONEYARD CREEK | WABASH RIVER |
| IL | ILPQ10 _PQ  10 | KISHWAUKEE RIVER | ROCK RIVER |
| IL | ILPQC06 _PQC 02 | S. BR. KISHWAUKEE RIVER | ROCK RIVER |
| IL | ILPQC06 _PQC 11 | S. BR. KISHWAUKEE RIVER | ROCK RIVER |
| IL | ILLDD01_LDD-C3 | CEDAR CREEK | |
| IL | ILP14 _P  14 | ROCK RIVER | ROCK RIVER |
| IL | ILG11 _G  03 | DESPLAINES RIVER | UPPER ILLINOIS |
| IL | ILGBK05 _GBK 05 | W. BR. DUPAGE RIVER | |
| IL | ILGI02 _GI  02 | CHIC. SAN. & SHIP CANAL | UPPER ILLINOIS |
| IL | ILGL09 _GL | SALT CREEK | UPPER ILLINOIS |
| IL | ILGLA01 _GLA 04 | ADDISON CR. | UPPER ILLINOIS |
| IL | ILH02 _H  02 | CALUMET-SAG CHANNEL | UPPER ILLINOIS |
| IL | ILHCC07 _HCC 07 | N. BR. CHICAGO RIVER | UPPER ILLINOIS |
| IL | ILDJHD01_SDZA | BRACKEN | LOWER ILLINOIS |
| IL | ILDK13 _DK  04 | MACKINAW RIVER | LOWER ILLINOIS |
| IL | ILDK13 _DK  15 | MACKINAW RIVER | LOWER ILLINOIS |
| IL | ILE09 _E  06 | SANGAMON RIVER | LOWER ILLINOIS |
| IL | ILJMAC02 _RJM | FRANK HOLTEN 3 | UPPER MISSISSIPPI - MERAMEC |
| IL | IL_OW  02 | LAKE FORK | KASKASKIA RIVER |
| IL | ILCA03 _CA  03 | SKILLET FK. | WABASH RIVER |
| IL | ILNJ07 _NJ  07 | CASEY FK. | UPPER MISSISSIPPI - MERAMEC |
| IL | ILNJ07 _NJ  14 | CASEY FK. | UPPER MISSISSIPPI - MERAMEC |
| IL | ILNJ07 _NJ  28 | CASEY FK. | UPPER MISSISSIPPI - MERAMEC |
| IL | IL_HBD 02 | THORN CREEK | UPPER ILLINOIS |
| IL | ILRTF _RTI | CHANNEL | UPPER ILLINOIS |
| IL | ILPQ10 _PQ  07 | KISHWAUKEE RIVER | ROCK RIVER |
| IL | ILLAKEMICHIGAN_5 | WAUKEGAN HARBOR | LAKE MICHIGAN |
| IL | ILLDD01_LDD-C6 | CEDAR CREEK | |
| IL | ILA32 _A  32 | OHIO RIVER | LOWER OHIO |
| IL | ILOW01 _OW  01 | LAKE FORK | KASKASKIA RIVER |
| IL | ILP09 _P  09 | ROCK RIVER | ROCK RIVER |
| IL | ILO13 _O  35 | KASKASKIA RIVER | KASKASKIA RIVER |
| IL | ILO13 _O  37 | KASKASKIA RIVER | KASKASKIA RIVER |
| IL | ILG30 _G  26 | DESPLAINES RIVER | UPPER ILLINOIS |
| IL | ILGI03 _GI  03 | CHIC. SAN. & SHIP CANAL | UPPER ILLINOIS |
| IL | ILHAA01_RHO | CALUMET | SOUTHWESTERN LAKE MICHIGAN |
| IL | ILDT22 _DT  06 | FOX RIVER | UPPER ILLINOIS |
| IL | ILDT22 _DT  22 | FOX RIVER | UPPER ILLINOIS |
| IL | ILDT38 _DT  09 | FOX RIVER | UPPER ILLINOIS |
| IL | ILDT46 _DT  36 | FOX RIVER | UPPER ILLINOIS |
| IL | ILE16 _E  13 | SANGAMON RIVER | LOWER ILLINOIS |
| IL | ILG01 _G  12 | DESPLAINES RIVER | UPPER ILLINOIS |
| IL | ILG01 _G  24 | DESPLAINES RIVER | UPPER ILLINOIS |

**Exhibit D-1**

**Page 923**

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| IL | ILQ01 _QC 03 | WAUKEGAN RIVER | SOUTHWESTERN LAKE MICHIGAN |
| IL | ILCA06 _CA 07 | SKILLET FK. | WABASH RIVER |
| IL | ILD05 _D 05 | ILLINOIS RIVER | LOWER ILLINOIS |
| IL | ILPW01_PW 01 | PECATONICA RIVER | |
| IL | ILLDD01_LDD-A1 | CEDAR CREEK | |
| IL | ILO13 _O 31 | KASKASKIA RIVER | KASKASKIA RIVER |
| IL | ILG30 _G 32 | DESPLAINES RIVER | UPPER ILLINOIS |
| IL | ILGL09 _GL 10 | SALT CREEK | UPPER ILLINOIS |
| IL | ILH01 _RHH | SAGANASHKEE | UPPER ILLINOIS |
| IL | ILHA04_HA 04 | LITTLE CALUMET RIVER N. | |
| IL | ILHAB01_HAB 41 | GRAND CALUMET RIVER | |
| IL | ILHBD04_RHI | SAUK TRAIL | UPPER ILLINOIS |
| IL | ILDT38_DT 03 | FOX RIVER | UPPER ILLINOIS |
| IL | ILDT46 _DT 01 | FOX RIVER | UPPER ILLINOIS |
| IL | ILE16 _E 30 | SANGAMON RIVER | LOWER ILLINOIS |
| IL | ILG01 _G 01 | DESPLAINES RIVER | UPPER ILLINOIS |
| IL | IL_HCCA02 | NORTH SHORE CHANNEL | UPPER ILLINOIS |
| IL | ILGL09 _GL 19 | SALT CREEK | UPPER ILLINOIS |
| IL | ILHAA01_HAA 01 | CALUMET RIVER | |
| IL | ILDT46 _DT 11 | FOX RIVER | UPPER ILLINOIS |
| IL | ILDT46 _DT 46 | FOX RIVER | UPPER ILLINOIS |
| IL | ILRTF _RTD | CATHERINE | UPPER ILLINOIS |
| IL | ILLDD01_LDD-C1 | CEDAR CREEK | |
| IL | ILG11 _G 39 | DESPLAINES RIVER | UPPER ILLINOIS |
| IL | ILG30 _G 28 | DESPLAINES RIVER | UPPER ILLINOIS |
| IL | ILG30 _G 35 | DESPLAINES RIVER | UPPER ILLINOIS |
| IL | ILHCC08 _HCC 08 | N. BR. CHICAGO RIVER | UPPER ILLINOIS |
| IL | ILHCCA01_HCCA04 | N. SHORE CHANNEL | |
| IL | ILQ01 _QA C4 | PETTIBONE CREEK | SOUTHWESTERN LAKE MICHIGAN |
| IL | ILQ01 _QC 05 | WAUKEGAN RIVER | SOUTHWESTERN LAKE MICHIGAN |
| IL | ILLDD01_LDD-C3A | CEDAR CREEK | UPPER MISSISSIPPI - SKUNK - WAPSIPINICON |
| IL | ILGI02 _GI 06 | CHIC. SAN. & SHIP CANAL | UPPER ILLINOIS |
| IL | ILHC01 _HC 01 | S. BR. CHICAGO RIVER | UPPER ILLINOIS |
| IL | ILDT38_DT 69 | FOX RIVER | UPPER ILLINOIS |
| IL | ILQ01 _QAA D1 | S. BR. PETTIBONE CREEK | SOUTHWESTERN LAKE MICHIGAN |
| IL | ILHC01 _HCB 01 | CHICAGO RIVER | UPPER ILLINOIS |
| IL | IL_HA 05 | LITTLE CALUMET RIVER N. | SOUTHWESTERN LAKE MICHIGAN |
| IL | ILLDD01_LDD-C2 | CEDAR CREEK | |
| IL | ILHCC08 _HCC 02 | N. BR. CHICAGO RIVER | UPPER ILLINOIS |
| IL | ILPW08_PW 08 | PECATONICA RIVER | ROCK RIVER |
| IL | ILHBA01_RHZI | MIDLOTHIAN RESERVOIR | UPPER ILLINOIS |
| IL | ILHAA01_RHA | WOLF | SOUTHWESTERN LAKE MICHIGAN |
| IL | ILJ81 _RJC | HORSESHOE (MADISON) | UPPER MISSISSIPPI - MERAMEC |
| IL | ILPQCL01_RPZG | SYCAMORE LAKE | ROCK RIVER |
| IL | ILJMAC02 _RJK | FRANK HOLTEN 1 | UPPER MISSISSIPPI - MERAMEC |
| IL | ILG30 _SGF | SCHILLER POND | UPPER ILLINOIS |

**Exhibit D-1**
**Page 924**

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| IL | ILNDB01_RNZH | CAMPUS | UPPER MISSISSIPPI - MERAMEC |
| IN | INB0186_00A | ROCK CREEK - UNNAMED TRIBUTARY | WABASH RIVER |
| IN | INB0186_00J | ROCK CREEK - UNNAMED TRIBUTARY | WABASH RIVER |
| IN | INB0722_T1036B | WEST FORK LITTLE WILDCAT CREEK - UNNAMED TRIBUTARY | WABASH RIVER |
| IN | INB0737_01D | WILDCAT CREEK, MIDDLE FORK - UNNAMED TRIBUTARY | WABASH RIVER |
| IN | INB0744_T1019E | WILDCAT CREEK, SOUTH FORK- UNNAMED TRIBUTARY | WABASH RIVER |
| IN | INA0365_T1067 | ST. JOSEPH RIVER | WESTERN LAKE ERIE |
| IN | INA0371_00 | DAVIS DITCH AND TRIBS | WESTERN LAKE ERIE |
| IN | INA0375_P1024 | CEDARVILLE RESERVOIR - LOWER | WESTERN LAKE ERIE |
| IN | INA0393_T1033 | CEDAR CREEK-MAINSTEM | WESTERN LAKE ERIE |
| IN | INA0399_T1037 | CEDAR CREEK | WESTERN LAKE ERIE |
| IN | INA3A4_M1042 | ST. JOSEPH RIVER | WESTERN LAKE ERIE |
| IN | INA3A4_P1044 | ST. JOSEPH RESERVOIR | WESTERN LAKE ERIE |
| IN | INA03P1002_00 | CLEAR LAKE | WESTERN LAKE ERIE |
| IN | INW08H7_M1070 | EAST FORK WHITE RIVER | WABASH RIVER |
| IN | INW0191_M1038 | WHITE RIVER | WABASH RIVER |
| IN | INW01AF_T1047 | FALL CREEK | WABASH RIVER |
| IN | INW01B5_T1050 | FALL CREEK-DEVON CREEK | WABASH RIVER |
| IN | INA0465_00 | JUNK DITCH AND OTHER TRIBS | WESTERN LAKE ERIE |
| IN | INA0465_T1002 | ST. MARYS RIVER | WESTERN LAKE ERIE |
| IN | INA0511_M1007 | MAUMEE RIVER | WESTERN LAKE ERIE |
| IN | INB0164_00 | WABASH RIVER AND TRIBUTARY | WABASH RIVER |
| IN | INB0171_T1002 | WABASH RIVER MAINSTEM | WABASH RIVER |
| IN | INB01E1_M1010 | WABASH RIVER MAINSTEM | WABASH RIVER |
| IN | INB01E3_M1029 | WABASH RIVER MAINSTEM | WABASH RIVER |
| IN | INB01F2_M1013 | WABASH RIVER MAINSTEM | WABASH RIVER |
| IN | INB01G3_M1019 | WABASH RIVER MAINSTEM | WABASH RIVER |
| IN | INW041C_T1007 | BIG BLUE RIVER | WABASH RIVER |
| IN | INW0552_T1013 | FLATROCK RIVER-WILLOW PARK | WABASH RIVER |
| IN | INW0623_M1013 | EAST FORK WHITE RIVER | WABASH RIVER |
| IN | INW0665_M1021 | EAST FORK WHITE RIVER | WABASH RIVER |
| IN | INW0822_M1003 | EAST FORK WHITE R-TUNNELTON | WABASH RIVER |
| IN | INW0894_T1023 | SALT CREEK | WABASH RIVER |
| IN | INW08A3_M1058 | EAST FORK WHITE RIVER | WABASH RIVER |
| IN | INH6_00 | OHIO RIVER - CANNELTON TO NEWBURGH | LOWER OHIO |
| IN | INH8_M01 | OHIO RIVER - EVANSVILLE TO UNIONTOWN | LOWER OHIO |
| IN | INJ01C6_T1001 | VAN NATTA DITCH | SOUTHEASTERN LAKE MICHIGAN |
| IN | INJ01D3_M1012 | ST. JOSEPH RIVER | SOUTHEASTERN LAKE MICHIGAN |
| IN | INJ01F5_M1009 | ST. JOSEPH RIVER | SOUTHEASTERN LAKE MICHIGAN |
| IN | INJ01G6_00 | CHRISTIANA CREEK-OUTLET (MICHIGAN) | SOUTHEASTERN LAKE MICHIGAN |
| IN | INN04JE_00 | LITTLE BLUE RIVER-ALTON | LOWER OHIO |
| IN | INP0948_T1008 | PATOKA RIVER | WABASH RIVER |
| IN | INP0964_T1011 | PATOKA RIVER | WABASH RIVER |
| IN | INP0969_T1015 | PATOKA RIVER | WABASH RIVER |
| IN | INP0981_T1016 | PATOKA RIVER | WABASH RIVER |
| IN | INV0339_03 | TANNERS CREEK (LAWRENCEBURGH, IN) | MIDDLE OHIO |
| IN | INV0345_00 | NORTH HOGAN CREEK-WILMINGTON | MIDDLE OHIO |

| State | Waterbody ID | Waterbody Name | Region |
|---|---|---|---|
| IN | INV034B_00 | SOUTH HOGAN CREEK-COCHRAN | MIDDLE OHIO |
| IN | INC0121_T1001 | INDIANA HARBOR CANAL - MAIN CHANNEL | SOUTHWESTERN LAKE MICHIGAN |
| IN | INC0164_T1086 | LITTLE CALUMET RIVER | SOUTHWESTERN LAKE MICHIGAN |
| IN | INC0164_T1108 | PORTAGE BURNS WATERWAY | SOUTHWESTERN LAKE MICHIGAN |
| IN | INC0173_T1020 | TRAIL CREEK | SOUTHWESTERN LAKE MICHIGAN |
| IN | INW01G6_M1094 | WHITE RIVER | WABASH RIVER |
| IN | INW0221_M1009 | WHITE RIVER | WABASH RIVER |
| IN | INW0229_M1013 | WHITE RIVER | WABASH RIVER |
| IN | INW025A_M1033 | WHITE RIVER - ELNORA TO SMOTHERS CR CUTOFF | WABASH RIVER |
| IN | INW0272_M1036 | WHITE RIVER - EDWARDSPORT TO INDIAN CREEK | WABASH RIVER |
| IN | INW0291_M1039 | WHITE RIVER - MAYSVILLE | WABASH RIVER |
| IN | INW02A3_M1052 | WHITE RIVER | WABASH RIVER |
| IN | INW02AA_M1055 | WHITE RIVER | WABASH RIVER |
| IN | INK0165_00 | YELLOW RIVER - LISTENBERGER/CLIFFTON DITCHES | UPPER ILLINOIS |
| IN | INK0166_01 | YELLOW RIVER | UPPER ILLINOIS |
| IN | INK0166_T1002 | YELLOW RIVER - UNNAMED TRIBUTARY (MARSHALL CO) | UPPER ILLINOIS |
| IN | INK0166_T1006 | BICKLE DITCH | UPPER ILLINOIS |
| IN | INK016A_01 | YELLOW RIVER | UPPER ILLINOIS |
| IN | INK016A_T1002 | CANNON DITCH | UPPER ILLINOIS |
| IN | INK0187_M1112 | KANKAKEE RIVER | UPPER ILLINOIS |
| IN | INK01A1_01 | WOLF CREEK (UPSTREAM OF SR 49) | UPPER ILLINOIS |
| IN | INK01A2_00 | WOLF CREEK-HICKAM LATERAL | UPPER ILLINOIS |
| IN | INV0384_01 | LAUGHERY CREEK, SOUTH FORK | MIDDLE OHIO |
| IN | INW0115_T1005 | WHITE RIVER | WABASH RIVER |
| IN | INW011C_T1008 | WHITE RIVER | WABASH RIVER |
| IN | INW0148_T1018 | WHITE RIVER - ANDERSON TO INDIAN CR | WABASH RIVER |
| IN | ING0314_00 | WHITEWATER RIVER - PRONGHORN RUN | GREAT MIAMI RIVER |
| IN | ING0314_T1003 | WHITEWATER RIVER, WEST FORK | GREAT MIAMI RIVER |
| IN | ING0348_T1010 | WHITEWATER RIVER, WEST FORK | GREAT MIAMI RIVER |
| IN | ING0389_T1019 | WHITEWATER RIVER (UPSTREAM OF WHISTLE CREEK) | GREAT MIAMI RIVER |
| IN | ING0389_T1020 | WHITEWATER RIVER - MAINSTEM | GREAT MIAMI RIVER |
| IN | ING038A_00 | LOGAN CREEK AND OTHER TRIBS | GREAT MIAMI RIVER |
| IN | INH1_00 | OHIO RIVER - OHIO STATE LINE TO MARKLAND DAM | MIDDLE OHIO |
| IN | INH3_00 | OHIO RIVER - KENTUCKY R TO BATTLE CR | LOWER OHIO |
| IN | INH3_M01 | OHIO RIVER - BATTLE CR TO MCALPINE DAM | LOWER OHIO |
| IN | INH4_00 | OHIO RIVER - MCALPINE TO GREENWOOD, KY | LOWER OHIO |
| IN | INH5_00 | OHIO RIVER - SALT CR TO CANNELTON | LOWER OHIO |
| IN | INB0881_M1015 | WABASH RIVER | WABASH RIVER |
| IN | INB08F1_M1023 | WABASH RIVER - SUGAR CR TO LTL RACCOON CR (VERMILLION) | WABASH RIVER |
| IN | INB08K2_T1029 | BIG RACCOON CREEK - MECCA | WABASH RIVER |
| IN | INB08M4_M1033 | WABASH RIVER | WABASH RIVER |
| IN | INB1041_00 | SUGAR CREEK TRIBUTARIES NEAR GARFIELD | WABASH RIVER |
| IN | INB1043_T1005 | LITTLE SUGAR CREEK | WABASH RIVER |
| IN | INB1046_00 | WALNUT FORK - ABOVE LITTLE SUGAR CREEK | WABASH RIVER |

| State | Waterbody ID | Waterbody Name | Region |
|-------|-------------|----------------|--------|
| IN | INB1054_T1007 | SUGAR CREEK | WABASH RIVER |
| IN | INB105A_T1011 | SUGAR CREEK | WABASH RIVER |
| IN | INB1067_T1012 | SUGAR CREEK | WABASH RIVER |
| IN | INB1069_T1013 | SUGAR CREEK-MAIN STEM | WABASH RIVER |
| IN | INB1176_M1006 | WABASH RIVER-ASHMORE CREEK (ILL) | WABASH RIVER |
| IN | INB11F4_M1012 | WABASH RIVER-BUZZARD POND | WABASH RIVER |
| IN | INB11H1_M1014 | WABASH RIVER | WABASH RIVER |
| IN | INB11M1_M1019 | WABASH RIVER | WABASH RIVER |
| IN | INB1333_M1005 | WABASH RIVER | WABASH RIVER |
| IN | INB1354_M1007 | WABASH RIVER | WABASH RIVER |
| IN | INK0116_00 | GEYER DITCH - GORDON AIRPORT/ CRUMSTOWN | UPPER ILLINOIS |
| IN | INK011A_00 | KANKAKEE RIVER-SOUSLEY LAKE-TASCHER DT | UPPER ILLINOIS |
| IN | INK0125_03 | POTATO CREEK-KARTOFFEL CREEK | UPPER ILLINOIS |
| IN | INB0663_T1021 | TIPPECANOE RIVER | WABASH RIVER |
| IN | INB0666_T1022 | TIPPECANOE RIVER | WABASH RIVER |
| IN | INB0667_T1023 | TIPPECANOE RIVER | WABASH RIVER |
| IN | INB0669_T1024 | TIPPECANOE RIVER | WABASH RIVER |
| IN | INB06A3_P1031 | LAKE SHAFER | WABASH RIVER |
| IN | INK01B3_M1020B | KANKAKEE RIVER | UPPER ILLINOIS |
| IN | INK01C4_M1021 | KANKAKEE RIVER | UPPER ILLINOIS |
| IN | INK01C5_T1106 | WILLIAMS DITCH | UPPER ILLINOIS |
| IN | INK0235_00 | BICE DITCH (LOWER) - OTHER TRIBUTARIES | UPPER ILLINOIS |
| IN | INK0243_T1005 | IROQUOIS RIVER | UPPER ILLINOIS |
| IN | INK0244_T1006 | IROQUOIS RIVER | UPPER ILLINOIS |
| IN | INK0247_T1008 | IROQUOIS RIVER | UPPER ILLINOIS |
| IN | INK0254_T1011 | IROQUOIS RIVER | UPPER ILLINOIS |
| IN | INK0272_02 | SUGAR CREEK (DOWNSTREAM OF EARL PARK, IN) | UPPER ILLINOIS |
| IN | INK0335_T1004 | LITTLE CALUMET RIVER | UPPER ILLINOIS |
| IN | INK0335_T1005 | LITTLE CALUMET RIVER | UPPER ILLINOIS |
| IN | INN01EH_T1003 | SILVER CREEK | LOWER OHIO |
| IN | INN04A3_00 | INDIAN CREEK-DEVILS BACKBONE | LOWER OHIO |
| IN | INB0441_T1006 | EEL RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0444_T1009 | EEL RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0451_T1013 | EEL RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0464_T1018 | EEL RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0471_T1019 | EEL RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0475_T1020 | EEL RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0511_M1001 | WABASH RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0532_M1003 | WABASH RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0533_M1004 | WABASH RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0534_M1005 | WABASH RIVER - MAINSTEM | WABASH RIVER |
| IN | INB06F8_M1097 | TIPPECANOE RIVER | WABASH RIVER |
| IN | INB071A_T1034 | WILDCAT CREEK - MAINSTEM | WABASH RIVER |
| IN | INB0721_T1008 | WILDCAT CREEK (UPSTREAM OF SPRING RUN) | WABASH RIVER |
| IN | INB0726_T1012 | WILDCAT CREEK - MAINSTEM | WABASH RIVER |
| IN | INB0727_T1040 | WILDCAT CREEK - MAINSTEM | WABASH RIVER |
| IN | INB072A_T1016 | WILDCAT CREEK - MAINSTEM | WABASH RIVER |
| IN | INB01HB_T1030 | PIPE CREEK | WABASH RIVER |
| IN | INB01HD_00 | PIPE CREEK | WABASH RIVER |
| IN | INB01J2_M1021 | WABASH RIVER MAINSTEM | WABASH RIVER |
| IN | INB0218_01 | SALAMONIE RIVER | WABASH RIVER |
| IN | INB0242_T1002 | SALAMONIE RIVER-LANCASTER | WABASH RIVER |

| State | Waterbody ID | Waterbody Name | Region |
|---|---|---|---|
| IN | INB0248_00 | SALAMONIE RIVER (BELOW DAM) | WABASH RIVER |
| IN | INB0311_T1001 | MISSISSINEWA RIVER - MAINSTEM ABOVE LTL MISSISSINEWA R | WABASH RIVER |
| IN | INB0316_T1005 | MISSISSINEWA RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0317_T1006 | MISSISSINEWA RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0321_T1007 | MISSISSINEWA RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0354_T1018 | MISSISSINEWA RIVER (DOWNSTREAM OF BARREN CREEK) | WABASH RIVER |
| IN | INB035A_T1018 | MISSISSINEWA RIVER - MAINSTEM | WABASH RIVER |
| IN | INB036A_00 | MISSISSINEWA RIVER (DOWNSTREAM OF DAM) | WABASH RIVER |
| IN | INB0412_T1000 | EEL RIVER | WABASH RIVER |
| IN | INB0414_T1002 | EEL RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0432_T1003 | EEL RIVER (EAST OF CR 500W) | WABASH RIVER |
| IN | INB055B_T1008 | DEER CREEK | WABASH RIVER |
| IN | INB055C_T1009 | DEER CREEK | WABASH RIVER |
| IN | INB0561_M1010 | WABASH RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0635_T1011 | TIPPECANOE RIVER | WABASH RIVER |
| IN | INB0641_T1013 | TIPPECANOE RIVER | WABASH RIVER |
| IN | INB0648_T1014 | TIPPECANOE RIVER | WABASH RIVER |
| IN | INB0654_T1018 | TIPPECANOE RIVER | WABASH RIVER |
| IN | INB06CB_00 | HONEY CREEK - SHAFER DAM | WABASH RIVER |
| IN | INB06D1_00 | TIPPECANOE RIVER (UPSTREAM OF TIMMONS DITCH) | WABASH RIVER |
| IN | INB06D1_01 | TIPPECANOE RIVER (DOWNSTREAM OF TIMMONS DITCH) | WABASH RIVER |
| IN | INB06E1_00 | PIKE CREEK (WHITE) | WABASH RIVER |
| IN | INB0744_T1019 | SOUTH FORK WILDCAT CREEK - MAINSTEM | WABASH RIVER |
| IN | INB074B_T1021 | SOUTH FORK WILDCAT CREEK | WABASH RIVER |
| IN | INB074D_T1022 | SOUTH FORK WILDCAT CREEK | WABASH RIVER |
| IN | INB074D_T1029 | SOUTH FORK WILDCAT CREEK | WABASH RIVER |
| IN | INB0826_T1045 | WEA CREEK | WABASH RIVER |
| IN | INB0827_T1013 | ELLIOT DITCH | WABASH RIVER |
| IN | INB0829_T1039 | WEA CREEK - ELLIOT DT TO MOUTH | WABASH RIVER |
| IN | INB0831_M1003 | WABASH RIVER - D/S WEA CREEK | WABASH RIVER |
| IN | INB0854_00 | MUD PINE CREEK-BRISCO | WABASH RIVER |
| IN | INB0861_T1011 | BIG PINE CREEK | WABASH RIVER |
| IN | INB0186_00H | ROCK CREEK - UNNAMED TRIBUTARY | WABASH RIVER |
| IN | INB0186_00E | GORDON DITCH | WABASH RIVER |
| IN | INA0371_T1059 | ST. JOSEPH RIVER | WESTERN LAKE ERIE |
| IN | INA0393_T1034 | CEDAR CREEK | WESTERN LAKE ERIE |
| IN | INA0398_T1036 | CEDAR CREEK | WESTERN LAKE ERIE |
| IN | INW08H3_M1067 | EAST FORK WHITE RIVER | WABASH RIVER |
| IN | INW08H4_M1068 | EAST FORK WHITE RIVER | WABASH RIVER |
| IN | INW0194_M1053 | WHITE RIVER | WABASH RIVER |
| IN | INW01ED_M1082 | WHITE RIVER-HENDERSON BRIDGE | WABASH RIVER |
| IN | INA0516_M1005 | MAUMEE RIVER | WESTERN LAKE ERIE |
| IN | INB0162_00 | WABASH RIVER | |
| IN | INB0186_00 | ROCK CREEK - LOWER MIDDLE | WABASH RIVER |
| IN | INB01F1_M1012 | WABASH RIVER MAINSTEM | WABASH RIVER |
| IN | INB01F8_M1015 | WABASH RIVER MAINSTEM | WABASH RIVER |
| IN | INB01G4_M1020 | WABASH RIVER MAINSTEM | WABASH RIVER |
| IN | INW07B7_M1005 | MUSCATATUCK RIVER | WABASH RIVER |
| IN | INW089D_T1031 | SALT CREEK | WABASH RIVER |
| IN | INW08A3_M1009 | EAST FORK WHITE RIVER | WABASH RIVER |

| State | Waterbody ID | Waterbody Name | Region |
|-------|-------------|----------------|--------|
| IN | INW08C5_M1011 | EAST FORK WHITE RIVER | WABASH RIVER |
| IN | INH9_00 | OHIO RIVER - UNIONTOWN TO WABASH R | LOWER OHIO |
| IN | INJ01C6_02 | PIGEON RIVER (DOWNSTREAM OF SCTOO, IN) | SOUTHEASTERN LAKE MICHIGAN |
| IN | INP0961_T1009 | PATOKA RIVER | WABASH RIVER |
| IN | INP0966_T1013 | PATOKA RIVER | WABASH RIVER |
| IN | INP0985_T1017 | PATOKA RIVER | WABASH RIVER |
| IN | INP0985_T1070 | PATOKA RIVER - ABOVE HOUCHINS DT | WABASH RIVER |
| IN | INV0345_T1039 | HOGAN CREEK | MIDDLE OHIO |
| IN | INC0143_02 | BURNS DITCH (OSRW) | SOUTHWESTERN LAKE MICHIGAN |
| IN | INW01FJ_T1091 | WHITE LICK CREEK | WABASH RIVER |
| IN | INW01G3_M1093 | WHITE RIVER | WABASH RIVER |
| IN | INW01J3_M1104 | WHITE RIVER-PARAGON BRIDGE | WABASH RIVER |
| IN | INW0226_M1012 | WHITE RIVER | WABASH RIVER |
| IN | INW0231_M1026 | WHITE RIVER | WABASH RIVER |
| IN | INW0241_T1019 | RICHLAND CREEK | WABASH RIVER |
| IN | INW0258_M1030 | WHITE RIVER | WABASH RIVER |
| IN | INW0259_M1032 | WHITE RIVER | WABASH RIVER |
| IN | INW0275_M1037 | WHITE RIVER - WHEATLAND | WABASH RIVER |
| IN | INW02AC_M1056 | WHITE RIVER | WABASH RIVER |
| IN | INK0166_T1005 | YELLOW RIVER - UNNAMED TRIBUTARY | UPPER ILLINOIS |
| IN | INK0166_T1006B | BOLEN DITCH | UPPER ILLINOIS |
| IN | INK0199_T1015 | CROOKED CREEK | UPPER ILLINOIS |
| IN | INW0114_T1004 | WHITE RIVER | WABASH RIVER |
| IN | INW0145_00 | KILLBUCK CREEK | WABASH RIVER |
| IN | INW0159_00 | PIPE CREEK - HAMILTON COUNTY | WABASH RIVER |
| IN | INW0173_T1033 | WHITE RIVER - RIVERWOOD TO CICERO CR | WABASH RIVER |
| IN | ING034B_00 | WHITEWATER RIVER | GREAT MIAMI RIVER |
| IN | ING0376_00 | SHORT CREEK AND OTHER TRIBS | GREAT MIAMI RIVER |
| IN | ING037B_T1016 | WHITEWATER RIVER, EAST FORK | GREAT MIAMI RIVER |
| IN | INH2_00 | OHIO RIVER - MARKLAND TO KENTUCKY RIVER | MIDDLE OHIO |
| IN | INH4_M01 | OHIO RIVER - GREENWOOD, KY TO SALT CR | LOWER OHIO |
| IN | INB0871_M1014 | WABASH RIVER - ATTICA | WABASH RIVER |
| IN | INB0891_M1019 | WABASH RIVER | WABASH RIVER |
| IN | INB08E1_M1050A | WABASH RIVER | WABASH RIVER |
| IN | INB08K2_00 | BIG RACCOON CREEK TRIBUTARIES - MECCA | WABASH RIVER |
| IN | INB1041_T1003 | SUGAR CREEK - GARFIELD | WABASH RIVER |
| IN | INB1056_T1008 | SUGAR CREEK | WABASH RIVER |
| IN | INB1059_T1010 | SUGAR CREEK | WABASH RIVER |
| IN | INB1194_M1007 | WABASH RIVER | WABASH RIVER |
| IN | INB11H2_M1015 | WABASH RIVER | WABASH RIVER |
| IN | INB11M3_M1020 | WABASH RIVER | WABASH RIVER |
| IN | INB13A1_M1011 | WABASH RIVER | WABASH RIVER |
| IN | INB13A3_M1012 | WABASH RIVER | WABASH RIVER |
| IN | INJ01T4_M1003 | ST. JOSEPH RIVER | SOUTHEASTERN LAKE MICHIGAN |
| IN | INK0124_02 | POTATO CREEK (DOWNSTREAM OF WORSTER LAKE) | UPPER ILLINOIS |
| IN | INK0131_T1003 | KANKAKEE RIVER - MAINSTEM | UPPER ILLINOIS |
| IN | INK0133_T1004 | KANKAKEE RIVER - MAINSTEM | UPPER ILLINOIS |
| IN | INB0662_T1020 | TIPPECANOE RIVER | WABASH RIVER |
| IN | INB066B_T1025 | TIPPECANOE RIVER | WABASH RIVER |
| IN | INB0684_T1027 | TIPPECANOE RIVER | WABASH RIVER |

| State | Waterbody ID | Waterbody Name | Region |
|---|---|---|---|
| IN | INK01B3_M1020A | KANKAKEE RIVER | UPPER ILLINOIS |
| IN | INK0226_T1004B | IROQUOIS RIVER (DOWNSTREAM OF RENSSELAER, IN) | UPPER ILLINOIS |
| IN | INK0251_T1010 | IROQUOIS RIVER | UPPER ILLINOIS |
| IN | INK0272_01 | SUGAR CREEK (UPSTREAM OF EARL PARK, IN) | UPPER ILLINOIS |
| IN | INK0272_T1003 | SUGAR CREEK - UNNAMED TRIBUTARY | UPPER ILLINOIS |
| IN | INK0272_T1006 | SUGAR CREEK - UNNAMED TRIBUTARY | UPPER ILLINOIS |
| IN | INK02F3_00 | DEARDURFF DITCH AND OTHER TRIBUTARYS | UPPER ILLINOIS |
| IN | INK02F3_T1014 | BEAVER CREEK | UPPER ILLINOIS |
| IN | INN04F6_T1039 | BLUE RIVER | LOWER OHIO |
| IN | INN04F7_T1008 | BLUE RIVER | LOWER OHIO |
| IN | INB0435_T1005 | EEL RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0447_T1011 | EEL RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0462_T1017 | EEL RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0476_T1027 | EEL RIVER - MAINSTEM | WABASH RIVER |
| IN | INB06F5_M1094 | TIPPECANOE RIVER | WABASH RIVER |
| IN | INB0721_T1009 | WILDCAT CREEK (DOWNSTREAM OF SPRING RUN) | WABASH RIVER |
| IN | INB0722_T1036 | LITTLE WILDCAT CREEK - WEST FORK | WABASH RIVER |
| IN | INB0728_T1014 | WILDCAT CREEK - MAINSTEM | WABASH RIVER |
| IN | INB0729_T1015 | WILDCAT CREEK (U/S OF UNNAMED TRIBUTARY AT PRINCE WM RD) | WABASH RIVER |
| IN | INB0222_01 | SALAMONIE RIVER | WABASH RIVER |
| IN | INB0242_01 | SALAMONIE RIVER | WABASH RIVER |
| IN | INB0312_T1002 | LITTLE MISSISSINEWA RIVER MAINSTEM | WABASH RIVER |
| IN | INB0313_T1003 | MISSISSINEWA RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0357_T1024 | MISSISSINEWA RIVER - MAINSTEM | WABASH RIVER |
| IN | INB035D_T1019 | MISSISSINEWA RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0413_T1001 | EEL RIVER (EAST OF EEL RIVER FORT MONUMENT) | WABASH RIVER |
| IN | INB0558_T1009 | DEER CREEK (AT CAMDEN) | WABASH RIVER |
| IN | INB0573_M1012 | WABASH RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0618_T1003 | TIPPECANOE RIVER | WABASH RIVER |
| IN | INB0631_T1009 | TIPPECANOE RIVER | WABASH RIVER |
| IN | INB0644_T1041 | TIPPECANOE RIVER AND TRIBUTARY | WABASH RIVER |
| IN | INB0649_T1015 | TIPPECANOE RIVER | WABASH RIVER |
| IN | INB0737_01 | WILDCAT CREEK, MIDDLE FORK | WABASH RIVER |
| IN | INB074E_T1023 | SOUTH FORK WILDCAT CREEK | WABASH RIVER |
| IN | INB0186_00C | ROCK CREEK - UNNAMED TRIBUTARY | WABASH RIVER |
| IN | INB0186_00G | ROCK CREEK - UNNAMED TRIBUTARY | WABASH RIVER |
| IN | INB0186_00D | WHITELOCK DITCH | WABASH RIVER |
| IN | INB0737_01C | WILDCAT CREEK, MIDDLE FORK - UNNAMED TRIBUTARY | WABASH RIVER |
| IN | INA0367_T1058 | ST. JOSEPH RIVER | WESTERN LAKE ERIE |
| IN | INW0192_M1052 | WHITE RIVER | WABASH RIVER |
| IN | INW0195_M1054 | WHITE RIVER-HAVERSTICK CREEK/HOWLAND DITCH TRIBUTARYS | WABASH RIVER |
| IN | INW0198_M1055 | WHITE RIVER | WABASH RIVER |
| IN | INW01B2_T1049 | FALL CREEK | WABASH RIVER |
| IN | INW01B6_T1051 | FALL CREEK | WABASH RIVER |
| IN | INW01CB_T1071 | EAGLE CREEK-DAM TO LITTLE EAGLE CREEK | WABASH RIVER |
| IN | INW01E3_M1079 | WHITE RIVER | WABASH RIVER |
| IN | INW01E6_M1081 | WHITE RIVER | WABASH RIVER |
| IN | INA03P1011_00 | HAMILTON LAKE | WESTERN LAKE ERIE |
| IN | INA0518_M1004 | MAUMEE RIVER | WESTERN LAKE ERIE |

| State | Waterbody ID | Waterbody Name | Region |
|-------|-------------|----------------|--------|
| IN | INA051A_M1003 | MAUMEE RIVER | WESTERN LAKE ERIE |
| IN | INA051D_M1001 | MAUMEE RIVER | WESTERN LAKE ERIE |
| IN | INB0164_T1001 | WABASH RIVER MAINSTEM | WABASH RIVER |
| IN | INB0187_T1001 | EIKENBERRY DITCH | WABASH RIVER |
| IN | INB01FA_M1017 | WABASH RIVER MAINSTEM | WABASH RIVER |
| IN | INB01G1_M1018 | WABASH RIVER MAINSTEM | WABASH RIVER |
| IN | INW0418_T1005 | BIG BLUE RIVER | WABASH RIVER |
| IN | INW0627_M1014 | EAST FORK WHITE RIVER | WABASH RIVER |
| IN | INW0643_M1016 | EAST FORK WHITE RIVER | WABASH RIVER |
| IN | INW0664_M1020 | EAST FORK WHITE RIVER | WABASH RIVER |
| IN | INW0892_T1021 | CLEAR CREEK | WABASH RIVER |
| IN | INW0893_T1022 | CLEAR CREEK | WABASH RIVER |
| IN | INW0899_T1028 | PLEASANT RUN | WABASH RIVER |
| IN | INW08E4_M1014 | EAST FORK WHITE RIVER | WABASH RIVER |
| IN | INH8_00 | OHIO RIVER - GREEN RIVER TO EVANSVILLE | LOWER OHIO |
| IN | INJ01C6_T1001A | VAN NATTA DITCH - UNNAMED TRIBUTARY | SOUTHEASTERN LAKE MICHIGAN |
| IN | INP0986_T1018 | PATOKA RIVER | WABASH RIVER |
| IN | INP0987_T1019 | PATOKA RIVER | WABASH RIVER |
| IN | INV0339_01 | TANNERS CREEK (UPSTREAM OF GREENDALE, IN) | MIDDLE OHIO |
| IN | INB13D2_M1018 | WABASH RIVER | WABASH RIVER |
| IN | INC0121_00 | INDIANA HARBOR CANAL - LAKE GEORGE BR | SOUTHWESTERN LAKE MICHIGAN |
| IN | INE017C_01 | ANDERSON RIVER | LOWER OHIO |
| IN | INW01J9_M1106 | WHITE RIVER | WABASH RIVER |
| IN | INW0224_M1011 | WHITE RIVER | WABASH RIVER |
| IN | INW0235_M1027 | WHITE RIVER | WABASH RIVER |
| IN | INW0297_M1040 | WHITE RIVER | WABASH RIVER |
| IN | INK0166_T1001 | YELLOW RIVER - UNNAMED TRIBUTARY (MARSHALL CO) | UPPER ILLINOIS |
| IN | INK0166_T1006A | SARBER DITCH | UPPER ILLINOIS |
| IN | INK0183_M1011 | KANKAKEE RIVER-ENGLISH LAKE | UPPER ILLINOIS |
| IN | INK0187_M1012 | KANKAKEE RIVER | UPPER ILLINOIS |
| IN | INK0195_T1013 | CROOKED CREEK | UPPER ILLINOIS |
| IN | INK0197_T1014 | CROOKED CREEK | UPPER ILLINOIS |
| IN | INK01A1_02 | WOLF CREEK (DOWNSTREAM OF SR 49) | UPPER ILLINOIS |
| IN | INK01A1_T1008 | WOLF CREEK - UNNAMED TRIBUTARY | UPPER ILLINOIS |
| IN | INV0385_01 | LAUGHERY CREEK | MIDDLE OHIO |
| IN | INW0112_T1002 | WHITE RIVER | WABASH RIVER |
| IN | INW0119_T1006 | WHITE RIVER | WABASH RIVER |
| IN | INW0126_T1010 | WHITE RIVER | WABASH RIVER |
| IN | INW0132_T1014 | WHITE RIVER | WABASH RIVER |
| IN | INW0172_T1032 | WHITE RIVER - DUCK CR TO RIVERWOOD | WABASH RIVER |
| IN | INW0177_T1041 | STONEY CREEK | WABASH RIVER |
| IN | INE024A_T1003 | PIGEON CREEK-KLEYMEYER PARK | LOWER OHIO |
| IN | ING034D_00 | WHITEWATER RIVER | GREAT MIAMI RIVER |
| IN | ING037C_T1017 | WHITEWATER RIVER, EAST FORK | GREAT MIAMI RIVER |
| IN | INB0863_T1012 | BIG PINE CREEK EXC | WABASH RIVER |
| IN | INB08E6_M1051 | WABASH RIVER - LTL VERMILLION R TO SUGAR CR | WABASH RIVER |
| IN | INB08M3_M1032 | WABASH RIVER | WABASH RIVER |
| IN | INB1142_M1002 | WABASH RIVER - OTTER CREEK TO ABOVE WABASH GEN STA OUTFALL | WABASH RIVER |
| IN | INB1145_M1003 | WABASH RIVER | WABASH RIVER |

| State | Waterbody ID | Waterbody Name | Region |
|---|---|---|---|
| IN | INB1156_M1004 | WABASH RIVER-TERRE HAUTE AREA | WABASH RIVER |
| IN | INB11C4_M1009 | WABASH RIVER | WABASH RIVER |
| IN | INB11F1_M1010 | WABASH RIVER | WABASH RIVER |
| IN | INB11F3_M1011 | WABASH RIVER | WABASH RIVER |
| IN | INB1316_M1003 | WABASH RIVER | WABASH RIVER |
| IN | INB1341_M1006 | WABASH RIVER-GREATHOUSE CREEK (ILL) | WABASH RIVER |
| IN | INB1361_M1008 | WABASH RIVER | WABASH RIVER |
| IN | INB1382_M1010 | WABASH RIVER | WABASH RIVER |
| IN | INB13A4_M1013 | WABASH RIVER | WABASH RIVER |
| IN | INJ01T2_M1005 | ST. JOSEPH RIVER | SOUTHEASTERN LAKE MICHIGAN |
| IN | INJ01T3_M1004 | ST. JOSEPH RIVER | SOUTHEASTERN LAKE MICHIGAN |
| IN | INJ01T6_M1001 | ST. JOSEPH RIVER | SOUTHEASTERN LAKE MICHIGAN |
| IN | INB0682_M1026 | TIPPECANOE RIVER | WABASH RIVER |
| IN | INK0226_T1004A | IROQUOIS RIVER (UPSTREAM OF RENSSELAER, IN) | UPPER ILLINOIS |
| IN | INK0235_T1019 | SLOUGH CREEK | UPPER ILLINOIS |
| IN | INK025A_T1012 | IROQUOIS RIVER-SOUTH CONCORD BRANCH (ILL) | UPPER ILLINOIS |
| IN | INK0272_T1004 | SUGAR CREEK - UNNAMED TRIBUTARY | UPPER ILLINOIS |
| IN | INK0336_T1002 | LITTLE CALUMET RIVER | UPPER ILLINOIS |
| IN | INN04A1_00 | INDIAN CREEK-NORTH KARST AREA | LOWER OHIO |
| IN | INN04A4_00 | INDIAN CREEK-BLUE SPRING | LOWER OHIO |
| IN | INB0448_T1012 | EEL RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0457_T1015 | EEL RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0521_M1002 | WABASH RIVER - MAINSTEM | WABASH RIVER |
| IN | INB06F5_M1096 | TIPPECANOE RIVER | WABASH RIVER |
| IN | INB071C_T1026 | KOKOMO CREEK | WABASH RIVER |
| IN | INB0722_00 | LITTLE WILDCAT CREEK - EAST FORK | WABASH RIVER |
| IN | INB01J4_M1022 | WABASH RIVER MAINSTEM | WABASH RIVER |
| IN | INB0216_00 | SALAMONIE RIVER - MILLER DITCH | WABASH RIVER |
| IN | INB0224_00 | SALAMONIE RIVER - EAST CREEK | WABASH RIVER |
| IN | INB0236_00 | SALAMONIE RIVER - CUSTARD DRAIN | WABASH RIVER |
| IN | INB0312_00 | GETTINGER DITCH AND OTHER TRIBUTARIES | WABASH RIVER |
| IN | INB0315_T1004 | MISSISSINEWA RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0324_T1009 | MISSISSINEWA RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0326_T1010 | MISSISSINEWA RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0327_T1011 | MISSISSINEWA RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0351_T1015 | MISSISSINEWA RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0352_T1016 | MISSISSINEWA RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0432_T1004 | EEL RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0562_M1011 | WABASH RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0621_T1004 | TIPPECANOE RIVER | WABASH RIVER |
| IN | INB0624_T1006 | TIPPECANOE RIVER | WABASH RIVER |
| IN | INB06E2_M1093 | TIPPECANOE RIVER | WABASH RIVER |
| IN | INB0751_T1028 | WILDCAT CREEK | WABASH RIVER |
| IN | INB0186_00I | ROCK CREEK - UNNAMED TRIBUTARY | WABASH RIVER |
| IN | INB0737_01E | WILDCAT CREEK, MIDDLE FORK - UNNAMED TRIBUTARY | WABASH RIVER |
| IN | INW08H5_M1069 | EAST FORK WHITE RIVER | WABASH RIVER |
| IN | INW08H7_M1069 | WHITE RIVER, EAST FOR (UPSTREAM OF BEECH CREEK) | WABASH RIVER |
| IN | IN_05120201010100 | WHITE RIVER | WABASH RIVER |

| State | Waterbody ID | Waterbody Name | Region |
|---|---|---|---|
| IN | IN_05120208170010 | EAST FORK WHITE RIVER | WABASH RIVER |
| IN | INW0198_M1118 | WHITE RIVER | WABASH RIVER |
| IN | INW01D6_M1075 | WHITE RIVER | WABASH RIVER |
| IN | INA0466_T1022 | ST. MARYS RIVER | WESTERN LAKE ERIE |
| IN | INA0514_M1006 | MAUMEE RIVER | WESTERN LAKE ERIE |
| IN | INA051C_M1002 | MAUMEE RIVER | WESTERN LAKE ERIE |
| IN | INW0414_T1003 | BIG BLUE RIVER | WABASH RIVER |
| IN | INW0415_T1004 | BIG BLUE RIVER | WABASH RIVER |
| IN | INW0451_T1018 | BIG BLUE RIVER-SR44 | WABASH RIVER |
| IN | INW0455_T1020 | BIG BLUE RIVER | WABASH RIVER |
| IN | INW0811_M1001 | EAST FORK WHITE RIVER | WABASH RIVER |
| IN | INW0826_M1005 | EAST FORK WHITE RIVER | WABASH RIVER |
| IN | INW0842_M1006 | EAST FORK WHITE RIVER | WABASH RIVER |
| IN | INW0845_M1053 | EAST FORK WHITE RIVER (ABOVE BEDFORD WATER INTAKE) | WABASH RIVER |
| IN | INW0899_T1027 | SALT CREEK | WABASH RIVER |
| IN | INW089B_T1029 | SALT CREEK | WABASH RIVER |
| IN | INW08A2_M1008 | EAST FORK WHITE RIVER | WABASH RIVER |
| IN | INH7_00 | OHIO RIVER - NEWBURGH TO GREEN R | LOWER OHIO |
| IN | INJ01C6_01 | PIGEON RIVER (UPSTREAM OF SCOTT, IN) | SOUTHEASTERN LAKE MICHIGAN |
| IN | INP0928_T1005 | PATOKA RIVER | WABASH RIVER |
| IN | INP0968_T1014 | PATOKA RIVER | WABASH RIVER |
| IN | INP0986_T1072 | PATOKA RIVER - CUTOFF BY HOUCHINS DT | WABASH RIVER |
| IN | INP0988_T1020 | PATOKA RIVER | WABASH RIVER |
| IN | INB13C1_M1015 | WABASH RIVER | |
| IN | INB13D1_M1017 | WABASH RIVER | WABASH RIVER |
| IN | INC0142_T1009 | LITTLE CALUMET RIVER | SOUTHWESTERN LAKE MICHIGAN |
| IN | INC0143_01 | BURNS DITCH | SOUTHWESTERN LAKE MICHIGAN |
| IN | INC0181G_G1093 | LAKE MICHIGAN SHORELINE-DUNES | SOUTHWESTERN LAKE MICHIGAN |
| IN | INW01FJ_00 | MONICAL BRANCH | WABASH RIVER |
| IN | INW01G1_M1092 | WHITE RIVER | WABASH RIVER |
| IN | INW01J6_M1105 | WHITE RIVER | WABASH RIVER |
| IN | INW0223_M1010 | WHITE RIVER | WABASH RIVER |
| IN | INW022F_M1014 | WHITE RIVER | WABASH RIVER |
| IN | INW022F_M1061 | WHITE RIVER | WABASH RIVER |
| IN | INK013C_T1007 | KANKAKEE RIVER-MAINSTEM | UPPER ILLINOIS |
| IN | INK01A1_T1003 | LATERAL NO 77 | UPPER ILLINOIS |
| IN | INK01A1_T1004 | WOLF CREEK - UNNAMED TRIBUTARY | UPPER ILLINOIS |
| IN | INV0378_00 | LAUGHERY CREEK-MUD LICK | MIDDLE OHIO |
| IN | INW0147_T1017 | KILLBUCK CREEK - TO MOUTH | WABASH RIVER |
| IN | ING0376_T1013 | WHITEWATER RIVER, EAST FORK | GREAT MIAMI RIVER |
| IN | ING0376_T1027 | WHITEWATER RIVER, EAST FORK | GREAT MIAMI RIVER |
| IN | INB0886_M1018 | WABASH RIVER | WABASH RIVER |
| IN | INB08E6_M1022 | WABASH RIVER - MILL CR TO BELOW LTL VERMILLION R | WABASH RIVER |
| IN | INB1051_T1006 | SUGAR CREEK | WABASH RIVER |
| IN | INB1057_T1009 | SUGAR CREEK | WABASH RIVER |
| IN | INB11A5_M1008 | WABASH RIVER-RIVERVIEW | WABASH RIVER |
| IN | INB1311_M1001 | WABASH RIVER | WABASH RIVER |
| IN | INB1331_M1004 | WABASH RIVER | WABASH RIVER |
| IN | INB1381_M1009 | WABASH RIVER | WABASH RIVER |

| State | Waterbody ID | Waterbody Name | Region |
|---|---|---|---|
| IN | INB13A5_M1014 | WABASH RIVER-WABASH LEVEE DITCH (ILL) | WABASH RIVER |
| IN | INK0134_T1005 | KANKAKEE RIVER-MAINSTEM | UPPER ILLINOIS |
| IN | INB06A2_M1095 | TIPPECANOE RIVER | WABASH RIVER |
| IN | INK0272_T1002 | SUGAR CREEK - UNNAMED TRIBUTARY | UPPER ILLINOIS |
| IN | INB0461_T1016 | EEL RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0476_T1021 | EEL RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0477_T1023 | EEL RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0717_T1001 | WILDCAT CREEK | WABASH RIVER |
| IN | INB071A_T1025 | WILDCAT CREEK - UPSTREAM OF WATER INTAKE | WABASH RIVER |
| IN | INB0722_T1009 | KELLY WEST DITCH | WABASH RIVER |
| IN | INB0727_T1013 | WILDCAT CREEK - MAINSTEM | WABASH RIVER |
| IN | INB0729_T1016 | WILDCAT CREEK (D/S OF UNNAMED TRIBUTARY AT PRINCE WM RD) | WABASH RIVER |
| IN | INB0233_00 | SALAMONIE RIVER | WABASH RIVER |
| IN | INB0241_01 | SALAMONIE RIVER (DOWNSTREAM OF DETAMORE DITCH) | WABASH RIVER |
| IN | INB0354_T1017 | MISSISSINEWA RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0362_T1021 | MISSISSINEWA RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0431_T1003 | EEL RIVER | WABASH RIVER |
| IN | INB074A_T1020 | SOUTH FORK WILDCAT CREEK - MAINSTEM | WABASH RIVER |
| IN | INB0813_M1001 | WABASH RIVER | WABASH RIVER |
| IN | INB0829_00 | WEA CREEK TRIBUTARIES | WABASH RIVER |
| IN | INB0839_M1006 | WABASH RIVER | WABASH RIVER |
| IN | INB0854_T1053 | MUD PINE CREEK | WABASH RIVER |
| IN | INB0722_00B | EAST FORK LITTLE WILDCAT CREEK - UNNAMED TRIBUTARY | WABASH RIVER |
| IN | INB0737_01A | WILDCAT CREEK, MIDDLE FORK - UNNAMED TRIBUTARY | WABASH RIVER |
| IN | INB0737_01B | WILDCAT CREEK, MIDDLE FORK - UNNAMED TRIBUTARY | WABASH RIVER |
| IN | INW01CE_T1072 | EAGLE CREEK-NEELD DITCH/BLUE LAKE | WABASH RIVER |
| IN | INW01D2_M1059 | WHITE RIVER | WABASH RIVER |
| IN | INW01D4_M1060 | WHITE RIVER | WABASH RIVER |
| IN | INW01D8_M1076 | WHITE RIVER | WABASH RIVER |
| IN | INB0163_00 | WABASH RIVER - THREEMILE CREEK | WABASH RIVER |
| IN | INB01F5_M1014 | WABASH RIVER MAINSTEM | WABASH RIVER |
| IN | INW041B_T1006 | BIG BLUE RIVER | WABASH RIVER |
| IN | INW0641_M1015 | EAST FORK WHITE R-REDDINGTON | WABASH RIVER |
| IN | INW0662_M1019 | EAST FORK WHITE RIVER | WABASH RIVER |
| IN | INW089C_T1030 | SALT CREEK-DARK HOLLOW KARST AREA | WABASH RIVER |
| IN | INW08E1_M1012 | EAST FORK WHITE RIVER | WABASH RIVER |
| IN | INW08E2_M1013 | EAST FORK WHITE RIVER | WABASH RIVER |
| IN | INP0947_T1007 | PATOKA RIVER | WABASH RIVER |
| IN | INC0121G_G1075 | LAKE MICHIGAN SHORELINE WEST OF IHC | SOUTHWESTERN LAKE MICHIGAN |
| IN | INC0121G_G1078 | INDIANA HARBOR | SOUTHWESTERN LAKE MICHIGAN |
| IN | INC0122_T1097 | GRAND CALUMET RIVER - GARY TO INDIANA HARBOR CANAL | SOUTHWESTERN LAKE MICHIGAN |
| IN | INE01F8_T1007 | LITTLE PIGEON CREEK | LOWER OHIO |
| IN | INW0218_T1006 | BEANBLOSSOM CREEK | WABASH RIVER |
| IN | INW0251_M1028 | WHITE RIVER | WABASH RIVER |
| IN | INK0147_T1009 | KANKAKEE RIVER | UPPER ILLINOIS |
| IN | INK0166_T1004 | YELLOW RIVER - UNNAMED TRIBUTARY | UPPER ILLINOIS |

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| IN | INK016A_T1002A | CANNON DITCH | UPPER ILLINOIS |
| IN | INK01A1_T1006A | SCHRADER DITCH - UNNAMED TRIBUTARY | UPPER ILLINOIS |
| IN | INK01A1_T1007 | WOLF CREEK - UNNAMED TRIBUTARY (WHEATFIELD, IN) | UPPER ILLINOIS |
| IN | INW0113_T1003 | WHITE RIVER | WABASH RIVER |
| IN | INW0126_T1012 | BUCK CREEK | WABASH RIVER |
| IN | INW0133_T1015 | WHITE RIVER - CHESTERFIELD TO ANDERSON | WABASH RIVER |
| IN | INW0145_T1016 | KILLBUCK CREEK | WABASH RIVER |
| IN | INW014A_T1019 | WHITE RIVER-PERKINSVILLE | WABASH RIVER |
| IN | INW0176_T1040 | STONEY CREEK | WABASH RIVER |
| IN | INB0882_M1016 | WABASH RIVER | WABASH RIVER |
| IN | INB1142_M1025 | WABASH RIVER - WABASH GEN STA TO LOST CREEK | WABASH RIVER |
| IN | INB1174_M1005 | WABASH RIVER | WABASH RIVER |
| IN | INK011A_T1001 | KANKAKEE RIVER-MAINSTEM | UPPER ILLINOIS |
| IN | INK011D_T1002 | KANKAKEE RIVER | UPPER ILLINOIS |
| IN | INK0246_T1007 | IROQUOIS RIVER | UPPER ILLINOIS |
| IN | INK0272_T1005 | SUGAR CREEK - UNNAMED TRIBUTARY | UPPER ILLINOIS |
| IN | INN04F6_T1007 | BLUE RIVER | LOWER OHIO |
| IN | INB0442_T1007 | EEL RIVER | WABASH RIVER |
| IN | INB0443_T1008 | EEL RIVER | WABASH RIVER |
| IN | INB0648_T1042 | TIPPECANOE RIVER | WABASH RIVER |
| IN | INB0741_00 | WILDCAT CREEK, SOUTH FORK | WABASH RIVER |
| IN | INB0742_02 | WILDCAT CREEK, SOUTH FORK | WABASH RIVER |
| IN | INB0751_T1024 | WILDCAT CREEK - MAINSTEM - OSRW | WABASH RIVER |
| IN | INB0814_M1002 | WABASH RIVER | WABASH RIVER |
| IN | INB0722_T1036A | WEST FORK LITTLE WILDCAT CREEK - UNNAMED TRIBUTARY | WABASH RIVER |
| IN | INA0385_T1029 | CEDAR CREEK | WESTERN LAKE ERIE |
| IN | INW08H9_M1055 | EAST FORK WHITE RIVER | WABASH RIVER |
| IN | INW01DA_M1077 | WHITE RIVER-MANN CREEK/HARNESS DITCH | WABASH RIVER |
| IN | INW0645_M1017 | EAST FORK WHITE RIVER | WABASH RIVER |
| IN | INW0661_M1018 | EAST FORK WHITE RIVER | WABASH RIVER |
| IN | INW0845_M1007 | EAST FORK WHITE RIVER | WABASH RIVER |
| IN | INV0339_02 | TANNERS CREEK (GREENDALE, IN) | MIDDLE OHIO |
| IN | INC0121G_G1074 | LAKE MICHIGAN SHORELINE EAST OF IHC | SOUTHWESTERN LAKE MICHIGAN |
| IN | INC0122_00 | GRAND CALUMET RIVER - HEADWATERS | SOUTHWESTERN LAKE MICHIGAN |
| IN | INW0219_T1007 | BEANBLOSSOM CREEK | WABASH RIVER |
| IN | INW0271_M1035 | WHITE RIVER - BLACK CR EDWARDSPORT | WABASH RIVER |
| IN | INK0166_T1003 | UNNAMED DITCH (OAK GROVE, IN) | UPPER ILLINOIS |
| IN | INK0189_M1103 | KANKAKEE RIVER | UPPER ILLINOIS |
| IN | INW011D_T1009 | WHITE RIVER | WABASH RIVER |
| IN | INW0131_T1013 | WHITE RIVER | WABASH RIVER |
| IN | INW0157_T1024 | PIPE CREEK | WABASH RIVER |
| IN | INW0159_T1026 | PIPE CREEK - SWANFELT DT TO COUNTY LINE | WABASH RIVER |
| IN | ING0349_T1011 | WHITEWATER RIVER, WEST FORK | GREAT MIAMI RIVER |
| IN | INB08F2_M1024 | WABASH RIVER | WABASH RIVER |
| IN | INB08M1_M1031 | WABASH RIVER | WABASH RIVER |
| IN | INB1046_T1014 | WALNUT FORK - BELOW LITTLE SUGAR CREEK | WABASH RIVER |
| IN | INB1138_M1001 | WABASH RIVER - SPRING CREEK TO OTTER CREEK | WABASH RIVER |
| IN | INB11J1_M1017 | WABASH RIVER | WABASH RIVER |
| IN | INB11K4_M1018 | WABASH RIVER | WABASH RIVER |

| State | Waterbody ID | Waterbody Name | Region |
|---|---|---|---|
| IN | INJ01N6_T1013 | ELKHART RIVER | SOUTHEASTERN LAKE MICHIGAN |
| IN | INJ01P1_M1007 | ST. JOSEPH RIVER | SOUTHEASTERN LAKE MICHIGAN |
| IN | INJ01T1_M1006 | ST. JOSEPH RIVER | SOUTHEASTERN LAKE MICHIGAN |
| IN | INK01B2_M1019 | KANKAKEE RIVER | UPPER ILLINOIS |
| IN | INK0248_T1009 | IROQUOIS RIVER | UPPER ILLINOIS |
| IN | INB0445_T1010 | EEL RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0477_T1022 | EEL RIVER - LOGANSPORT WATER INTAKE | WABASH RIVER |
| IN | INB0725_T1011 | WILDCAT CREEK - MAINSTEM | WABASH RIVER |
| IN | INB0322_T1008 | MISSISSINEWA RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0334_T1013 | MISSISSINEWA RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0335_T1014 | MISSISSINEWA RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0632_T1010 | TIPPECANOE RIVER | WABASH RIVER |
| IN | INB0742_01 | WILDCAT CREEK, SOUTH FORK | WABASH RIVER |
| IN | INB0833_M1004 | WABASH RIVER - GRANVILLE BRDG TO FLINT CREEK | WABASH RIVER |
| IN | INB0186_00B | ROCK CREEK - UNNAMED TRIBUTARY | WABASH RIVER |
| IN | INW08H1_M1066 | EAST FORK WHITE RIVER | WABASH RIVER |
| IN | INW01E4_M1080 | WHITE RIVER | WABASH RIVER |
| IN | INB0187_00 | ROCK CREEK | WABASH RIVER |
| IN | INB0192_T1009 | WABASH RIVER - BELOW HUNTINGTON LAKE DAM | WABASH RIVER |
| IN | INB01F9_M1016 | WABASH RIVER MAINSTEM | WABASH RIVER |
| IN | INW0824_M1004 | EAST FORK WHITE RIVER | WABASH RIVER |
| IN | INJ01F1_M1011 | ST. JOSEPH RIVER | SOUTHEASTERN LAKE MICHIGAN |
| IN | INP0962_T1010 | PATOKA RIVER | WABASH RIVER |
| IN | INP0965_T1012 | PATOKA RIVER | WABASH RIVER |
| IN | INB13C2_M1016 | WABASH RIVER | WABASH RIVER |
| IN | INC0143_03 | BURNS DITCH | SOUTHWESTERN LAKE MICHIGAN |
| IN | INE01F6_T1006 | LITTLE PIGEON CREEK-RED BUSH | LOWER OHIO |
| IN | INW0254_M1029 | WHITE RIVER-NEWBERRY TRIBS | WABASH RIVER |
| IN | INW0267_M1034 | WHITE RIVER - SMOTHER CR CUTOFF TO BLACK CR | WABASH RIVER |
| IN | INK0138_T1006 | KANKAKEE RIVER-MAINSTEM | UPPER ILLINOIS |
| IN | INK0146_T1008 | KANKAKEE RIVER | UPPER ILLINOIS |
| IN | INK016A_T1001 | YELLOW RIVER - UNNAMED TRIBUTARY | UPPER ILLINOIS |
| IN | INK016A_T1003 | CAVANAUGH DITCH | UPPER ILLINOIS |
| IN | INK019D_M1105 | KANKAKEE RIVER | UPPER ILLINOIS |
| IN | INK01A1_T1006 | SCRADER DITCH | UPPER ILLINOIS |
| IN | INV0384_02 | LAUGHERY CREEK | MIDDLE OHIO |
| IN | INE024C_T1004 | PIGEON CREEK | LOWER OHIO |
| IN | INB0884_M1017 | WABASH RIVER | WABASH RIVER |
| IN | INB1315_M1002 | WABASH RIVER | WABASH RIVER |
| IN | INB06A2_T1004 | UNNAMED CHANNEL (TO AND FROM TIPPECANOE RIVER) | WABASH RIVER |
| IN | INK0272_T1001 | SUGAR CREEK - UNNAMED TRIBUTARY | UPPER ILLINOIS |
| IN | INB071A_T1006 | WILDCAT CREEK - MAINSTEM | WABASH RIVER |
| IN | INB0221_01 | SALAMONIE RIVER | WABASH RIVER |
| IN | INB0231_00 | SALAMONIE RIVER - RHOTON DITCH | WABASH RIVER |
| IN | INB0238_01 | SALAMONIE RIVER | WABASH RIVER |

| State | Waterbody ID | Waterbody Name | Region |
|-------|-------------|----------------|--------|
| IN | INB0241_02 | SALAMONIE RIVER (DOWNSTREAM OF DETAMORE DITCH) | WABASH RIVER |
| IN | INB0332_T1012 | MISSISSINEWA RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0413_T1002 | EEL RIVER (WEST OF EEL RIVER FORT MONUMENT) | WABASH RIVER |
| IN | INB0635_T1040 | TIPPECANOE RIVER | WABASH RIVER |
| IN | INB0638_T1012 | TIPPECANOE RIVER | WABASH RIVER |
| IN | INB0742_03 | WILDCAT CREEK, SOUTH FORK | WABASH RIVER |
| IN | INB0835_M1005 | WABASH RIVER - COUNTY LINE TO LITTLE PINE CREEK | WABASH RIVER |
| IN | INB0186_00F | REDDING DITCH | WABASH RIVER |
| IN | INB01E3_M1011 | WABASH RIVER MAINSTEM | WABASH RIVER |
| IN | INW0621_M1012 | EAST FORK WHITE RIVER | WABASH RIVER |
| IN | INW0813_M1002 | EAST FORK WHITE RIVER | WABASH RIVER |
| IN | INW08C1_M1010 | EAST FORK WHITE R-SHOALS | WABASH RIVER |
| IN | INJ01F2_M1010 | ST. JOSEPH RIVER | SOUTHEASTERN LAKE MICHIGAN |
| IN | INP0946_T1006 | PATOKA RIVER | WABASH RIVER |
| IN | INC0164_T1018 | LITTLE CALUMET RIVER - EAST ARM | SOUTHWESTERN LAKE MICHIGAN |
| IN | INC0191G_G1092 | LAKE MICHIGAN SHORELINE-LAPORTE | SOUTHWESTERN LAKE MICHIGAN |
| IN | INW021A_T1008 | BEANBLOSSOM CREEK | WABASH RIVER |
| IN | INK019F_M1104 | KANKAKEE RIVER | UPPER ILLINOIS |
| IN | INK01A1_T1005 | WOLF CREEK - UNNAMED TRIBUTARY | UPPER ILLINOIS |
| IN | INV0384_03 | LAUGHERY CREEK | MIDDLE OHIO |
| IN | INW0171_T1027 | WHITE RIVER - PIPE CR TO DUCK CR | WABASH RIVER |
| IN | ING0362_00 | WHITEWATER RIVER | GREAT MIAMI RIVER |
| IN | INB0894_M1020 | WABASH RIVER | WABASH RIVER |
| IN | INJ01N6_M1008 | ST. JOSEPH RIVER | SOUTHEASTERN LAKE MICHIGAN |
| IN | INB06A1_M1029 | TIPPECANOE RIVER | WABASH RIVER |
| IN | INK0351_T1001 | GRAND CALUMET RIVER - ILLINOIS TO INDIANA HARBOR CANAL | UPPER ILLINOIS |
| IN | INB0453_T1014 | EEL RIVER - MAINSTEM | WABASH RIVER |
| IN | INB0361_T1020 | MISSISSINEWA RIVER | WABASH RIVER |
| IN | INB0621_T1037 | TIPPECANOE RIVER | WABASH RIVER |
| IN | INB083B_M1007 | WABASH RIVER - BELOW INDEPENDENCE | WABASH RIVER |
| IN | INK01P1066_00 | WORSTER LAKE | WABASH RIVER |
| IN | INB06P1092_00 | FREEMAN, LAKE | WABASH RIVER |
| IN | INW01P1048_00 | GEIST RESERVOIR | WABASH RIVER |
| IN | INK01P1060_00 | LOWER FISH LAKE | UPPER ILLINOIS |
| IN | INP09P1001_00 | PATOKA RESERVOIR | WABASH RIVER |
| IN | INJ01P1248_00 | SYLVAN LAKE | SOUTHEASTERN LAKE MICHIGAN |
| IN | INB03P1022_00 | MISSISSINEWA RESERVOIR | WABASH RIVER |
| IN | INJ01P1038_00 | LAKE JAMES | SOUTHEASTERN LAKE MICHIGAN |
| IN | INB06P1019_00 | LAKE MAXINKUCKEE | WABASH RIVER |
| IN | INB06P1007_00 | WINONA LAKE | WABASH RIVER |
| IN | INJ01P1025_00 | OLIVER LAKE | SOUTHEASTERN LAKE MICHIGAN |
| IN | INW01P1036_00 | MORSE RESERVOIR | WABASH RIVER |
| IN | ING03P1019_00 | BROOKVILLE RESERVOIR | GREAT MIAMI RIVER |
| IN | INW01P1069_00 | EAGLE CREEK RESERVOIR | WABASH RIVER |

| State | Waterbody ID | Waterbody Name | Region |
|---|---|---|---|
| IN | INE02P1017_00 | HOVEY LAKE | LOWER OHIO |
| IN | INM00G1000_00 | LAKE MICHIGAN | |
| IN | INB11P1028_00 | TURTLE CREEK RESERVOIR | WABASH RIVER |
| IN | INK01P1089_00 | FLINT LAKE | UPPER ILLINOIS |
| IN | INJ01P1174_00 | SIMONTON LAKE | SOUTHEASTERN LAKE MICHIGAN |
| IN | INB06P1005_00 | PIKE LAKE | WABASH RIVER |
| IN | INJ01P1088_00 | UPPER STORY LAKE | SOUTHEASTERN LAKE MICHIGAN |
| IN | INJ01P1023_00 | LAKE WAWASEE | SOUTHEASTERN LAKE MICHIGAN |
| IN | INB06P1002_00 | TIPPECANOE LAKE | WABASH RIVER |
| IN | INB08P1067_00 | CECIL M. HARDEN RESERVOIR | WABASH RIVER |
| IN | INJ01P1223_00 | RIVIR LAKE | SOUTHEASTERN LAKE MICHIGAN |
| IN | INC01P1083_00 | MARQUETTE PARK LAGOONS (EAST) | SOUTHWESTERN LAKE MICHIGAN |
| IN | INK01P1055_00 | NORTH CHAIN LAKE | UPPER ILLINOIS |
| IN | INK01P1022_00 | CEDAR LAKE | UPPER ILLINOIS |
| IN | INK01P1073_00 | LAKE OF THE WOODS | UPPER ILLINOIS |
| IN | INB06P1077_00 | PALESTINE LAKE | WABASH RIVER |
| IN | INJ01P1082_00 | PLEASANT LAKE | SOUTHEASTERN LAKE MICHIGAN |
| IN | INK01P1031_00 | STONE LAKE | UPPER ILLINOIS |
| IN | INJ01P1240_00 | HENDERSON LAKE | SOUTHEASTERN LAKE MICHIGAN |
| IN | INB01P1008_00 | J. EDWARD ROUSH LAKE | WABASH RIVER |
| IN | INW07P1040_00 | HARDY LAKE | SOUTHEASTERN LAKE MICHIGAN |
| IN | INB02P1007_00 | SALAMONIE RESERVOIR | WABASH RIVER |
| IN | INC01P1002_T1085 | MARQUETTE PARK LAGOONS (WEST) | SOUTHWESTERN LAKE MICHIGAN |
| IN | INJ01P1075_00 | FOX LAKE | SOUTHEASTERN LAKE MICHIGAN |
| IN | INJ01P1026_00 | OLIN LAKE | SOUTHEASTERN LAKE MICHIGAN |
| IN | INC01P1083_T1084 | MARQUETTE PARK LAGOONS (EAST) | SOUTHWESTERN LAKE MICHIGAN |
| IN | INC01P1002_00 | MARQUETTE PARK LAGOONS (WEST) | SOUTHWESTERN LAKE MICHIGAN |
| IN | INW06P1030_00 | GREENSBURG RESERVOIR | WABASH RIVER |
| IN | INK01P1091_00 | LONG LAKE | UPPER ILLINOIS |
| IN | INK01P1078_00 | BASS LAKE | UPPER ILLINOIS |
| KS | KS-LA-12-728_1693 | CHISHOLM CR | LOWER ARKANSAS RIVER BASIN |
| KS | KS-KR-04-255_20 | MUD CR | KANSAS-LOWER REPUBLICAN RIVER BASIN |
| KS | KS-KR-04-255_21 | KANSAS R | KANSAS-LOWER REPUBLICAN RIVER BASIN |
| KS | KS-LA-12-728_817 | CHISHOLM CR, MIDDLE FORK | LOWER ARKANSAS RIVER BASIN |
| KS | KS-LA-13-281_3 | ARKANSAS R | LOWER ARKANSAS RIVER BASIN |
| KS | KS-KR-04-255_19 | KANSAS R | KANSAS-LOWER REPUBLICAN RIVER BASIN |

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| KS | KS-KR-04-255_57 | STONE HOUSE CR | KANSAS-LOWER REPUBLICAN RIVER BASIN |
| KS | KS-LA-12-728_1 | LITTLE ARKANSAS R | LOWER ARKANSAS RIVER BASIN |
| KS | KS-KR-04-255_22 | BUCK CR | KANSAS-LOWER REPUBLICAN RIVER BASIN |
| KS | KS-KR-04-255_56 | OAKLEY CR | KANSAS-LOWER REPUBLICAN RIVER BASIN |
| KS | KS-KR-04-255_73 | KENT CR | KANSAS-LOWER REPUBLICAN RIVER BASIN |
| KS | KS-KR-04-255_50 | PLUM CR | KANSAS-LOWER REPUBLICAN RIVER BASIN |
| KS | KS-KR-04-255_9057 | STONE HOUSE CR, EAST | KANSAS-LOWER REPUBLICAN RIVER BASIN |
| KS | KS-KR-04-255_23 | KANSAS R | KANSAS-LOWER REPUBLICAN RIVER BASIN |
| KS | KS-KR-04-255_69 | BALDWIN CR | KANSAS-LOWER REPUBLICAN RIVER BASIN |
| KS | KS-LA-13-728_8 | CHISHOLM CR | LOWER ARKANSAS RIVER BASIN |
| KS | KS-LA-11-287_1755 | COW CR | LOWER ARKANSAS RIVER BASIN |
| KS | KS-KR-04-255_830 | STONE HOUSE CR, WEST | KANSAS-LOWER REPUBLICAN RIVER BASIN |
| KY | KY491096_01 | Drakes Creek  0.0 to 23.4 | |
| KY | KY496312_02 | Levisa Fork  5.8 to 15.3 | |
| KY | KY499011_04 | Mud River  52.2 to 64.0 | |
| KY | KY499011_03 | Mud River  30.9 to 52.2 | |
| KY | KY499011_02 | Mud River  9.1 to 30.9 | |
| KY | KY492142_00 | Fishtrap Reservoir | |
| KY | KY493295_00 | Green River Reservoir | |
| KY | KY499011_01 | Mud River 0.0 to 9.1 | |
| KY | KY516088_01 | Tygarts Creek  0.2 to 25.0 | |
| KY | KY516088_03 | Tygarts Creek  36.3 to 45.5 | |
| KY | KYOhioRiver_471.4_475.1 | Ohio River 471.4 to 475.1 | |
| KY | KYOhioRiver_475.1_477.6 | Ohio River 475.1 to 477.6 | |
| KY | KYOhioRiver_477.6_488.0 | Ohio River 477.6 to 488.0 | |
| KY | KYOhioRiver_488.0_593.1 | Ohio River 488.0 to 593.1 | |
| KY | KYOhioRiver_319.4_340.8 | Ohio River 319.4 to 340.8 | |
| KY | KYOhioRiver_795.7_799.8 | Ohio River 795.7 to 799.8 | |
| KY | KYOhioRiver_799.8_802.9 | Ohio River 799.8 to 802.9 | |
| KY | KYOhioRiver_802.9_820.1 | Ohio River 802.9 to 820.1 | |
| KY | KYOhioRiver_356.6_377.7 | Ohio River 356.6 to 377.7 | |
| KY | KY506431_01 | West Fork of Drakes Creek  0.0 to 23.3 | |
| KY | KY506431_02 | West Fork of Drakes Creek  26.7 to 32.1 | |
| KY | KY505385_01 | Town Branch 0.0 to 6.2 | |
| KY | KYOhioRiver_614.9_683.0 | Ohio River 614.9 to 683.0 | |
| KY | KYOhioRiver_719.5_735.7 | Ohio River 719.5 to 735.7 | |
| KY | KYOhioRiver_735.7_756.4 | Ohio River 735.7 to 756.4 | |
| KY | KYOhioRiver_862.1_872.8 | Ohio River 862.1 to 872.8 | |
| KY | KYOhioRiver_882.9_894.6 | Ohio River 882.9 to 894.6 | |
| KY | KYOhioRiver_920.5_925.8 | Ohio River 920.5 to 925.8 | |
| KY | KYOhioRiver_925.8_981.0 | Ohio River 925.8 to 981.0 | |
| KY | KY495859_01 | Knox Creek  0.0 to 8.0 | |
| KY | KYOhioRiver_826.4_846.3 | Ohio River 826.4 to 846.3 | |

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| KY | KYOhioRiver_760.6_776.1 | Ohio River 760.6 to 776.1 | |
| KY | KYOhioRiver_776.1_789.3 | Ohio River 776.1 to 789.3 | |
| KY | KY516088_02 | Tygarts Creek  25.0 to 36.3 | |
| KY | KYOhioRiver_608.1_609.2 | Ohio River 608.1 to 609.2 | |
| KY | KYOhioRiver_683.0_719.5 | Ohio River 683.0 to 719.5 | |
| KY | KYOhioRiver_847.3_853.4 | Ohio River 847.3 to 853.4 | |
| KY | KYOhioRiver_853.4_857.6 | Ohio River 853.4 to 857.6 | |
| KY | KYOhioRiver_910.3_920.5 | Ohio River 910.3 to 920.5 | |
| KY | KYOhioRiver_609.2_614.9 | Ohio River 609.2 to 614.9 | |
| KY | KYOhioRiver_857.6_862.1 | Ohio River 857.6 to 862.1 | |
| KY | KYOhioRiver_894.6_910.3 | Ohio River 894.6 to 910.3 | |
| KY | KYOhioRiver_820.1_826.4 | Ohio River 820.1 to 826.4 | |
| KY | KYOhioRiver_464.5_465.2 | Ohio River 464.5 to 465.2 | |
| KY | KYOhioRiver_789.3_792.1 | Ohio River 789.3 to 792.1 | |
| KY | KY505554_03 | Tug Fork  71.9 to 77.7 | |
| KY | KYOhioRiver_872.8_878.2 | Ohio River 872.8 to 878.2 | |
| KY | KYOhioRiver_878.2_882.9 | Ohio River 878.2 to 882.9 | |
| KY | KYOhioRiver_792.1_793.2 | Ohio River 792.1 to 793.2 | |
| KY | KYOhioRiver_793.2_795.7 | Ohio River 793.2 to 795.7 | |
| KY | KYOhioRiver_382.9_388.0 | Ohio River 382.9 to 388.0 | |
| KY | KYOhioRiver_593.1_595.5 | Ohio River 593.1 to 595.5 | |
| KY | KYOhioRiver_317.2_319.4 | Ohio River 317.2 to 319.4 | |
| KY | KYOhioRiver_846.3_849.7 | Ohio River 846.3 to 849.7 | |
| KY | KYOhioRiver_846.3_847.3 | Ohio River 846.3 to 847.3 | |
| KY | KYOhioRiver_756.4_760.6 | Ohio River 756.4 to 760.6 | |
| KY | KYOhioRiver_469.3_471.4 | Ohio River 469.3 to 471.4 | |
| MA | MA11-02 | NORTH BRANCH HOOSIC RIVER | HOOSIC |
| MA | MA11-05 | HOOSIC RIVER | HOOSIC |
| MA | MA21-04 | HOUSATONIC RIVER | HOUSATONIC |
| MA | MA21-19 | HOUSATONIC RIVER | HOUSATONIC |
| MA | MA21-20 | HOUSATONIC RIVER | HOUSATONIC |
| MA | MA21042 | GOODRICH POND | HOUSATONIC |
| MA | MA95-33 | ACUSHNET RIVER | BUZZARDS BAY |
| MA | MA84A-04 | MERRIMACK RIVER | MERRIMACK |
| MA | MA84A-05 | MERRIMACK RIVER | MERRIMACK |
| MA | MA84A-06 | MERRIMACK RIVER | MERRIMACK |
| MA | MA84A-29 | LOWELL CANALS | |
| MA | MA70-01 | BOSTON HARBOR | BOSTON HARBOR |
| MA | MA82125 | LAKE COCHITUATE | CONCORD |
| MA | MA35-04 | MILLERS RIVER | MILLERS |
| MA | MA35-12 | EAST BRANCH TULLY RIVER | MILLERS |
| MA | MA35-13 | LAWRENCE BROOK | MILLERS |
| MA | MA72-06 | CHARLES RIVER | CHARLES |
| MA | MA72-07 | CHARLES RIVER | CHARLES |
| MA | MA73-01 | NEPONSET RIVER | BOSTON HARBOR: NEPONSET |
| MA | MA73-02 | NEPONSET RIVER | BOSTON HARBOR: NEPONSET |
| MA | MA73-05 | EAST BRANCH | BOSTON HARBOR: NEPONSET |
| MA | MA51-04 | BLACKSTONE RIVER | BLACKSTONE |
| MA | MA51-05 | BLACKSTONE RIVER | BLACKSTONE |
| MA | MA51-10 | MILL RIVER | BLACKSTONE |
| MA | MA21-01 | EAST BRANCH HOUSATONIC RIVER | HOUSATONIC |
| MA | MA21-02 | EAST BRANCH HOUSATONIC RIVER | HOUSATONIC |

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| MA | MA21-18 | WEST BRANCH HOUSATONIC RIVER | HOUSATONIC |
| MA | MA95-43 | COPICUT RIVER | BUZZARDS BAY |
| MA | MA95113 | NOQUOCHOKE LAKE | BUZZARDS BAY |
| MA | MA95171 | NOQUOCHOKE LAKE | BUZZARDS BAY |
| MA | MA84A-03 | MERRIMACK RIVER | MERRIMACK |
| MA | MA71-03 | MYSTIC RIVER | BOSTON HARBOR: MYSTIC |
| MA | MA34-02 | CONNECTICUT RIVER | CONNECTICUT |
| MA | MA34-04 | CONNECTICUT RIVER | CONNECTICUT |
| MA | MA34-05 | CONNECTICUT RIVER | CONNECTICUT |
| MA | MA35-03 | MILLERS RIVER | MILLERS |
| MA | MA35-05 | MILLERS RIVER | MILLERS |
| MA | MA35-11 | WEST BRANCH TULLY RIVER | MILLERS |
| MA | MA72-38 | CHARLES RIVER | |
| MA | MA73-04 | NEPONSET RIVER | BOSTON HARBOR: NEPONSET |
| MA | MA51-06 | BLACKSTONE RIVER | BLACKSTONE |
| MA | MA95-38 | CLARKS COVE | BUZZARDS BAY |
| MA | MA95170 | NOQUOCHOKE LAKE | BUZZARDS BAY |
| MA | MA71-06 | CHELSEA RIVER | BOSTON HARBOR: MYSTIC |
| MA | MA35-02 | MILLERS RIVER | MILLERS |
| MA | MA35-08 | OTTER RIVER | MILLERS |
| MA | MA35-15 | MORMON HOLLOW BROOK | MILLERS |
| MA | MA73-03 | NEPONSET RIVER | BOSTON HARBOR: NEPONSET |
| MA | MA95-39 | APPONAGANSETT BAY | BUZZARDS BAY |
| MA | MA95-63 | OUTER NEW BEDFORD HARBOR | BUZZARDS BAY |
| MA | MA70-04 | QUINCY BAY | BOSTON HARBOR |
| MA | MA70-05 | QUINCY BAY | BOSTON HARBOR |
| MA | MA71-02 | MYSTIC RIVER | BOSTON HARBOR: MYSTIC |
| MA | MA34-01 | CONNECTICUT RIVER | CONNECTICUT |
| MA | MA35-09 | BEAVER BROOK | MILLERS |
| MA | MA35-19 | LYONS BROOK | MILLERS |
| MA | MA70-02 | BOSTON INNER HARBOR | BOSTON HARBOR |
| MA | MA70-11 | PLEASURE BAY | BOSTON HARBOR |
| MA | MA82127 | LAKE COCHITUATE | CONCORD |
| MA | MA35-01 | MILLERS RIVER | MILLERS |
| MA | MA35-16 | KEYUP BROOK | MILLERS |
| MA | MA72-36 | CHARLES RIVER | |
| MA | MA21071 | MOREWOOD LAKE | HOUSATONIC |
| MA | MA95-42 | NEW BEDFORD INNER HARBOR | BUZZARDS BAY |
| MA | MA95031 | CORNELL POND | BUZZARDS BAY |
| MA | MA82020 | LAKE COCHITUATE | CONCORD |
| MA | MA35-18 | WHETSTONE BROOK | MILLERS |
| MA | MA73-28 | MOTHER BROOK | BOSTON HARBOR: NEPONSET |
| MA | MA70-03 | DORCHESTER BAY | BOSTON HARBOR |
| MA | MA82126 | LAKE COCHITUATE | CONCORD |
| MA | MA34-03 | CONNECTICUT RIVER | CONNECTICUT |
| MA | MA35-14 | TULLY RIVER | MILLERS |
| MA | MA35-17 | BOYCE BROOK | MILLERS |
| MA | MA73002 | BIRD POND | BOSTON HARBOR: NEPONSET |
| MA | MA95-62 | BUZZARDS BAY | BUZZARDS BAY |
| MA | MA34122 | BARTONS COVE | CONNECTICUT |
| MA | MA34124 | LOG POND COVE | CONNECTICUT |

**Exhibit D-1**
**Page 941**

| State | Waterbody ID | Waterbody Name | Region |
|-------|-------------|----------------|--------|
| MA | MA72-11 | MUDDY RIVER | CHARLES |
| MD | MD-02130610-T | SASSAFRAS RIVER | SASSAFRAS RIVER |
| MD | MD-02130805-R | LOCH RAVEN RESERVOIR | LOCH RAVEN RESERVOIR |
| MD | MD-02130901-T | BACK RIVER | PATAPSCO RIVER |
| MD | MD-02130903-T_BC | BEAR CREEK | BALTIMORE HARBOR |
| MD | MD-02140205-R | ANACOSTIA RIVER | ANACOSTIA RIVER |
| MD | MD-02140101-T | POTOMAC RIVER LOWER TIDAL | POTOMAC RIVER |
| MD | MD-02130701-T | BUSH RIVER | BUSH RIVER |
| MD | MD-02130903-T_CB | CURTIS BAY | BALTIMORE HARBOR |
| MD | MD-02130602-T | BOHEMIA RIVER | BOHEMIA RIVER |
| ME | ME0103000307_330R | W BRANCH OF SEBASTICOOK R | |
| ME | ME0103000308_331R | E BRANCH OF SEBASTICOOK R | |
| ME | ME0103000309_332R | SEBASTICOOK RIVER | |
| ME | ME0106000305_630R01 | SALMON FALLS R | |
| ME | ME0106000105_610R07 | RED BROOK  (SCARBOROUGH, S PORTLAND) | |
| MI | MI040700010302-01 | ST. MARYS RIVER | LAKE MICHIGAN |
| MI | MI040500010806-04 | RIVERS/STREAMS IN HUC 040500010806 | ST. JOSEPH |
| MI | MI040500010807-01 | RIVERS/STREAMS IN HUC 040500010807 | ST. JOSEPH |
| MI | MI040500010807-02 | RIVERS/STREAMS IN HUC 040500010807 | ST. JOSEPH |
| MI | MI040500010807-03 | RIVERS/STREAMS IN HUC 040500010807 | ST. JOSEPH |
| MI | MI040500010808-01 | RIVERS/STREAMS IN HUC 040500010808 | ST. JOSEPH |
| MI | MI040500010809-01 | RIVERS/STREAMS IN HUC 040500010809 | ST. JOSEPH |
| MI | MI040500010901-01 | RIVERS/STREAMS IN HUC 040500010901 | ST. JOSEPH |
| MI | MI040500010902-01 | RIVERS/STREAMS IN HUC 040500010902 | ST. JOSEPH |
| MI | MI040500010903-01 | RIVERS/STREAMS IN HUC 040500010903 | ST. JOSEPH |
| MI | MI040500010904-03 | RIVERS/STREAMS IN HUC 040500010904 | ST. JOSEPH |
| MI | MI040500011107-01 | RIVERS/STREAMS IN HUC 040500011107 | ST. JOSEPH |
| MI | MI040500011301-01 | RIVERS/STREAMS IN HUC 040500011301 | ST. JOSEPH |
| MI | MI040500011302-01 | RIVERS/STREAMS IN HUC 040500011302 | ST. JOSEPH |
| MI | MI040500011303-01 | RIVERS/STREAMS IN HUC 040500011303 | ST. JOSEPH |
| MI | MI040500011304-01 | RIVERS/STREAMS IN HUC 040500011304 | ST. JOSEPH |
| MI | MI040500011304-02 | RIVERS/STREAMS IN HUC 040500011304 | ST. JOSEPH |
| MI | MI040500011401-01 | RIVERS/STREAMS IN HUC 040500011401 | ST. JOSEPH |
| MI | MI040500011402-01 | RIVERS/STREAMS IN HUC 040500011402 | ST. JOSEPH |
| MI | MI040500011403-01 | RIVERS/STREAMS IN HUC 040500011403 | ST. JOSEPH |
| MI | MI040500012001-01 | RIVERS/STREAMS IN HUC 040500012001 | ST. JOSEPH |
| MI | MI040500012208-01 | RIVERS/STREAMS IN HUC 040500012208 | ST. JOSEPH |
| MI | MI040500012209-01 | RIVERS/STREAMS IN HUC 040500012209 | ST. JOSEPH |
| MI | MI040500012301-01 | RIVERS/STREAMS IN HUC 040500012301 | ST. JOSEPH |
| MI | MI040500070211-03 | RIVERS/STREAMS IN HUC 040500070211 | THORNAPPLE |
| MI | MI040500070301-01 | RIVERS/STREAMS IN HUC 040500070301 | THORNAPPLE |
| MI | MI040500070302-01 | RIVERS/STREAMS IN HUC 040500070302 | THORNAPPLE |
| MI | MI040500070303-01 | RIVERS/STREAMS IN HUC 040500070303 | THORNAPPLE |
| MI | MI040500070304-02 | RIVERS/STREAMS IN HUC 040500070304 | THORNAPPLE |
| MI | MI040500070307-01 | RIVERS/STREAMS IN HUC 040500070307 | THORNAPPLE |
| MI | MI040500070307-02 | RIVERS/STREAMS IN HUC 040500070307 | THORNAPPLE |
| MI | MI040500070307-03 | RIVERS/STREAMS IN HUC 040500070307 | THORNAPPLE |
| MI | MI040500070401-01 | RIVERS/STREAMS IN HUC 040500070401 | THORNAPPLE |
| MI | MI040500070402-01 | RIVERS/STREAMS IN HUC 040500070402 | THORNAPPLE |
| MI | MI040500070402-04 | RIVERS/STREAMS IN HUC 040500070402 | THORNAPPLE |
| MI | MI040500070403-01 | RIVERS/STREAMS IN HUC 040500070403 | THORNAPPLE |
| MI | MI040500070404-01 | RIVERS/STREAMS IN HUC 040500070404 | THORNAPPLE |
| MI | MI040500070405-01 | RIVERS/STREAMS IN HUC 040500070405 | THORNAPPLE |
| MI | MI040500070405-03 | RIVERS/STREAMS IN HUC 040500070405 | THORNAPPLE |
| MI | MI040500070405-04 | RIVERS/STREAMS IN HUC 040500070405 | THORNAPPLE |

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| MI | MI040500012507-01 | RIVERS/STREAMS IN HUC 040500012507 | ST. JOSEPH |
| MI | MI040500012508-01 | RIVERS/STREAMS IN HUC 040500012508 | ST. JOSEPH |
| MI | MI040500012508-02 | RIVERS/STREAMS IN HUC 040500012508 | ST. JOSEPH |
| MI | MI040500012509-03 | RIVERS/STREAMS IN HUC 040500012509 | ST. JOSEPH |
| MI | MI040500012601-01 | RIVERS/STREAMS IN HUC 040500012601 | ST. JOSEPH |
| MI | MI040500012601-02 | RIVERS/STREAMS IN HUC 040500012601 | ST. JOSEPH |
| MI | MI040500012602-01 | RIVERS/STREAMS IN HUC 040500012602 | ST. JOSEPH |
| MI | MI040500012603-01 | RIVERS/STREAMS IN HUC 040500012603 | ST. JOSEPH |
| MI | MI040500012604-01 | RIVERS/STREAMS IN HUC 040500012604 | ST. JOSEPH |
| MI | MI040500012604-03 | RIVERS/STREAMS IN HUC 040500012604 | |
| MI | MI040500012604-04 | RIVERS/STREAMS IN HUC 040500012604 | |
| MI | MI040500012605-01 | RIVERS/STREAMS IN HUC 040500012605 | ST. JOSEPH |
| MI | MI040500012605-02 | RIVERS/STREAMS IN HUC 040500012605 | ST. JOSEPH |
| MI | MI040500012606-02 | RIVERS/STREAMS IN HUC 040500012606 | ST. JOSEPH |
| MI | MI040500012607-01 | RIVERS/STREAMS IN HUC 040500012607 | ST. JOSEPH |
| MI | MI040500012608-01 | RIVERS/STREAMS IN HUC 040500012608 | ST. JOSEPH |
| MI | MI040500012608-05 | RIVERS/STREAMS IN HUC 040500012608 | ST. JOSEPH |
| MI | MI040500020302-01 | RIVERS/STREAMS IN HUC 040500020302 | BLACK - MACATAWA |
| MI | MI040500020403-02 | RIVERS/STREAMS IN HUC 040500020403 | BLACK - MACATAWA |
| MI | MI040500030101-01 | RIVERS/STREAMS IN HUC 040500030101 | KALAMAZOO |
| MI | MI040500030102-01 | RIVERS/STREAMS IN HUC 040500030102 | KALAMAZOO |
| MI | MI040500030103-01 | RIVERS/STREAMS IN HUC 040500030103 | KALAMAZOO |
| MI | MI040500060511-01 | RIVERS/STREAMS IN HUC 040500060511 | LOWER GRAND |
| MI | MI040500060511-02 | RIVERS/STREAMS IN HUC 040500060511 | LOWER GRAND |
| MI | MI040500060511-04 | RIVERS/STREAMS IN HUC 040500060511 | LOWER GRAND |
| MI | MI040500060512-01 | RIVERS/STREAMS IN HUC 040500060512 | LOWER GRAND |
| MI | MI040500060601-03 | RIVERS/STREAMS IN HUC 040500060601 | LOWER GRAND |
| MI | MI040500060601-04 | RIVERS/STREAMS IN HUC 040500060601 | LOWER GRAND |
| MI | MI040500060602-05 | RIVERS/STREAMS IN HUC 040500060602 | LOWER GRAND |
| MI | MI040500060602-06 | RIVERS/STREAMS IN HUC 040500060602 | LOWER GRAND |
| MI | MI040500060603-02 | RIVERS/STREAMS IN HUC 040500060603 | LOWER GRAND |
| MI | MI040500060604-01 | RIVERS/STREAMS IN HUC 040500060604 | LOWER GRAND |
| MI | MI040500060604-02 | RIVERS/STREAMS IN HUC 040500060604 | LOWER GRAND |
| MI | MI040500060605-01 | RIVERS/STREAMS IN HUC 040500060605 | LOWER GRAND |
| MI | MI040500060701-01 | RIVERS/STREAMS IN HUC 040500060701 | LOWER GRAND |
| MI | MI040500060702-01 | RIVERS/STREAMS IN HUC 040500060702 | LOWER GRAND |
| MI | MI040500060704-01 | RIVERS/STREAMS IN HUC 040500060704 | LOWER GRAND |
| MI | MI040500060705-01 | RIVERS/STREAMS IN HUC 040500060705 | LOWER GRAND |
| MI | MI040500060706-01 | RIVERS/STREAMS IN HUC 040500060706 | LOWER GRAND |
| MI | MI040500060707-01 | RIVERS/STREAMS IN HUC 040500060707 | LOWER GRAND |
| MI | MI040500010405-01 | RIVERS/STREAMS IN HUC 040500010405 | ST. JOSEPH |
| MI | MI040500010406-02 | RIVERS/STREAMS IN HUC 040500010406 | ST. JOSEPH |
| MI | MI040500010501-01 | RIVERS/STREAMS IN HUC 040500010501 | ST. JOSEPH |
| MI | MI040500010503-04 | RIVERS/STREAMS IN HUC 040500010503 | ST. JOSEPH |
| MI | MI040500010504-01 | RIVERS/STREAMS IN HUC 040500010504 | ST. JOSEPH |
| MI | MI040500010505-01 | RIVERS/STREAMS IN HUC 040500010505 | ST. JOSEPH |
| MI | MI040500010505-03 | RIVERS/STREAMS IN HUC 040500010505 | ST. JOSEPH |
| MI | MI040500010505-04 | RIVERS/STREAMS IN HUC 040500010505 | ST. JOSEPH |
| MI | MI040500010601-01 | RIVERS/STREAMS IN HUC 040500010601 | ST. JOSEPH |
| MI | MI040500010603-02 | RIVERS/STREAMS IN HUC 040500010603 | ST. JOSEPH |
| MI | MI040500010604-01 | RIVERS/STREAMS IN HUC 040500010604 | ST. JOSEPH |
| MI | MI040500010605-02 | RIVERS/STREAMS IN HUC 040500010605 | ST. JOSEPH |
| MI | MI040500010605-05 | RIVERS/STREAMS IN HUC 040500010605 | ST. JOSEPH |
| MI | MI040500010606-01 | RIVERS/STREAMS IN HUC 040500010606 | ST. JOSEPH |
| MI | MI040500060708-01 | RIVERS/STREAMS IN HUC 040500060708 | LOWER GRAND |

| State | Waterbody ID | Waterbody Name | Region |
|-------|-------------|----------------|--------|
| MI | MI040500060710-01 | RIVERS/STREAMS IN HUC 040500060710 | LOWER GRAND |
| MI | MI040500060711-02 | RIVERS/STREAMS IN HUC 040500060711 | LOWER GRAND |
| MI | MI040500060712-02 | RIVERS/STREAMS IN HUC 040500060712 | LOWER GRAND |
| MI | MI040500070101-01 | RIVERS/STREAMS IN HUC 040500070101 | THORNAPPLE |
| MI | MI040500070102-01 | RIVERS/STREAMS IN HUC 040500070102 | THORNAPPLE |
| MI | MI040500070201-01 | RIVERS/STREAMS IN HUC 040500070201 | THORNAPPLE |
| MI | MI040500070202-01 | RIVERS/STREAMS IN HUC 040500070202 | THORNAPPLE |
| MI | MI040500070202-02 | RIVERS/STREAMS IN HUC 040500070202 | THORNAPPLE |
| MI | MI040500070203-01 | RIVERS/STREAMS IN HUC 040500070203 | THORNAPPLE |
| MI | MI040500070204-01 | RIVERS/STREAMS IN HUC 040500070204 | THORNAPPLE |
| MI | MI040500070205-01 | RIVERS/STREAMS IN HUC 040500070205 | THORNAPPLE |
| MI | MI040500070206-02 | RIVERS/STREAMS IN HUC 040500070206 | THORNAPPLE |
| MI | MI040500070207-01 | RIVERS/STREAMS IN HUC 040500070207 | THORNAPPLE |
| MI | MI040500070209-01 | RIVERS/STREAMS IN HUC 040500070209 | THORNAPPLE |
| MI | MI040500070209-03 | RIVERS/STREAMS IN HUC 040500070209 | THORNAPPLE |
| MI | MI040500070210-01 | RIVERS/STREAMS IN HUC 040500070210 | THORNAPPLE |
| MI | MI040500070210-03 | RIVERS/STREAMS IN HUC 040500070210 | THORNAPPLE |
| MI | MI040500012303-01 | RIVERS/STREAMS IN HUC 040500012303 | ST. JOSEPH |
| MI | MI040500012304-01 | RIVERS/STREAMS IN HUC 040500012304 | ST. JOSEPH |
| MI | MI040500012305-03 | RIVERS/STREAMS IN HUC 040500012305 | ST. JOSEPH |
| MI | MI040500012306-01 | RIVERS/STREAMS IN HUC 040500012306 | ST. JOSEPH |
| MI | MI040500012307-03 | RIVERS/STREAMS IN HUC 040500012307 | ST. JOSEPH |
| MI | MI040500012308-01 | RIVERS/STREAMS IN HUC 040500012308 | ST. JOSEPH |
| MI | MI040500012308-03 | RIVERS/STREAMS IN HUC 040500012308 | ST. JOSEPH |
| MI | MI040500012402-01 | RIVERS/STREAMS IN HUC 040500012402 | ST. JOSEPH |
| MI | MI040500012403-01 | RIVERS/STREAMS IN HUC 040500012403 | ST. JOSEPH |
| MI | MI040500012404-01 | RIVERS/STREAMS IN HUC 040500012404 | ST. JOSEPH |
| MI | MI040500012405-06 | RIVERS/STREAMS IN HUC 040500012405 | ST. JOSEPH |
| MI | MI040500012406-01 | RIVERS/STREAMS IN HUC 040500012406 | ST. JOSEPH |
| MI | MI040500012501-02 | RIVERS/STREAMS IN HUC 040500012501 | ST. JOSEPH |
| MI | MI040500012502-01 | RIVERS/STREAMS IN HUC 040500012502 | ST. JOSEPH |
| MI | MI040500012504-03 | RIVERS/STREAMS IN HUC 040500012504 | ST. JOSEPH |
| MI | MI040500012506-01 | RIVERS/STREAMS IN HUC 040500012506 | ST. JOSEPH |
| MI | MI040500030104-01 | RIVERS/STREAMS IN HUC 040500030104 | KALAMAZOO |
| MI | MI040500030201-01 | RIVERS/STREAMS IN HUC 040500030201 | KALAMAZOO |
| MI | MI040500030202-02 | RIVERS/STREAMS IN HUC 040500030202 | KALAMAZOO |
| MI | MI040500030203-02 | RIVERS/STREAMS IN HUC 040500030203 | KALAMAZOO |
| MI | MI040500030203-03 | RIVERS/STREAMS IN HUC 040500030203 | KALAMAZOO |
| MI | MI040500030205-01 | RIVERS/STREAMS IN HUC 040500030205 | KALAMAZOO |
| MI | MI040500030302-01 | RIVERS/STREAMS IN HUC 040500030302 | KALAMAZOO |
| MI | MI040500030303-01 | RIVERS/STREAMS IN HUC 040500030303 | KALAMAZOO |
| MI | MI040500030304-01 | RIVERS/STREAMS IN HUC 040500030304 | KALAMAZOO |
| MI | MI040500030306-01 | RIVERS/STREAMS IN HUC 040500030306 | KALAMAZOO |
| MI | MI040500030307-01 | RIVERS/STREAMS IN HUC 040500030307 | KALAMAZOO |
| MI | MI040500030308-01 | RIVERS/STREAMS IN HUC 040500030308 | KALAMAZOO |
| MI | MI040500030309-01 | RIVERS/STREAMS IN HUC 040500030309 | KALAMAZOO |
| MI | MI040500030310-01 | RIVERS/STREAMS IN HUC 040500030310 | KALAMAZOO |
| MI | MI040500030401-01 | RIVERS/STREAMS IN HUC 040500030401 | KALAMAZOO |
| MI | MI040500030402-01 | RIVERS/STREAMS IN HUC 040500030402 | KALAMAZOO |
| MI | MI040500030403-01 | RIVERS/STREAMS IN HUC 040500030403 | KALAMAZOO |
| MI | MI040500040604-01 | RIVERS/STREAMS IN HUC 040500040604 | UPPER GRAND |
| MI | MI040500040604-02 | RIVERS/STREAMS IN HUC 040500040604 | UPPER GRAND |
| MI | MI040500040605-01 | RIVERS/STREAMS IN HUC 040500040605 | UPPER GRAND |
| MI | MI040500040605-03 | RIVERS/STREAMS IN HUC 040500040605 | UPPER GRAND |
| MI | MI040500040606-01 | RIVERS/STREAMS IN HUC 040500040606 | UPPER GRAND |

| State | Waterbody ID | Waterbody Name | Region |
|-------|-------------|----------------|--------|
| MI | MI040500040607-01 | RIVERS/STREAMS IN HUC 040500040607 | UPPER GRAND |
| MI | MI040500040608-01 | RIVERS/STREAMS IN HUC 040500040608 | UPPER GRAND |
| MI | MI040500040610-01 | RIVERS/STREAMS IN HUC 040500040610 | UPPER GRAND |
| MI | MI040500040611-01 | RIVERS/STREAMS IN HUC 040500040611 | UPPER GRAND |
| MI | MI040500040701-01 | RIVERS/STREAMS IN HUC 040500040701 | UPPER GRAND |
| MI | MI040500040702-01 | RIVERS/STREAMS IN HUC 040500040702 | UPPER GRAND |
| MI | MI040500040407-01 | RIVERS/STREAMS IN HUC 040500040407 | UPPER GRAND |
| MI | MI040500040407-03 | WOLF CREEK | UPPER GRAND |
| MI | MI040500040408-01 | RIVERS/STREAMS IN HUC 040500040408 | UPPER GRAND |
| MI | MI040500040410-01 | RIVERS/STREAMS IN HUC 040500040410 | UPPER GRAND |
| MI | MI040500040411-01 | RIVERS/STREAMS IN HUC 040500040411 | UPPER GRAND |
| MI | MI040500040411-02 | RIVERS/STREAMS IN HUC 040500040411 | UPPER GRAND |
| MI | MI040500040501-01 | RIVERS/STREAMS IN HUC 040500040501 | UPPER GRAND |
| MI | MI040500040502-01 | RIVERS/STREAMS IN HUC 040500040502 | UPPER GRAND |
| MI | MI040500040502-02 | RIVERS/STREAMS IN HUC 040500040502 | UPPER GRAND |
| MI | MI040500040503-02 | RIVERS/STREAMS IN HUC 040500040503 | UPPER GRAND |
| MI | MI040500040504-01 | RIVERS/STREAMS IN HUC 040500040504 | UPPER GRAND |
| MI | MI040500040506-01 | RIVERS/STREAMS IN HUC 040500040506 | UPPER GRAND |
| MI | MI040500040507-01 | RIVERS/STREAMS IN HUC 040500040507 | UPPER GRAND |
| MI | MI040500040508-03 | RIVERS/STREAMS IN HUC 040500040508 | UPPER GRAND |
| MI | MI040500040601-01 | RIVERS/STREAMS IN HUC 040500040601 | UPPER GRAND |
| MI | MI040500040602-01 | RIVERS/STREAMS IN HUC 040500040602 | UPPER GRAND |
| MI | MI040500010701-01 | RIVERS/STREAMS IN HUC 040500010701 | ST. JOSEPH |
| MI | MI040500010702-01 | RIVERS/STREAMS IN HUC 040500010702 | ST. JOSEPH |
| MI | MI040500010703-01 | RIVERS/STREAMS IN HUC 040500010703 | ST. JOSEPH |
| MI | MI040500010703-02 | RIVERS/STREAMS IN HUC 040500010703 | ST. JOSEPH |
| MI | MI040500010704-01 | RIVERS/STREAMS IN HUC 040500010704 | ST. JOSEPH |
| MI | MI040500010704-03 | RIVERS/STREAMS IN HUC 040500010704 | ST. JOSEPH |
| MI | MI040500010705-01 | RIVERS/STREAMS IN HUC 040500010705 | ST. JOSEPH |
| MI | MI040500010705-02 | RIVERS/STREAMS IN HUC 040500010705 | ST. JOSEPH |
| MI | MI040500010706-04 | RIVERS/STREAMS IN HUC 040500010706 | ST. JOSEPH |
| MI | MI040500010707-01 | RIVERS/STREAMS IN HUC 040500010707 | ST. JOSEPH |
| MI | MI040500010801-01 | RIVERS/STREAMS IN HUC 040500010801 | ST. JOSEPH |
| MI | MI040500010805-02 | RIVERS/STREAMS IN HUC 040500010805 | ST. JOSEPH |
| MI | MI040500050306-02 | RIVERS/STREAMS IN HUC 040500050306 | MAPLE |
| MI | MI040500050402-01 | RIVERS/STREAMS IN HUC 040500050402 | MAPLE |
| MI | MI040500050403-01 | RIVERS/STREAMS IN HUC 040500050403 | MAPLE |
| MI | MI040500050404-01 | RIVERS/STREAMS IN HUC 040500050404 | MAPLE |
| MI | MI040500050405-01 | RIVERS/STREAMS IN HUC 040500050405 | MAPLE |
| MI | MI040500050406-01 | RIVERS/STREAMS IN HUC 040500050406 | MAPLE |
| MI | MI040500050406-02 | RIVERS/STREAMS IN HUC 040500050406 | MAPLE |
| MI | MI040500050502-01 | RIVERS/STREAMS IN HUC 040500050502 | MAPLE |
| MI | MI040500050502-02 | RIVERS/STREAMS IN HUC 040500050502 | MAPLE |
| MI | MI040500050503-01 | RIVERS/STREAMS IN HUC 040500050503 | MAPLE |
| MI | MI040500050503-02 | RIVERS/STREAMS IN HUC 040500050503 | MAPLE |
| MI | MI040500050504-01 | RIVERS/STREAMS IN HUC 040500050504 | MAPLE |
| MI | MI040500050505-01 | RIVERS/STREAMS IN HUC 040500050505 | MAPLE |
| MI | MI040500060101-01 | RIVERS/STREAMS IN HUC 040500060101 | LOWER GRAND |
| MI | MI040500060102-01 | RIVERS/STREAMS IN HUC 040500060102 | LOWER GRAND |
| MI | MI040500060103-01 | RIVERS/STREAMS IN HUC 040500060103 | LOWER GRAND |
| MI | MI040500060103-02 | RIVERS/STREAMS IN HUC 040500060103 | LOWER GRAND |
| MI | MI040500060401-04 | RIVERS/STREAMS IN HUC 040500060401 | LOWER GRAND |
| MI | MI040500060402-02 | RIVERS/STREAMS IN HUC 040500060402 | LOWER GRAND |
| MI | MI040500060402-03 | RIVERS/STREAMS IN HUC 040500060402 | LOWER GRAND |
| MI | MI040500060402-04 | RIVERS/STREAMS IN HUC 040500060402 | LOWER GRAND |

| State | Waterbody ID | Waterbody Name | Region |
|-------|-------------|----------------|--------|
| MI | MI040500060403-03 | RIVERS/STREAMS IN HUC 040500060403 | LOWER GRAND |
| MI | MI040500060404-01 | RIVERS/STREAMS IN HUC 040500060404 | LOWER GRAND |
| MI | MI040500060405-02 | RIVERS/STREAMS IN HUC 040500060405 | LOWER GRAND |
| MI | MI040500060405-05 | RIVERS/STREAMS IN HUC 040500060405 | LOWER GRAND |
| MI | MI040500060406-06 | RIVERS/STREAMS IN HUC 040500060406 | LOWER GRAND |
| MI | MI040500060406-07 | RIVERS/STREAMS IN HUC 040500060406 | LOWER GRAND |
| MI | MI040500060406-08 | RIVERS/STREAMS IN HUC 040500060406 | LOWER GRAND |
| MI | MI040500060501-01 | RIVERS/STREAMS IN HUC 040500060501 | LOWER GRAND |
| MI | MI040500060501-02 | RIVERS/STREAMS IN HUC 040500060501 | LOWER GRAND |
| MI | MI040500060502-01 | RIVERS/STREAMS IN HUC 040500060502 | LOWER GRAND |
| MI | MI040500060502-03 | RIVERS/STREAMS IN HUC 040500060502 | LOWER GRAND |
| MI | MI040500060502-05 | RIVERS/STREAMS IN HUC 040500060502 | LOWER GRAND |
| MI | MI040500060503-02 | RIVERS/STREAMS IN HUC 040500060503 | LOWER GRAND |
| MI | MI040500060504-01 | RIVERS/STREAMS IN HUC 040500060504 | LOWER GRAND |
| MI | MI040500060505-01 | RIVERS/STREAMS IN HUC 040500060505 | LOWER GRAND |
| MI | MI040500060505-02 | RIVERS/STREAMS IN HUC 040500060505 | LOWER GRAND |
| MI | MI040500060507-01 | RIVERS/STREAMS IN HUC 040500060507 | LOWER GRAND |
| MI | MI040500060509-02 | RIVERS/STREAMS IN HUC 040500060509 | LOWER GRAND |
| MI | MI040500060510-01 | RIVERS/STREAMS IN HUC 040500060510 | LOWER GRAND |
| MI | MI040500060510-02 | RIVERS/STREAMS IN HUC 040500060510 | LOWER GRAND |
| MI | MI040500010401-01 | RIVERS/STREAMS IN HUC 040500010401 | ST. JOSEPH |
| MI | MI040500010402-01 | RIVERS/STREAMS IN HUC 040500010402 | ST. JOSEPH |
| MI | MI040500010403-01 | RIVERS/STREAMS IN HUC 040500010403 | ST. JOSEPH |
| MI | MI040500010404-01 | RIVERS/STREAMS IN HUC 040500010404 | ST. JOSEPH |
| MI | MI040500010404-06 | RIVERS/STREAMS IN HUC 040500010404 | ST. JOSEPH |
| MI | MI040500050201-01 | RIVERS/STREAMS IN HUC 040500050201 | MAPLE |
| MI | MI040500050202-01 | RIVERS/STREAMS IN HUC 040500050202 | MAPLE |
| MI | MI040500050202-02 | RIVERS/STREAMS IN HUC 040500050202 | MAPLE |
| MI | MI040500050202-03 | RIVERS/STREAMS IN HUC 040500050202 | MAPLE |
| MI | MI040500050203-01 | RIVERS/STREAMS IN HUC 040500050203 | MAPLE |
| MI | MI040500050204-01 | RIVERS/STREAMS IN HUC 040500050204 | MAPLE |
| MI | MI040500050204-02 | RIVERS/STREAMS IN HUC 040500050204 | MAPLE |
| MI | MI040500050204-03 | RIVERS/STREAMS IN HUC 040500050204 | MAPLE |
| MI | MI040500050205-01 | RIVERS/STREAMS IN HUC 040500050205 | MAPLE |
| MI | MI040500050205-02 | RIVERS/STREAMS IN HUC 040500050205 | MAPLE |
| MI | MI040500050205-03 | RIVERS/STREAMS IN HUC 040500050205 | MAPLE |
| MI | MI040500050205-04 | RIVERS/STREAMS IN HUC 040500050205 | MAPLE |
| MI | MI040500050206-01 | RIVERS/STREAMS IN HUC 040500050206 | MAPLE |
| MI | MI040500050207-01 | RIVERS/STREAMS IN HUC 040500050207 | MAPLE |
| MI | MI040500050207-03 | RIVERS/STREAMS IN HUC 040500050207 | MAPLE |
| MI | MI040500050208-01 | RIVERS/STREAMS IN HUC 040500050208 | MAPLE |
| MI | MI040500050208-02 | RIVERS/STREAMS IN HUC 040500050208 | MAPLE |
| MI | MI040500050301-01 | RIVERS/STREAMS IN HUC 040500050301 | MAPLE |
| MI | MI040500050301-04 | RIVERS/STREAMS IN HUC 040500050301 | MAPLE |
| MI | MI040500050302-01 | RIVERS/STREAMS IN HUC 040500050302 | MAPLE |
| MI | MI040500050303-01 | RIVERS/STREAMS IN HUC 040500050303 | MAPLE |
| MI | MI040500050304-01 | RIVERS/STREAMS IN HUC 040500050304 | MAPLE |
| MI | MI040500050305-03 | RIVERS/STREAMS IN HUC 040500050305 | MAPLE |
| MI | MI040500050306-01 | RIVERS/STREAMS IN HUC 040500050306 | MAPLE |
| MI | MI040500070406-01 | RIVERS/STREAMS IN HUC 040500070406 | THORNAPPLE |
| MI | MI040500070406-02 | RIVERS/STREAMS IN HUC 040500070406 | THORNAPPLE |
| MI | MI040500070407-02 | RIVERS/STREAMS IN HUC 040500070407 | THORNAPPLE |
| MI | MI040500070407-03 | RIVERS/STREAMS IN HUC 040500070407 | THORNAPPLE |
| MI | MI040601010301-01 | RIVERS/STREAMS IN HUC 040601010301 | |
| MI | MI040601010302-01 | RIVERS/STREAMS IN HUC 040601010302 | |

| State | Waterbody ID | Waterbody Name | Region |
|-------|-------------|----------------|--------|
| MI | MI040601010303-01 | RIVERS/STREAMS IN HUC 040601010303 | |
| MI | MI040601010401-03 | RIVERS/STREAMS IN HUC 040601010401 | |
| MI | MI040601010403-01 | RIVERS/STREAMS IN HUC 040601010403 | |
| MI | MI040601010404-01 | RIVERS/STREAMS IN HUC 040601010404 | |
| MI | MI040301100102-01 | RIVERS/STREAMS IN HUC 040301100102 | ESCANABA |
| MI | MI040301100103-01 | RIVERS/STREAMS IN HUC 040301100103 | ESCANABA |
| MI | MI040301100104-01 | RIVERS/STREAMS IN HUC 040301100104 | ESCANABA |
| MI | MI040301100105-01 | RIVERS/STREAMS IN HUC 040301100105 | ESCANABA |
| MI | MI040301100106-01 | RIVERS/STREAMS IN HUC 040301100106 | ESCANABA |
| MI | MI040301100107-01 | RIVERS/STREAMS IN HUC 040301100107 | ESCANABA |
| MI | MI040301100109-01 | RIVERS/STREAMS IN HUC 040301100109 | ESCANABA |
| MI | MI040301100110-01 | RIVERS/STREAMS IN HUC 040301100110 | ESCANABA |
| MI | MI040301100111-01 | RIVERS/STREAMS IN HUC 040301100111 | ESCANABA |
| MI | MI040301100201-01 | RIVERS/STREAMS IN HUC 040301100201 | ESCANABA |
| MI | MI040301100203-01 | RIVERS/STREAMS IN HUC 040301100203 | ESCANABA |
| MI | MI040301100204-01 | RIVERS/STREAMS IN HUC 040301100204 | ESCANABA |
| MI | MI040301100206-01 | RIVERS/STREAMS IN HUC 040301100206 | ESCANABA |
| MI | MI040301100301-01 | RIVERS/STREAMS IN HUC 040301100301 | ESCANABA |
| MI | MI040301100302-01 | RIVERS/STREAMS IN HUC 040301100302 | ESCANABA |
| MI | MI040301100304-01 | RIVERS/STREAMS IN HUC 040301100304 | ESCANABA |
| MI | MI040500060104-01 | RIVERS/STREAMS IN HUC 040500060104 | LOWER GRAND |
| MI | MI040500060104-02 | RIVERS/STREAMS IN HUC 040500060104 | LOWER GRAND |
| MI | MI040500060106-01 | RIVERS/STREAMS IN HUC 040500060106 | LOWER GRAND |
| MI | MI040500060107-01 | RIVERS/STREAMS IN HUC 040500060107 | LOWER GRAND |
| MI | MI040500060108-01 | RIVERS/STREAMS IN HUC 040500060108 | LOWER GRAND |
| MI | MI040500060108-03 | RIVERS/STREAMS IN HUC 040500060108 | LOWER GRAND |
| MI | MI040500060109-01 | RIVERS/STREAMS IN HUC 040500060109 | LOWER GRAND |
| MI | MI040500060201-01 | RIVERS/STREAMS IN HUC 040500060201 | LOWER GRAND |
| MI | MI040500060201-03 | RIVERS/STREAMS IN HUC 040500060201 | LOWER GRAND |
| MI | MI040500060202-01 | RIVERS/STREAMS IN HUC 040500060202 | LOWER GRAND |
| MI | MI040500060202-04 | RIVERS/STREAMS IN HUC 040500060202 | LOWER GRAND |
| MI | MI040500060203-02 | RIVERS/STREAMS IN HUC 040500060203 | LOWER GRAND |
| MI | MI040500060206-01 | RIVERS/STREAMS IN HUC 040500060206 | LOWER GRAND |
| MI | MI040500030404-01 | RIVERS/STREAMS IN HUC 040500030404 | KALAMAZOO |
| MI | MI040500030405-01 | RIVERS/STREAMS IN HUC 040500030405 | KALAMAZOO |
| MI | MI040500030405-02 | RIVERS/STREAMS IN HUC 040500030405 | KALAMAZOO |
| MI | MI040500030406-02 | RIVERS/STREAMS IN HUC 040500030406 | KALAMAZOO |
| MI | MI040500030408-01 | RIVERS/STREAMS IN HUC 040500030408 | KALAMAZOO |
| MI | MI040500030408-04 | RIVERS/STREAMS IN HUC 040500030408 | KALAMAZOO |
| MI | MI040500030409-01 | RIVERS/STREAMS IN HUC 040500030409 | KALAMAZOO |
| MI | MI040500030410-01 | RIVERS/STREAMS IN HUC 040500030410 | KALAMAZOO |
| MI | MI040500030411-02 | RIVERS/STREAMS IN HUC 040500030411 | KALAMAZOO |
| MI | MI040500030501-01 | RIVERS/STREAMS IN HUC 040500030501 | KALAMAZOO |
| MI | MI040500030501-02 | RIVERS/STREAMS IN HUC 040500030501 | KALAMAZOO |
| MI | MI040500030502-01 | RIVERS/STREAMS IN HUC 040500030502 | KALAMAZOO |
| MI | MI040500030503-01 | RIVERS/STREAMS IN HUC 040500030503 | KALAMAZOO |
| MI | MI040500030503-02 | RIVERS/STREAMS IN HUC 040500030503 | KALAMAZOO |
| MI | MI040500030505-01 | RIVERS/STREAMS IN HUC 040500030505 | KALAMAZOO |
| MI | MI040500030506-01 | RIVERS/STREAMS IN HUC 040500030506 | KALAMAZOO |
| MI | MI040500030507-01 | RIVERS/STREAMS IN HUC 040500030507 | KALAMAZOO |
| MI | MI040500030508-01 | RIVERS/STREAMS IN HUC 040500030508 | KALAMAZOO |
| MI | MI040500030509-01 | RIVERS/STREAMS IN HUC 040500030509 | KALAMAZOO |
| MI | MI040500010109-01 | RIVERS/STREAMS IN HUC 040500010109 | ST. JOSEPH |
| MI | MI040500010110-01 | RIVERS/STREAMS IN HUC 040500010110 | ST. JOSEPH |
| MI | MI040500010111-01 | RIVERS/STREAMS IN HUC 040500010111 | ST. JOSEPH |

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| MI | MI040500010201-01 | RIVERS/STREAMS IN HUC 040500010201 | ST. JOSEPH |
| MI | MI040500010202-01 | RIVERS/STREAMS IN HUC 040500010202 | ST. JOSEPH |
| MI | MI040500010203-01 | RIVERS/STREAMS IN HUC 040500010203 | ST. JOSEPH |
| MI | MI040500010203-05 | RIVERS/STREAMS IN HUC 040500010203 | ST. JOSEPH |
| MI | MI040500010204-01 | RIVERS/STREAMS IN HUC 040500010204 | ST. JOSEPH |
| MI | MI040500010204-02 | RIVERS/STREAMS IN HUC 040500010204 | ST. JOSEPH |
| MI | MI040500010207-01 | RIVERS/STREAMS IN HUC 040500010207 | ST. JOSEPH |
| MI | MI040500010209-01 | RIVERS/STREAMS IN HUC 040500010209 | ST. JOSEPH |
| MI | MI040500010301-01 | RIVERS/STREAMS IN HUC 040500010301 | ST. JOSEPH |
| MI | MI040500010302-01 | RIVERS/STREAMS IN HUC 040500010302 | ST. JOSEPH |
| MI | MI040500010303-01 | RIVERS/STREAMS IN HUC 040500010303 | ST. JOSEPH |
| MI | MI040500010304-02 | RIVERS/STREAMS IN HUC 040500010304 | ST. JOSEPH |
| MI | MI040500010306-02 | RIVERS/STREAMS IN HUC 040500010306 | ST. JOSEPH |
| MI | MI040500010306-03 | RIVERS/STREAMS IN HUC 040500010306 | ST. JOSEPH |
| MI | MI040500040703-01 | RIVERS/STREAMS IN HUC 040500040703 | UPPER GRAND |
| MI | MI040500040704-01 | RIVERS/STREAMS IN HUC 040500040704 | UPPER GRAND |
| MI | MI040500040704-02 | RIVERS/STREAMS IN HUC 040500040704 | UPPER GRAND |
| MI | MI040500040704-03 | RIVERS/STREAMS IN HUC 040500040704 | UPPER GRAND |
| MI | MI040500040705-03 | RIVERS/STREAMS IN HUC 040500040705 | UPPER GRAND |
| MI | MI040500040706-01 | RIVERS/STREAMS IN HUC 040500040706 | UPPER GRAND |
| MI | MI040500040708-01 | RIVERS/STREAMS IN HUC 040500040708 | UPPER GRAND |
| MI | MI040500050101-01 | RIVERS/STREAMS IN HUC 040500050101 | MAPLE |
| MI | MI040500050102-01 | RIVERS/STREAMS IN HUC 040500050102 | MAPLE |
| MI | MI040500050103-01 | RIVERS/STREAMS IN HUC 040500050103 | MAPLE |
| MI | MI040500050104-01 | RIVERS/STREAMS IN HUC 040500050104 | MAPLE |
| MI | MI040500050104-02 | RIVERS/STREAMS IN HUC 040500050104 | MAPLE |
| MI | MI040500050105-02 | RIVERS/STREAMS IN HUC 040500050105 | MAPLE |
| MI | MI040201020101-01 | RIVERS/STREAMS IN HUC 040201020101 | ONTONAGON |
| MI | MI040301080309-01 | RIVERS/STREAMS IN HUC 040301080309 | MENOMINEE |
| MI | MI040301080401-01 | RIVERS/STREAMS IN HUC 040301080401 | MENOMINEE |
| MI | MI040301080402-01 | RIVERS/STREAMS IN HUC 040301080402 | MENOMINEE |
| MI | MI040301080403-01 | RIVERS/STREAMS IN HUC 040301080403 | MENOMINEE |
| MI | MI040301080403-02 | RIVERS/STREAMS IN HUC 040301080403 | MENOMINEE |
| MI | MI040301080405-01 | RIVERS/STREAMS IN HUC 040301080405 | MENOMINEE |
| MI | MI040301080406-01 | RIVERS/STREAMS IN HUC 040301080406 | MENOMINEE |
| MI | MI040301080406-02 | RIVERS/STREAMS IN HUC 040301080406 | MENOMINEE |
| MI | MI040301080407-02 | RIVERS/STREAMS IN HUC 040301080407 | MENOMINEE |
| MI | MI040301080407-04 | RIVERS/STREAMS IN HUC 040301080407 | MENOMINEE |
| MI | MI040301080408-01 | RIVERS/STREAMS IN HUC 040301080408 | MENOMINEE |
| MI | MI040301080701-01 | RIVERS/STREAMS IN HUC 040301080701 | MENOMINEE |
| MI | MI040301080702-01 | RIVERS/STREAMS IN HUC 040301080702 | MENOMINEE |
| MI | MI040301080706-01 | RIVERS/STREAMS IN HUC 040301080706 | MENOMINEE |
| MI | MI040301080707-01 | RIVERS/STREAMS IN HUC 040301080707 | MENOMINEE |
| MI | MI040301080708-01 | RIVERS/STREAMS IN HUC 040301080708 | MENOMINEE |
| MI | MI040301080710-02 | RIVERS/STREAMS IN HUC 040301080710 | MENOMINEE |
| MI | MI040301080801-02 | RIVERS/STREAMS IN HUC 040301080801 | MENOMINEE |
| MI | MI040500060207-01 | RIVERS/STREAMS IN HUC 040500060207 | LOWER GRAND |
| MI | MI040500060207-04 | RIVERS/STREAMS IN HUC 040500060207 | LOWER GRAND |
| MI | MI040500060208-01 | RIVERS/STREAMS IN HUC 040500060208 | LOWER GRAND |
| MI | MI040500060209-01 | RIVERS/STREAMS IN HUC 040500060209 | LOWER GRAND |
| MI | MI040500060209-02 | RIVERS/STREAMS IN HUC 040500060209 | LOWER GRAND |
| MI | MI040500060301-01 | RIVERS/STREAMS IN HUC 040500060301 | LOWER GRAND |
| MI | MI040500060302-03 | RIVERS/STREAMS IN HUC 040500060302 | LOWER GRAND |
| MI | MI040500060303-01 | RIVERS/STREAMS IN HUC 040500060303 | LOWER GRAND |
| MI | MI040500060305-01 | RIVERS/STREAMS IN HUC 040500060305 | LOWER GRAND |

| State | Waterbody ID | Waterbody Name | Region |
|-------|-------------|----------------|--------|
| MI | MI040500060306-01 | RIVERS/STREAMS IN HUC 040500060306 | LOWER GRAND |
| MI | MI040500060307-01 | RIVERS/STREAMS IN HUC 040500060307 | LOWER GRAND |
| MI | MI040500060308-01 | RIVERS/STREAMS IN HUC 040500060308 | LOWER GRAND |
| MI | MI040500060308-03 | RIVERS/STREAMS IN HUC 040500060308 | LOWER GRAND |
| MI | MI040500060309-01 | RIVERS/STREAMS IN HUC 040500060309 | LOWER GRAND |
| MI | MI040500060310-01 | RIVERS/STREAMS IN HUC 040500060310 | LOWER GRAND |
| MI | MI040500060311-02 | RIVERS/STREAMS IN HUC 040500060311 | LOWER GRAND |
| MI | MI040500060312-01 | RIVERS/STREAMS IN HUC 040500060312 | LOWER GRAND |
| MI | MI040500060313-02 | RIVERS/STREAMS IN HUC 040500060313 | LOWER GRAND |
| MI | MI040500060401-01 | RIVERS/STREAMS IN HUC 040500060401 | LOWER GRAND |
| MI | MI040500060401-02 | RIVERS/STREAMS IN HUC 040500060401 | LOWER GRAND |
| MI | MI040201020308-04 | RIVERS/STREAMS IN HUC 040201020308 | ONTONAGON |
| MI | MI040201020309-01 | RIVERS/STREAMS IN HUC 040201020309 | ONTONAGON |
| MI | MI040201020401-02 | RIVERS/STREAMS IN HUC 040201020401 | ONTONAGON |
| MI | MI040201020401-03 | RIVERS/STREAMS IN HUC 040201020401 | ONTONAGON |
| MI | MI040201020401-04 | RIVERS/STREAMS IN HUC 040201020401 | ONTONAGON |
| MI | MI040201020403-01 | RIVERS/STREAMS IN HUC 040201020403 | ONTONAGON |
| MI | MI040201020403-03 | RIVERS/STREAMS IN HUC 040201020403 | ONTONAGON |
| MI | MI040201020404-01 | RIVERS/STREAMS IN HUC 040201020404 | ONTONAGON |
| MI | MI040201020405-01 | RIVERS/STREAMS IN HUC 040201020405 | ONTONAGON |
| MI | MI040201020406-01 | RIVERS/STREAMS IN HUC 040201020406 | ONTONAGON |
| MI | MI040201020407-01 | RIVERS/STREAMS IN HUC 040201020407 | ONTONAGON |
| MI | MI040201020408-01 | RIVERS/STREAMS IN HUC 040201020408 | ONTONAGON |
| MI | MI040201020409-01 | RIVERS/STREAMS IN HUC 040201020409 | ONTONAGON |
| MI | MI040202020101-01 | RIVERS/STREAMS IN HUC 040202020101 | TAHQUAMENON |
| MI | MI040202020101-02 | RIVERS/STREAMS IN HUC 040202020101 | TAHQUAMENON |
| MI | MI040301100305-01 | RIVERS/STREAMS IN HUC 040301100305 | ESCANABA |
| MI | MI040301100306-01 | RIVERS/STREAMS IN HUC 040301100306 | ESCANABA |
| MI | MI040301120201-01 | RIVERS/STREAMS IN HUC 040301120201 | FISHDAM - STURGEON |
| MI | MI040301120202-01 | RIVERS/STREAMS IN HUC 040301120202 | FISHDAM - STURGEON |
| MI | MI040301120203-01 | RIVERS/STREAMS IN HUC 040301120203 | FISHDAM - STURGEON |
| MI | MI040301120205-01 | RIVERS/STREAMS IN HUC 040301120205 | FISHDAM - STURGEON |
| MI | MI040301120207-01 | RIVERS/STREAMS IN HUC 040301120207 | FISHDAM - STURGEON |
| MI | MI040400010208-01 | RIVERS/STREAMS IN HUC 040400010208 | LITTLE CALUMET - GALIEN |
| MI | MI040500010101-01 | RIVERS/STREAMS IN HUC 040500010101 | ST. JOSEPH |
| MI | MI040500010102-01 | RIVERS/STREAMS IN HUC 040500010102 | ST. JOSEPH |
| MI | MI040500010104-01 | RIVERS/STREAMS IN HUC 040500010104 | ST. JOSEPH |
| MI | MI040500010105-01 | RIVERS/STREAMS IN HUC 040500010105 | ST. JOSEPH |
| MI | MI040500010105-04 | RIVERS/STREAMS IN HUC 040500010105 | ST. JOSEPH |
| MI | MI040500010106-01 | RIVERS/STREAMS IN HUC 040500010106 | ST. JOSEPH |
| MI | MI040500010107-01 | RIVERS/STREAMS IN HUC 040500010107 | ST. JOSEPH |
| MI | MI040601020505-02 | RIVERS/STREAMS IN HUC 040601020505 | MUSKEGON |
| MI | MI040601020506-01 | RIVERS/STREAMS IN HUC 040601020506 | MUSKEGON |
| MI | MI040601020506-02 | RIVERS/STREAMS IN HUC 040601020506 | MUSKEGON |
| MI | MI040601020507-02 | RIVERS/STREAMS IN HUC 040601020507 | MUSKEGON |
| MI | MI040601020601-02 | RIVERS/STREAMS IN HUC 040601020601 | MUSKEGON |
| MI | MI040601020603-02 | RIVERS/STREAMS IN HUC 040601020603 | MUSKEGON |
| MI | MI040601020604-01 | RIVERS/STREAMS IN HUC 040601020604 | MUSKEGON |
| MI | MI040601020606-01 | RIVERS/STREAMS IN HUC 040601020606 | MUSKEGON |
| MI | MI040201020202-01 | RIVERS/STREAMS IN HUC 040201020202 | ONTONAGON |
| MI | MI040201020203-01 | RIVERS/STREAMS IN HUC 040201020203 | ONTONAGON |
| MI | MI040201020204-01 | RIVERS/STREAMS IN HUC 040201020204 | ONTONAGON |
| MI | MI040201020205-01 | RIVERS/STREAMS IN HUC 040201020205 | ONTONAGON |
| MI | MI040201020206-01 | RIVERS/STREAMS IN HUC 040201020206 | ONTONAGON |
| MI | MI040201020207-01 | RIVERS/STREAMS IN HUC 040201020207 | ONTONAGON |

**Exhibit D-1**
**Page 949**

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| MI | MI040201020208-01 | RIVERS/STREAMS IN HUC 040201020208 | ONTONAGON |
| MI | MI040201020209-01 | RIVERS/STREAMS IN HUC 040201020209 | ONTONAGON |
| MI | MI040201020210-01 | RIVERS/STREAMS IN HUC 040201020210 | ONTONAGON |
| MI | MI040201020211-01 | RIVERS/STREAMS IN HUC 040201020211 | ONTONAGON |
| MI | MI040301080802-01 | RIVERS/STREAMS IN HUC 040301080802 | MENOMINEE |
| MI | MI040301080804-01 | RIVERS/STREAMS IN HUC 040301080804 | MENOMINEE |
| MI | MI040301080805-01 | RIVERS/STREAMS IN HUC 040301080805 | MENOMINEE |
| MI | MI040301080901-01 | RIVERS/STREAMS IN HUC 040301080901 | MENOMINEE |
| MI | MI040301080902-01 | RIVERS/STREAMS IN HUC 040301080902 | MENOMINEE |
| MI | MI040301080906-01 | RIVERS/STREAMS IN HUC 040301080906 | MENOMINEE |
| MI | MI040301080907-01 | RIVERS/STREAMS IN HUC 040301080907 | MENOMINEE |
| MI | MI040301080908-01 | RIVERS/STREAMS IN HUC 040301080908 | MENOMINEE |
| MI | MI040301080909-01 | RIVERS/STREAMS IN HUC 040301080909 | MENOMINEE |
| MI | MI040301080911-01 | RIVERS/STREAMS IN HUC 040301080911 | MENOMINEE |
| MI | MI040301080912-01 | RIVERS/STREAMS IN HUC 040301080912 | MENOMINEE |
| MI | MI040301080913-01 | RIVERS/STREAMS IN HUC 040301080913 | MENOMINEE |
| MI | MI040301100101-01 | RIVERS/STREAMS IN HUC 040301100101 | ESCANABA |
| MI | MI040601020706-01 | RIVERS/STREAMS IN HUC 040601020706 | MUSKEGON |
| MI | MI040601020801-04 | RIVERS/STREAMS IN HUC 040601020801 | MUSKEGON |
| MI | MI040601020802-01 | RIVERS/STREAMS IN HUC 040601020802 | MUSKEGON |
| MI | MI040601020803-01 | RIVERS/STREAMS IN HUC 040601020803 | MUSKEGON |
| MI | MI040601020803-03 | RIVERS/STREAMS IN HUC 040601020803 | MUSKEGON |
| MI | MI040601020803-05 | RIVERS/STREAMS IN HUC 040601020803 | MUSKEGON |
| MI | MI040601020804-01 | RIVERS/STREAMS IN HUC 040601020804 | MUSKEGON |
| MI | MI040601020805-01 | RIVERS/STREAMS IN HUC 040601020805 | MUSKEGON |
| MI | MI040601020806-04 | RIVERS/STREAMS IN HUC 040601020806 | MUSKEGON |
| MI | MI040601020807-01 | RIVERS/STREAMS IN HUC 040601020807 | MUSKEGON |
| MI | MI040601020808-02 | RIVERS/STREAMS IN HUC 040601020808 | MUSKEGON |
| MI | MI040601020809-01 | RIVERS/STREAMS IN HUC 040601020809 | MUSKEGON |
| MI | MI040601020810-01 | RIVERS/STREAMS IN HUC 040601020810 | MUSKEGON |
| MI | MI040202020101-03 | RIVERS/STREAMS IN HUC 040202020101 | TAHQUAMENON |
| MI | MI040202020102-01 | RIVERS/STREAMS IN HUC 040202020102 | TAHQUAMENON |
| MI | MI040202020103-01 | RIVERS/STREAMS IN HUC 040202020103 | TAHQUAMENON |
| MI | MI040202020104-01 | RIVERS/STREAMS IN HUC 040202020104 | TAHQUAMENON |
| MI | MI040202020105-01 | RIVERS/STREAMS IN HUC 040202020105 | TAHQUAMENON |
| MI | MI040202020105-02 | RIVERS/STREAMS IN HUC 040202020105 | TAHQUAMENON |
| MI | MI040202020106-02 | RIVERS/STREAMS IN HUC 040202020106 | TAHQUAMENON |
| MI | MI040202020107-01 | RIVERS/STREAMS IN HUC 040202020107 | TAHQUAMENON |
| MI | MI040202020201-01 | RIVERS/STREAMS IN HUC 040202020201 | TAHQUAMENON |
| MI | MI040202020202-01 | RIVERS/STREAMS IN HUC 040202020202 | TAHQUAMENON |
| MI | MI040202020203-01 | RIVERS/STREAMS IN HUC 040202020203 | TAHQUAMENON |
| MI | MI040202020301-02 | RIVERS/STREAMS IN HUC 040202020301 | TAHQUAMENON |
| MI | MI040202020303-01 | RIVERS/STREAMS IN HUC 040202020303 | TAHQUAMENON |
| MI | MI040601020103-01 | RIVERS/STREAMS IN HUC 040601020103 | MUSKEGON |
| MI | MI040601020104-01 | RIVERS/STREAMS IN HUC 040601020104 | MUSKEGON |
| MI | MI040601020201-01 | RIVERS/STREAMS IN HUC 040601020201 | MUSKEGON |
| MI | MI040601020204-01 | RIVERS/STREAMS IN HUC 040601020204 | MUSKEGON |
| MI | MI040601020204-02 | RIVERS/STREAMS IN HUC 040601020204 | MUSKEGON |
| MI | MI040601020205-02 | RIVERS/STREAMS IN HUC 040601020205 | MUSKEGON |
| MI | MI040601020206-01 | RIVERS/STREAMS IN HUC 040601020206 | MUSKEGON |
| MI | MI040601020206-02 | RIVERS/STREAMS IN HUC 040601020206 | MUSKEGON |
| MI | MI040601020209-02 | RIVERS/STREAMS IN HUC 040601020209 | MUSKEGON |
| MI | MI040601020302-01 | RIVERS/STREAMS IN HUC 040601020302 | MUSKEGON |
| MI | MI040601020302-03 | RIVERS/STREAMS IN HUC 040601020302 | MUSKEGON |
| MI | MI040601020304-01 | RIVERS/STREAMS IN HUC 040601020304 | MUSKEGON |

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| MI | MI040601020305-01 | RIVERS/STREAMS IN HUC 040601020305 | MUSKEGON |
| MI | MI040601020306-01 | RIVERS/STREAMS IN HUC 040601020306 | MUSKEGON |
| MI | MI040601020307-01 | RIVERS/STREAMS IN HUC 040601020307 | MUSKEGON |
| MI | MI040601020308-01 | RIVERS/STREAMS IN HUC 040601020308 | MUSKEGON |
| MI | MI040601020308-02 | RIVERS/STREAMS IN HUC 040601020308 | MUSKEGON |
| MI | MI040601020309-02 | RIVERS/STREAMS IN HUC 040601020309 | MUSKEGON |
| MI | MI040201020102-01 | RIVERS/STREAMS IN HUC 040201020102 | ONTONAGON |
| MI | MI040201020103-01 | RIVERS/STREAMS IN HUC 040201020103 | ONTONAGON |
| MI | MI040201020104-01 | RIVERS/STREAMS IN HUC 040201020104 | ONTONAGON |
| MI | MI040201020105-01 | RIVERS/STREAMS IN HUC 040201020105 | ONTONAGON |
| MI | MI040201020106-01 | RIVERS/STREAMS IN HUC 040201020106 | ONTONAGON |
| MI | MI040201020108-01 | RIVERS/STREAMS IN HUC 040201020108 | ONTONAGON |
| MI | MI040201020109-01 | RIVERS/STREAMS IN HUC 040201020109 | ONTONAGON |
| MI | MI040201020109-02 | RIVERS/STREAMS IN HUC 040201020109 | ONTONAGON |
| MI | MI040201020110-01 | RIVERS/STREAMS IN HUC 040201020110 | ONTONAGON |
| MI | MI040201020111-01 | RIVERS/STREAMS IN HUC 040201020111 | ONTONAGON |
| MI | MI040201020201-01 | RIVERS/STREAMS IN HUC 040201020201 | ONTONAGON |
| MI | MI040601020310-03 | RIVERS/STREAMS IN HUC 040601020310 | MUSKEGON |
| MI | MI040601020402-03 | RIVERS/STREAMS IN HUC 040601020402 | MUSKEGON |
| MI | MI040601020404-01 | RIVERS/STREAMS IN HUC 040601020404 | MUSKEGON |
| MI | MI040601020405-02 | RIVERS/STREAMS IN HUC 040601020405 | MUSKEGON |
| MI | MI040601020501-02 | RIVERS/STREAMS IN HUC 040601020501 | MUSKEGON |
| MI | MI040601020502-01 | RIVERS/STREAMS IN HUC 040601020502 | MUSKEGON |
| MI | MI040601020503-01 | RIVERS/STREAMS IN HUC 040601020503 | MUSKEGON |
| MI | MI040601020503-02 | RIVERS/STREAMS IN HUC 040601020503 | MUSKEGON |
| MI | MI040601020504-02 | RIVERS/STREAMS IN HUC 040601020504 | MUSKEGON |
| MI | MI040601020505-01 | RIVERS/STREAMS IN HUC 040601020505 | MUSKEGON |
| MI | MI040201020301-02 | RIVERS/STREAMS IN HUC 040201020301 | ONTONAGON |
| MI | MI040201020302-01 | RIVERS/STREAMS IN HUC 040201020302 | ONTONAGON |
| MI | MI040201020303-01 | RIVERS/STREAMS IN HUC 040201020303 | ONTONAGON |
| MI | MI040201020303-03 | RIVERS/STREAMS IN HUC 040201020303 | ONTONAGON |
| MI | MI040201020304-01 | RIVERS/STREAMS IN HUC 040201020304 | ONTONAGON |
| MI | MI040201020304-02 | RIVERS/STREAMS IN HUC 040201020304 | ONTONAGON |
| MI | MI040201020304-03 | RIVERS/STREAMS IN HUC 040201020304 | ONTONAGON |
| MI | MI040201020305-01 | RIVERS/STREAMS IN HUC 040201020305 | ONTONAGON |
| MI | MI040201020306-01 | RIVERS/STREAMS IN HUC 040201020306 | ONTONAGON |
| MI | MI040201020307-02 | RIVERS/STREAMS IN HUC 040201020307 | ONTONAGON |
| MI | MI040201020307-03 | RIVERS/STREAMS IN HUC 040201020307 | ONTONAGON |
| MI | MI040201020308-01 | RIVERS/STREAMS IN HUC 040201020308 | ONTONAGON |
| MI | MI040201020308-03 | RIVERS/STREAMS IN HUC 040201020308 | ONTONAGON |
| MI | MI040601020607-01 | RIVERS/STREAMS IN HUC 040601020607 | MUSKEGON |
| MI | MI040601020701-02 | RIVERS/STREAMS IN HUC 040601020701 | MUSKEGON |
| MI | MI040601020702-02 | RIVERS/STREAMS IN HUC 040601020702 | MUSKEGON |
| MI | MI040601020703-01 | RIVERS/STREAMS IN HUC 040601020703 | MUSKEGON |
| MI | MI040601020703-02 | RIVERS/STREAMS IN HUC 040601020703 | MUSKEGON |
| MI | MI040601020704-01 | RIVERS/STREAMS IN HUC 040601020704 | MUSKEGON |
| MI | MI040601020704-02 | RIVERS/STREAMS IN HUC 040601020704 | MUSKEGON |
| MI | MI040601020704-06 | RIVERS/STREAMS IN HUC 040601020704 | MUSKEGON |
| MI | MI040601020705-01 | RIVERS/STREAMS IN HUC 040601020705 | MUSKEGON |
| MI | MI040202020305-01 | RIVERS/STREAMS IN HUC 040202020305 | TAHQUAMENON |
| MI | MI040202020402-01 | RIVERS/STREAMS IN HUC 040202020402 | TAHQUAMENON |
| MI | MI040202020403-01 | RIVERS/STREAMS IN HUC 040202020403 | TAHQUAMENON |
| MI | MI040202020404-01 | RIVERS/STREAMS IN HUC 040202020404 | TAHQUAMENON |
| MI | MI040202020502-01 | RIVERS/STREAMS IN HUC 040202020502 | TAHQUAMENON |
| MI | MI040202020503-01 | RIVERS/STREAMS IN HUC 040202020503 | TAHQUAMENON |

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| MI | MI040202020504-01 | RIVERS/STREAMS IN HUC 040202020504 | TAHQUAMENON |
| MI | MI040202020505-01 | RIVERS/STREAMS IN HUC 040202020505 | TAHQUAMENON |
| MI | MI040202020506-01 | RIVERS/STREAMS IN HUC 040202020506 | TAHQUAMENON |
| MI | MI040202020507-01 | RIVERS/STREAMS IN HUC 040202020507 | TAHQUAMENON |
| MI | MI040202020508-01 | RIVERS/STREAMS IN HUC 040202020508 | TAHQUAMENON |
| MI | MI040202020508-02 | RIVERS/STREAMS IN HUC 040202020508 | TAHQUAMENON |
| MI | MI040301080301-01 | RIVERS/STREAMS IN HUC 040301080301 | MENOMINEE |
| MI | MI040301080302-01 | RIVERS/STREAMS IN HUC 040301080302 | MENOMINEE |
| MI | MI040301080303-01 | RIVERS/STREAMS IN HUC 040301080303 | MENOMINEE |
| MI | MI040301080304-01 | RIVERS/STREAMS IN HUC 040301080304 | MENOMINEE |
| MI | MI040301080305-01 | RIVERS/STREAMS IN HUC 040301080305 | MENOMINEE |
| MI | MI040301080306-02 | RIVERS/STREAMS IN HUC 040301080306 | MENOMINEE |
| MI | MI040301080308-01 | RIVERS/STREAMS IN HUC 040301080308 | MENOMINEE |
| MI | MI040601010404-02 | RIVERS/STREAMS IN HUC 040601010404 | |
| MI | MI040601010405-03 | RIVERS/STREAMS IN HUC 040601010405 | |
| MI | MI040601010406-02 | RIVERS/STREAMS IN HUC 040601010406 | |
| MI | MI040601010501-01 | RIVERS/STREAMS IN HUC 040601010501 | |
| MI | MI040601010503-02 | RIVERS/STREAMS IN HUC 040601010503 | |
| MI | MI040601010505-04 | RIVERS/STREAMS IN HUC 040601010505 | |
| MI | MI040601010505-05 | RIVERS/STREAMS IN HUC 040601010505 | |
| MI | MI040601010506-01 | RIVERS/STREAMS IN HUC 040601010506 | |
| MI | MI040601010506-02 | RIVERS/STREAMS IN HUC 040601010506 | |
| MI | MI040601010506-03 | RIVERS/STREAMS IN HUC 040601010506 | |
| MI | MI040601010506-04 | RIVERS/STREAMS IN HUC 040601010506 | |
| MI | MI040601010507-02 | RIVERS/STREAMS IN HUC 040601010507 | |
| MI | MI040601010507-03 | RIVERS/STREAMS IN HUC 040601010507 | |
| MI | MI040601010508-01 | RIVERS/STREAMS IN HUC 040601010508 | |
| MI | MI040601010508-02 | RIVERS/STREAMS IN HUC 040601010508 | |
| MI | MI040601010509-01 | RIVERS/STREAMS IN HUC 040601010509 | |
| MI | MI040601010509-03 | RIVERS/STREAMS IN HUC 040601010509 | |
| MI | MI040601060507-02 | RIVERS/STREAMS IN HUC 040601060507 | MANISTIQUE |
| MI | MI040601060508-01 | RIVERS/STREAMS IN HUC 040601060508 | MANISTIQUE |
| MI | MI040601060509-01 | RIVERS/STREAMS IN HUC 040601060509 | MANISTIQUE |
| MI | MI040601060509-02 | RIVERS/STREAMS IN HUC 040601060509 | MANISTIQUE |
| MI | MI040601060601-01 | RIVERS/STREAMS IN HUC 040601060601 | MANISTIQUE |
| MI | MI040601060602-01 | RIVERS/STREAMS IN HUC 040601060602 | MANISTIQUE |
| MI | MI040601060604-01 | RIVERS/STREAMS IN HUC 040601060604 | MANISTIQUE |
| MI | MI040700020202-01 | RIVERS/STREAMS IN HUC 040700020202 | CARP-PINE |
| MI | MI040700020203-01 | RIVERS/STREAMS IN HUC 040700020203 | CARP-PINE |
| MI | MI040700020204-01 | RIVERS/STREAMS IN HUC 040700020204 | CARP-PINE |
| MI | MI040700020205-01 | RIVERS/STREAMS IN HUC 040700020205 | CARP-PINE |
| MI | MI040700020206-01 | RIVERS/STREAMS IN HUC 040700020206 | CARP-PINE |
| MI | MI041000020407-01 | RIVERS/STREAMS IN HUC 041000020407 | RAISIN |
| MI | MI041000020408-01 | RIVERS/STREAMS IN HUC 041000020408 | RAISIN |
| MI | MI041000020409-02 | RIVERS/STREAMS IN HUC 041000020409 | RAISIN |
| MI | MI041000020409-03 | RIVERS/STREAMS IN HUC 041000020409 | RAISIN |
| MI | MI041000020410-01 | RIVERS/STREAMS IN HUC 041000020410 | RAISIN |
| MI | MI041000020410-02 | RIVERS/STREAMS IN HUC 041000020410 | RAISIN |
| MI | MI041000020410-03 | RIVERS/STREAMS IN HUC 041000020410 | RAISIN |
| MI | MI040802040201-01 | RIVERS/STREAMS IN HUC 040802040201 | FLINT |
| MI | MI040802040202-02 | RIVERS/STREAMS IN HUC 040802040202 | FLINT |
| MI | MI040802040203-01 | RIVERS/STREAMS IN HUC 040802040203 | FLINT |
| MI | MI040802040204-01 | RIVERS/STREAMS IN HUC 040802040204 | FLINT |
| MI | MI040802040205-01 | RIVERS/STREAMS IN HUC 040802040205 | FLINT |
| MI | MI040802040206-01 | RIVERS/STREAMS IN HUC 040802040206 | FLINT |

**Exhibit D-1**
**Page 952**

| State | Waterbody ID | Waterbody Name | Region |
|-------|-------------|----------------|--------|
| MI | MI040802040208-01 | RIVERS/STREAMS IN HUC 040802040208 | FLINT |
| MI | MI040802040301-01 | RIVERS/STREAMS IN HUC 040802040301 | FLINT |
| MI | MI040802040302-01 | RIVERS/STREAMS IN HUC 040802040302 | FLINT |
| MI | MI040700060305-01 | RIVERS/STREAMS IN HUC 040700060305 | THUNDER BAY |
| MI | MI040700060307-01 | RIVERS/STREAMS IN HUC 040700060307 | THUNDER BAY |
| MI | MI040700060308-02 | RIVERS/STREAMS IN HUC 040700060308 | THUNDER BAY |
| MI | MI040700060309-01 | RIVERS/STREAMS IN HUC 040700060309 | THUNDER BAY |
| MI | MI040700060310-01 | RIVERS/STREAMS IN HUC 040700060310 | THUNDER BAY |
| MI | MI040700060401-01 | RIVERS/STREAMS IN HUC 040700060401 | THUNDER BAY |
| MI | MI040700060402-01 | RIVERS/STREAMS IN HUC 040700060402 | THUNDER BAY |
| MI | MI040700060501-01 | RIVERS/STREAMS IN HUC 040700060501 | THUNDER BAY |
| MI | MI040700060502-01 | RIVERS/STREAMS IN HUC 040700060502 | THUNDER BAY |
| MI | MI040700060503-01 | RIVERS/STREAMS IN HUC 040700060503 | THUNDER BAY |
| MI | MI040700060504-01 | RIVERS/STREAMS IN HUC 040700060504 | THUNDER BAY |
| MI | MI040700060505-01 | RIVERS/STREAMS IN HUC 040700060505 | THUNDER BAY |
| MI | MI040601030303-04 | RIVERS/STREAMS IN HUC 040601030303 | MANISTEE |
| MI | MI040601030305-02 | RIVERS/STREAMS IN HUC 040601030305 | MANISTEE |
| MI | MI040601030306-01 | RIVERS/STREAMS IN HUC 040601030306 | MANISTEE |
| MI | MI040601030306-02 | RIVERS/STREAMS IN HUC 040601030306 | MANISTEE |
| MI | MI040601030307-01 | RIVERS/STREAMS IN HUC 040601030307 | MANISTEE |
| MI | MI040601030308-02 | RIVERS/STREAMS IN HUC 040601030308 | MANISTEE |
| MI | MI040601030309-01 | RIVERS/STREAMS IN HUC 040601030309 | MANISTEE |
| MI | MI040601030310-01 | RIVERS/STREAMS IN HUC 040601030310 | MANISTEE |
| MI | MI040601030310-02 | RIVERS/STREAMS IN HUC 040601030310 | MANISTEE |
| MI | MI040601030310-03 | RIVERS/STREAMS IN HUC 040601030310 | MANISTEE |
| MI | MI040601030402-04 | RIVERS/STREAMS IN HUC 040601030402 | MANISTEE |
| MI | MI040601030403-01 | RIVERS/STREAMS IN HUC 040601030403 | MANISTEE |
| MI | MI040601030404-01 | RIVERS/STREAMS IN HUC 040601030404 | MANISTEE |
| MI | MI040601030405-04 | RIVERS/STREAMS IN HUC 040601030405 | MANISTEE |
| MI | MI040601030406-01 | RIVERS/STREAMS IN HUC 040601030406 | MANISTEE |
| MI | MI040601030406-02 | RIVERS/STREAMS IN HUC 040601030406 | MANISTEE |
| MI | MI040601030503-01 | RIVERS/STREAMS IN HUC 040601030503 | MANISTEE |
| MI | MI040601030504-01 | RIVERS/STREAMS IN HUC 040601030504 | MANISTEE |
| MI | MI040601030505-01 | RIVERS/STREAMS IN HUC 040601030505 | MANISTEE |
| MI | MI040601030601-01 | RIVERS/STREAMS IN HUC 040601030601 | MANISTEE |
| MI | MI040802040408-02 | RIVERS/STREAMS IN HUC 040802040408 | FLINT |
| MI | MI040802040409-02 | RIVERS/STREAMS IN HUC 040802040409 | FLINT |
| MI | MI040802040409-04 | RIVERS/STREAMS IN HUC 040802040409 | FLINT |
| MI | MI040802040501-02 | RIVERS/STREAMS IN HUC 040802040501 | FLINT |
| MI | MI040802040502-01 | RIVERS/STREAMS IN HUC 040802040502 | FLINT |
| MI | MI040802040503-01 | RIVERS/STREAMS IN HUC 040802040503 | FLINT |
| MI | MI040802040505-01 | RIVERS/STREAMS IN HUC 040802040505 | FLINT |
| MI | MI040802040506-01 | RIVERS/STREAMS IN HUC 040802040506 | FLINT |
| MI | MI040802040507-01 | RIVERS/STREAMS IN HUC 040802040507 | FLINT |
| MI | MI040700020208-01 | RIVERS/STREAMS IN HUC 040700020208 | CARP-PINE |
| MI | MI040700020209-01 | RIVERS/STREAMS IN HUC 040700020209 | CARP-PINE |
| MI | MI040700020210-01 | RIVERS/STREAMS IN HUC 040700020210 | CARP-PINE |
| MI | MI040700020211-01 | RIVERS/STREAMS IN HUC 040700020211 | CARP-PINE |
| MI | MI040700030309-01 | RIVERS/STREAMS IN HUC 040700030309 | LONE LAKE-OCQUEOC |
| MI | MI040700040102-01 | RIVERS/STREAMS IN HUC 040700040102 | CHEBOYGAN |
| MI | MI040700040103-02 | RIVERS/STREAMS IN HUC 040700040103 | CHEBOYGAN |
| MI | MI040700040104-01 | RIVERS/STREAMS IN HUC 040700040104 | CHEBOYGAN |
| MI | MI040700040105-01 | RIVERS/STREAMS IN HUC 040700040105 | CHEBOYGAN |
| MI | MI040700040106-01 | RIVERS/STREAMS IN HUC 040700040106 | CHEBOYGAN |
| MI | MI040700040107-01 | RIVERS/STREAMS IN HUC 040700040107 | CHEBOYGAN |

| State | Waterbody ID | Waterbody Name | Region |
|-------|-------------|----------------|--------|
| MI | MI040700040201-01 | RIVERS/STREAMS IN HUC 040700040201 | CHEBOYGAN |
| MI | MI040700040203-01 | RIVERS/STREAMS IN HUC 040700040203 | CHEBOYGAN |
| MI | MI040601060103-02 | RIVERS/STREAMS IN HUC 040601060103 | MANISTIQUE |
| MI | MI040601060201-01 | RIVERS/STREAMS IN HUC 040601060201 | MANISTIQUE |
| MI | MI040601060203-01 | RIVERS/STREAMS IN HUC 040601060203 | MANISTIQUE |
| MI | MI040601060204-01 | RIVERS/STREAMS IN HUC 040601060204 | MANISTIQUE |
| MI | MI040601060205-01 | RIVERS/STREAMS IN HUC 040601060205 | MANISTIQUE |
| MI | MI040601060206-01 | RIVERS/STREAMS IN HUC 040601060206 | MANISTIQUE |
| MI | MI040601060207-01 | RIVERS/STREAMS IN HUC 040601060207 | MANISTIQUE |
| MI | MI040601060301-03 | RIVERS/STREAMS IN HUC 040601060301 | MANISTIQUE |
| MI | MI040601060302-01 | RIVERS/STREAMS IN HUC 040601060302 | MANISTIQUE |
| MI | MI040601060303-01 | RIVERS/STREAMS IN HUC 040601060303 | MANISTIQUE |
| MI | MI040601060304-01 | RIVERS/STREAMS IN HUC 040601060304 | MANISTIQUE |
| MI | MI040601060305-01 | RIVERS/STREAMS IN HUC 040601060305 | MANISTIQUE |
| MI | MI041000020105-02 | RIVERS/STREAMS IN HUC 041000020105 | RAISIN |
| MI | MI041000020107-01 | RIVERS/STREAMS IN HUC 041000020107 | RAISIN |
| MI | MI041000020108-01 | RIVERS/STREAMS IN HUC 041000020108 | RAISIN |
| MI | MI041000020108-02 | RIVERS/STREAMS IN HUC 041000020108 | RAISIN |
| MI | MI041000020201-01 | RIVERS/STREAMS IN HUC 041000020201 | RAISIN |
| MI | MI041000020202-01 | RIVERS/STREAMS IN HUC 041000020202 | RAISIN |
| MI | MI041000020204-01 | RIVERS/STREAMS IN HUC 041000020204 | RAISIN |
| MI | MI041000020204-03 | RIVERS/STREAMS IN HUC 041000020204 | RAISIN |
| MI | MI041000020205-02 | RIVERS/STREAMS IN HUC 041000020205 | RAISIN |
| MI | MI041000020303-01 | RIVERS/STREAMS IN HUC 041000020303 | RAISIN |
| MI | MI041000020304-01 | RIVERS/STREAMS IN HUC 041000020304 | RAISIN |
| MI | MI041000020305-01 | RIVERS/STREAMS IN HUC 041000020305 | RAISIN |
| MI | MI040700060101-01 | RIVERS/STREAMS IN HUC 040700060101 | THUNDER BAY |
| MI | MI040700060102-01 | RIVERS/STREAMS IN HUC 040700060102 | THUNDER BAY |
| MI | MI040700060103-01 | RIVERS/STREAMS IN HUC 040700060103 | THUNDER BAY |
| MI | MI040700060104-01 | RIVERS/STREAMS IN HUC 040700060104 | THUNDER BAY |
| MI | MI040700060105-01 | RIVERS/STREAMS IN HUC 040700060105 | THUNDER BAY |
| MI | MI040700060201-01 | RIVERS/STREAMS IN HUC 040700060201 | THUNDER BAY |
| MI | MI040700060202-01 | RIVERS/STREAMS IN HUC 040700060202 | THUNDER BAY |
| MI | MI040700060203-01 | RIVERS/STREAMS IN HUC 040700060203 | THUNDER BAY |
| MI | MI040700060204-01 | RIVERS/STREAMS IN HUC 040700060204 | THUNDER BAY |
| MI | MI040700060301-01 | RIVERS/STREAMS IN HUC 040700060301 | THUNDER BAY |
| MI | MI040700060302-02 | RIVERS/STREAMS IN HUC 040700060302 | THUNDER BAY |
| MI | MI040700060303-01 | RIVERS/STREAMS IN HUC 040700060303 | THUNDER BAY |
| MI | MI040601021004-03 | RIVERS/STREAMS IN HUC 040601021004 | MUSKEGON |
| MI | MI040601030101-02 | RIVERS/STREAMS IN HUC 040601030101 | MANISTEE |
| MI | MI040601030102-01 | RIVERS/STREAMS IN HUC 040601030102 | MANISTEE |
| MI | MI040601030105-02 | RIVERS/STREAMS IN HUC 040601030105 | MANISTEE |
| MI | MI040601030105-03 | RIVERS/STREAMS IN HUC 040601030105 | MANISTEE |
| MI | MI040601030106-01 | RIVERS/STREAMS IN HUC 040601030106 | MANISTEE |
| MI | MI040601030107-02 | RIVERS/STREAMS IN HUC 040601030107 | MANISTEE |
| MI | MI040601030109-01 | RIVERS/STREAMS IN HUC 040601030109 | MANISTEE |
| MI | MI040601030109-02 | RIVERS/STREAMS IN HUC 040601030109 | MANISTEE |
| MI | MI040601030201-01 | RIVERS/STREAMS IN HUC 040601030201 | MANISTEE |
| MI | MI040601030202-01 | RIVERS/STREAMS IN HUC 040601030202 | MANISTEE |
| MI | MI040601030202-02 | RIVERS/STREAMS IN HUC 040601030202 | MANISTEE |
| MI | MI040601030203-01 | RIVERS/STREAMS IN HUC 040601030203 | MANISTEE |
| MI | MI040601030203-02 | RIVERS/STREAMS IN HUC 040601030203 | MANISTEE |
| MI | MI040601030204-01 | RIVERS/STREAMS IN HUC 040601030204 | MANISTEE |
| MI | MI040601030204-02 | RIVERS/STREAMS IN HUC 040601030204 | MANISTEE |
| MI | MI040601030205-01 | RIVERS/STREAMS IN HUC 040601030205 | MANISTEE |

| State | Waterbody ID | Waterbody Name | Region |
|-------|-------------|----------------|--------|
| MI | MI040601030206-03 | RIVERS/STREAMS IN HUC 040601030206 | MANISTEE |
| MI | MI040601030207-01 | RIVERS/STREAMS IN HUC 040601030207 | MANISTEE |
| MI | MI040601030207-02 | RIVERS/STREAMS IN HUC 040601030207 | MANISTEE |
| MI | MI040601030207-03 | RIVERS/STREAMS IN HUC 040601030207 | MANISTEE |
| MI | MI040601030208-01 | RIVERS/STREAMS IN HUC 040601030208 | MANISTEE |
| MI | MI040601030208-02 | RIVERS/STREAMS IN HUC 040601030208 | MANISTEE |
| MI | MI040601030208-03 | RIVERS/STREAMS IN HUC 040601030208 | MANISTEE |
| MI | MI040601030208-04 | RIVERS/STREAMS IN HUC 040601030208 | MANISTEE |
| MI | MI040601030301-02 | RIVERS/STREAMS IN HUC 040601030301 | MANISTEE |
| MI | MI040601030302-01 | RIVERS/STREAMS IN HUC 040601030302 | MANISTEE |
| MI | MI040601030302-02 | RIVERS/STREAMS IN HUC 040601030302 | MANISTEE |
| MI | MI040601030302-03 | RIVERS/STREAMS IN HUC 040601030302 | MANISTEE |
| MI | MI040601030302-04 | RIVERS/STREAMS IN HUC 040601030302 | MANISTEE |
| MI | MI040601030303-02 | RIVERS/STREAMS IN HUC 040601030303 | MANISTEE |
| MI | MI040900050106-01 | RIVERS/STREAMS IN HUC 040900050106 | HURON |
| MI | MI040900050107-03 | RIVERS/STREAMS IN HUC 040900050107 | HURON |
| MI | MI040900050108-01 | RIVERS/STREAMS IN HUC 040900050108 | HURON |
| MI | MI040900050109-01 | RIVERS/STREAMS IN HUC 040900050109 | HURON |
| MI | MI040900050110-01 | RIVERS/STREAMS IN HUC 040900050110 | HURON |
| MI | MI040900050111-05 | RIVERS/STREAMS IN HUC 040900050111 | HURON |
| MI | MI040900050112-01 | RIVERS/STREAMS IN HUC 040900050112 | HURON |
| MI | MI040900050112-02 | RIVERS/STREAMS IN HUC 040900050112 | HURON |
| MI | MI040900050203-01 | RIVERS/STREAMS IN HUC 040900050203 | HURON |
| MI | MI040900050204-01 | RIVERS/STREAMS IN HUC 040900050204 | HURON |
| MI | MI040900050204-02 | RIVERS/STREAMS IN HUC 040900050204 | HURON |
| MI | MI040900050301-03 | RIVERS/STREAMS IN HUC 040900050301 | HURON |
| MI | MI040900050302-01 | RIVERS/STREAMS IN HUC 040900050302 | HURON |
| MI | MI040900050303-03 | RIVERS/STREAMS IN HUC 040900050303 | HURON |
| MI | MI040900050304-01 | RIVERS/STREAMS IN HUC 040900050304 | HURON |
| MI | MI040900050305-01 | RIVERS/STREAMS IN HUC 040900050305 | HURON |
| MI | MI040700040204-01 | RIVERS/STREAMS IN HUC 040700040204 | CHEBOYGAN |
| MI | MI040700040205-01 | RIVERS/STREAMS IN HUC 040700040205 | CHEBOYGAN |
| MI | MI040700040207-01 | RIVERS/STREAMS IN HUC 040700040207 | CHEBOYGAN |
| MI | MI040700040208-02 | RIVERS/STREAMS IN HUC 040700040208 | CHEBOYGAN |
| MI | MI040700040209-01 | RIVERS/STREAMS IN HUC 040700040209 | CHEBOYGAN |
| MI | MI040700040301-01 | RIVERS/STREAMS IN HUC 040700040301 | CHEBOYGAN |
| MI | MI040700040302-01 | RIVERS/STREAMS IN HUC 040700040302 | CHEBOYGAN |
| MI | MI040700040304-01 | RIVERS/STREAMS IN HUC 040700040304 | CHEBOYGAN |
| MI | MI040700040306-01 | RIVERS/STREAMS IN HUC 040700040306 | CHEBOYGAN |
| MI | MI040700040307-01 | RIVERS/STREAMS IN HUC 040700040307 | CHEBOYGAN |
| MI | MI040700040401-01 | RIVERS/STREAMS IN HUC 040700040401 | CHEBOYGAN |
| MI | MI040601030602-01 | RIVERS/STREAMS IN HUC 040601030602 | MANISTEE |
| MI | MI040601030602-02 | RIVERS/STREAMS IN HUC 040601030602 | MANISTEE |
| MI | MI040601030603-01 | RIVERS/STREAMS IN HUC 040601030603 | MANISTEE |
| MI | MI040601030704-02 | RIVERS/STREAMS IN HUC 040601030704 | MANISTEE |
| MI | MI040601030705-03 | RIVERS/STREAMS IN HUC 040601030705 | MANISTEE |
| MI | MI040601050203-01 | RIVERS/STREAMS IN HUC 040601050203 | BOARDMAN - CHARLEVOIX |
| MI | MI040601050205-01 | RIVERS/STREAMS IN HUC 040601050205 | BOARDMAN - CHARLEVOIX |
| MI | MI040601050501-01 | RIVERS/STREAMS IN HUC 040601050501 | BOARDMAN - CHARLEVOIX |
| MI | MI040601050502-01 | RIVERS/STREAMS IN HUC 040601050502 | BOARDMAN - CHARLEVOIX |
| MI | MI040601050504-01 | RIVERS/STREAMS IN HUC 040601050504 | BOARDMAN - CHARLEVOIX |
| MI | MI040601050505-01 | RIVERS/STREAMS IN HUC 040601050505 | BOARDMAN - CHARLEVOIX |
| MI | MI040601050506-03 | RIVERS/STREAMS IN HUC 040601050506 | BOARDMAN - CHARLEVOIX |
| MI | MI040601050507-03 | RIVERS/STREAMS IN HUC 040601050507 | BOARDMAN - CHARLEVOIX |
| MI | MI040601050507-06 | RIVERS/STREAMS IN HUC 040601050507 | BOARDMAN - CHARLEVOIX |

| State | Waterbody ID | Waterbody Name | Region |
|-------|-------------|----------------|--------|
| MI | MI040601060101-03 | RIVERS/STREAMS IN HUC 040601060101 | MANISTIQUE |
| MI | MI040601060101-04 | RIVERS/STREAMS IN HUC 040601060101 | MANISTIQUE |
| MI | MI040601060102-01 | RIVERS/STREAMS IN HUC 040601060102 | MANISTIQUE |
| MI | MI040900030402-01 | RIVERS/STREAMS IN HUC 040900030402 | CLINTON |
| MI | MI040900030402-04 | RIVERS/STREAMS IN HUC 040900030402 | CLINTON |
| MI | MI040900040001-01 | DETROIT RIVER | DETROIT |
| MI | MI040900040101-01 | RIVERS/STREAMS IN HUC 040900040101 | DETROIT |
| MI | MI040900040102-01 | RIVERS/STREAMS IN HUC 040900040102 | DETROIT |
| MI | MI040900040103-03 | RIVERS/STREAMS IN HUC 040900040103 | DETROIT |
| MI | MI040900040201-02 | RIVERS/STREAMS IN HUC 040900040201 | DETROIT |
| MI | MI040900040201-03 | RIVERS/STREAMS IN HUC 040900040201 | DETROIT |
| MI | MI040900040202-01 | RIVERS/STREAMS IN HUC 040900040202 | DETROIT |
| MI | MI040900040203-01 | RIVERS/STREAMS IN HUC 040900040203 | DETROIT |
| MI | MI040900040203-02 | RIVERS/STREAMS IN HUC 040900040203 | DETROIT |
| MI | MI040900040203-08 | RIVERS/STREAMS IN HUC 040900040203 | DETROIT |
| MI | MI040900040302-02 | RIVERS/STREAMS IN HUC 040900040302 | DETROIT |
| MI | MI040900040302-03 | RIVERS/STREAMS IN HUC 040900040302 | DETROIT |
| MI | MI040900040303-01 | RIVERS/STREAMS IN HUC 040900040303 | DETROIT |
| MI | MI040900040401-01 | RIVERS/STREAMS IN HUC 040900040401 | DETROIT |
| MI | MI040700060506-01 | RIVERS/STREAMS IN HUC 040700060506 | THUNDER BAY |
| MI | MI040700060601-01 | RIVERS/STREAMS IN HUC 040700060601 | THUNDER BAY |
| MI | MI040700060602-01 | RIVERS/STREAMS IN HUC 040700060602 | THUNDER BAY |
| MI | MI040700060603-01 | RIVERS/STREAMS IN HUC 040700060603 | THUNDER BAY |
| MI | MI040700060604-02 | RIVERS/STREAMS IN HUC 040700060604 | THUNDER BAY |
| MI | MI040700060605-02 | RIVERS/STREAMS IN HUC 040700060605 | THUNDER BAY |
| MI | MI040700070102-01 | RIVERS/STREAMS IN HUC 040700070102 | AU SABLE |
| MI | MI040700070103-01 | RIVERS/STREAMS IN HUC 040700070103 | AU SABLE |
| MI | MI040700070104-01 | RIVERS/STREAMS IN HUC 040700070104 | AU SABLE |
| MI | MI040700070105-01 | RIVERS/STREAMS IN HUC 040700070105 | AU SABLE |
| MI | MI040700070106-01 | RIVERS/STREAMS IN HUC 040700070106 | AU SABLE |
| MI | MI040700070108-01 | RIVERS/STREAMS IN HUC 040700070108 | AU SABLE |
| MI | MI040700070109-01 | RIVERS/STREAMS IN HUC 040700070109 | AU SABLE |
| MI | MI040700070110-01 | RIVERS/STREAMS IN HUC 040700070110 | AU SABLE |
| MI | MI040700070202-01 | RIVERS/STREAMS IN HUC 040700070202 | AU SABLE |
| MI | MI040700070203-01 | RIVERS/STREAMS IN HUC 040700070203 | AU SABLE |
| MI | MI040700070204-01 | RIVERS/STREAMS IN HUC 040700070204 | AU SABLE |
| MI | MI040700070206-01 | RIVERS/STREAMS IN HUC 040700070206 | AU SABLE |
| MI | MI040700070207-01 | RIVERS/STREAMS IN HUC 040700070207 | AU SABLE |
| MI | MI040700070209-01 | RIVERS/STREAMS IN HUC 040700070209 | AU SABLE |
| MI | MI040700070210-01 | RIVERS/STREAMS IN HUC 040700070210 | AU SABLE |
| MI | MI040700070302-01 | RIVERS/STREAMS IN HUC 040700070302 | AU SABLE |
| MI | MI040601060308-02 | RIVERS/STREAMS IN HUC 040601060308 | MANISTIQUE |
| MI | MI040601060309-01 | RIVERS/STREAMS IN HUC 040601060309 | MANISTIQUE |
| MI | MI040601060310-01 | RIVERS/STREAMS IN HUC 040601060310 | MANISTIQUE |
| MI | MI040601060310-03 | RIVERS/STREAMS IN HUC 040601060310 | MANISTIQUE |
| MI | MI040601060401-01 | RIVERS/STREAMS IN HUC 040601060401 | MANISTIQUE |
| MI | MI040601060408-01 | RIVERS/STREAMS IN HUC 040601060408 | MANISTIQUE |
| MI | MI040601060409-01 | RIVERS/STREAMS IN HUC 040601060409 | MANISTIQUE |
| MI | MI040601060411-01 | RIVERS/STREAMS IN HUC 040601060411 | MANISTIQUE |
| MI | MI040601060501-01 | RIVERS/STREAMS IN HUC 040601060501 | MANISTIQUE |
| MI | MI040601060503-01 | RIVERS/STREAMS IN HUC 040601060503 | MANISTIQUE |
| MI | MI040601060504-01 | RIVERS/STREAMS IN HUC 040601060504 | MANISTIQUE |
| MI | MI040601060505-01 | RIVERS/STREAMS IN HUC 040601060505 | MANISTIQUE |
| MI | MI040900050406-01 | RIVERS/STREAMS IN HUC 040900050406 | HURON |
| MI | MI040900050406-02 | RIVERS/STREAMS IN HUC 040900050406 | HURON |

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| MI | MI040900050407-02 | RIVERS/STREAMS IN HUC 040900050407 | HURON |
| MI | MI040900050407-05 | RIVERS/STREAMS IN HUC 040900050407 | HURON |
| MI | MI041000010201-01 | RIVERS/STREAMS IN HUC 041000010201 | OTTAWA - STONY |
| MI | MI041000020101-01 | RIVERS/STREAMS IN HUC 041000020101 | RAISIN |
| MI | MI041000020102-02 | RIVERS/STREAMS IN HUC 041000020102 | RAISIN |
| MI | MI041000020103-01 | RIVERS/STREAMS IN HUC 041000020103 | RAISIN |
| MI | MI041000020103-02 | RIVERS/STREAMS IN HUC 041000020103 | RAISIN |
| MI | MI040802020304-01 | RIVERS/STREAMS IN HUC 040802020304 | PINE |
| MI | MI040802020305-01 | RIVERS/STREAMS IN HUC 040802020305 | PINE |
| MI | MI040802020306-01 | RIVERS/STREAMS IN HUC 040802020306 | PINE |
| MI | MI040802020307-01 | RIVERS/STREAMS IN HUC 040802020307 | PINE |
| MI | MI040802020308-01 | RIVERS/STREAMS IN HUC 040802020308 | PINE |
| MI | MI040802020309-01 | RIVERS/STREAMS IN HUC 040802020309 | PINE |
| MI | MI040802020310-01 | RIVERS/STREAMS IN HUC 040802020310 | PINE |
| MI | MI040802020312-01 | RIVERS/STREAMS IN HUC 040802020312 | PINE |
| MI | MI040802020312-02 | RIVERS/STREAMS IN HUC 040802020312 | PINE |
| MI | MI040802020401-01 | RIVERS/STREAMS IN HUC 040802020401 | PINE |
| MI | MI040802020403-03 | RIVERS/STREAMS IN HUC 040802020403 | PINE |
| MI | MI040802020404-01 | RIVERS/STREAMS IN HUC 040802020404 | PINE |
| MI | MI040802020501-01 | RIVERS/STREAMS IN HUC 040802020501 | PINE |
| MI | MI040802020502-01 | RIVERS/STREAMS IN HUC 040802020502 | PINE |
| MI | MI040802020503-01 | RIVERS/STREAMS IN HUC 040802020503 | PINE |
| MI | MI040802020504-01 | RIVERS/STREAMS IN HUC 040802020504 | PINE |
| MI | MI040802020504-02 | RIVERS/STREAMS IN HUC 040802020504 | PINE |
| MI | MI040802020505-01 | RIVERS/STREAMS IN HUC 040802020505 | PINE |
| MI | MI040802030410-04 | RIVERS/STREAMS IN HUC 040802030410 | SHIAWASSEE |
| MI | MI040802040101-02 | RIVERS/STREAMS IN HUC 040802040101 | FLINT |
| MI | MI040802040102-01 | RIVERS/STREAMS IN HUC 040802040102 | FLINT |
| MI | MI040802040103-01 | RIVERS/STREAMS IN HUC 040802040103 | FLINT |
| MI | MI040802040103-03 | RIVERS/STREAMS IN HUC 040802040103 | FLINT |
| MI | MI040802040103-05 | RIVERS/STREAMS IN HUC 040802040103 | FLINT |
| MI | MI040802040104-01 | RIVERS/STREAMS IN HUC 040802040104 | FLINT |
| MI | MI040802040104-04 | RIVERS/STREAMS IN HUC 040802040104 | FLINT |
| MI | MI040802040104-05 | RIVERS/STREAMS IN HUC 040802040104 | FLINT |
| MI | MI040802040104-06 | RIVERS/STREAMS IN HUC 040802040104 | FLINT |
| MI | MI040802040105-01 | RIVERS/STREAMS IN HUC 040802040105 | FLINT |
| MI | MI040802040105-03 | RIVERS/STREAMS IN HUC 040802040105 | FLINT |
| MI | MI040900040402-01 | RIVERS/STREAMS IN HUC 040900040402 | DETROIT |
| MI | MI040900040403-01 | RIVERS/STREAMS IN HUC 040900040403 | DETROIT |
| MI | MI040900040404-01 | RIVERS/STREAMS IN HUC 040900040404 | DETROIT |
| MI | MI040900040404-02 | RIVERS/STREAMS IN HUC 040900040404 | DETROIT |
| MI | MI040900040405-01 | RIVERS/STREAMS IN HUC 040900040405 | DETROIT |
| MI | MI040900040407-01 | RIVERS/STREAMS IN HUC 040900040407 | DETROIT |
| MI | MI040900050101-01 | RIVERS/STREAMS IN HUC 040900050101 | HURON |
| MI | MI040900050102-01 | RIVERS/STREAMS IN HUC 040900050102 | HURON |
| MI | MI040900050102-09 | RIVERS/STREAMS IN HUC 040900050102 | HURON |
| MI | MI040900050103-04 | RIVERS/STREAMS IN HUC 040900050103 | HURON |
| MI | MI040900050104-03 | RIVERS/STREAMS IN HUC 040900050104 | HURON |
| MI | MI040900050105-05 | RIVERS/STREAMS IN HUC 040900050105 | HURON |
| MI | MI040802030201-01 | RIVERS/STREAMS IN HUC 040802030201 | SHIAWASSEE |
| MI | MI040802030203-03 | RIVERS/STREAMS IN HUC 040802030203 | SHIAWASSEE |
| MI | MI040802030204-01 | RIVERS/STREAMS IN HUC 040802030204 | SHIAWASSEE |
| MI | MI040802030208-02 | RIVERS/STREAMS IN HUC 040802030208 | SHIAWASSEE |
| MI | MI040802030305-02 | RIVERS/STREAMS IN HUC 040802030305 | SHIAWASSEE |
| MI | MI040802030306-01 | RIVERS/STREAMS IN HUC 040802030306 | SHIAWASSEE |

**Exhibit D-1**
**Page 957**

| State | Waterbody ID | Waterbody Name | Region |
|-------|-------------|----------------|--------|
| MI | MI040802030307-01 | RIVERS/STREAMS IN HUC 040802030307 | SHIAWASSEE |
| MI | MI040802030308-01 | RIVERS/STREAMS IN HUC 040802030308 | SHIAWASSEE |
| MI | MI040802030311-01 | RIVERS/STREAMS IN HUC 040802030311 | SHIAWASSEE |
| MI | MI040802030312-01 | RIVERS/STREAMS IN HUC 040802030312 | SHIAWASSEE |
| MI | MI040802030401-01 | RIVERS/STREAMS IN HUC 040802030401 | SHIAWASSEE |
| MI | MI040900010211-01 | RIVERS/STREAMS IN HUC 040900010211 | ST. CLAIR |
| MI | MI040900010212-01 | RIVERS/STREAMS IN HUC 040900010212 | ST. CLAIR |
| MI | MI040900010213-01 | RIVERS/STREAMS IN HUC 040900010213 | ST. CLAIR |
| MI | MI040900010214-01 | RIVERS/STREAMS IN HUC 040900010214 | ST. CLAIR |
| MI | MI040900010302-01 | RIVERS/STREAMS IN HUC 040900010302 | ST. CLAIR |
| MI | MI040900010304-01 | RIVERS/STREAMS IN HUC 040900010304 | ST. CLAIR |
| MI | MI040900010306-01 | RIVERS/STREAMS IN HUC 040900010306 | ST. CLAIR |
| MI | MI040900020001-01 | LAKE ST. CLAIR (MICHIGAN JURISDICTION) | LAKE ST. CLAIR |
| MI | MI040802010601-01 | RIVERS/STREAMS IN HUC 040802010601 | TITTABAWASSEE |
| MI | MI040802010602-01 | RIVERS/STREAMS IN HUC 040802010602 | TITTABAWASSEE |
| MI | MI040802010603-02 | RIVERS/STREAMS IN HUC 040802010603 | TITTABAWASSEE |
| MI | MI040802010604-01 | RIVERS/STREAMS IN HUC 040802010604 | |
| MI | MI040802020102-02 | RIVERS/STREAMS IN HUC 040802020102 | PINE |
| MI | MI040802020103-01 | RIVERS/STREAMS IN HUC 040802020103 | PINE |
| MI | MI040802020104-01 | RIVERS/STREAMS IN HUC 040802020104 | PINE |
| MI | MI040900010107-01 | RIVERS/STREAMS IN HUC 040900010107 | ST. CLAIR |
| MI | MI040900010108-01 | RIVERS/STREAMS IN HUC 040900010108 | ST. CLAIR |
| MI | MI040900010109-01 | RIVERS/STREAMS IN HUC 040900010109 | ST. CLAIR |
| MI | MI040900010110-01 | RIVERS/STREAMS IN HUC 040900010110 | ST. CLAIR |
| MI | MI040900010111-01 | RIVERS/STREAMS IN HUC 040900010111 | ST. CLAIR |
| MI | MI040900010112-01 | RIVERS/STREAMS IN HUC 040900010112 | ST. CLAIR |
| MI | MI040900010112-02 | RIVERS/STREAMS IN HUC 040900010112 | ST. CLAIR |
| MI | MI040900010113-01 | RIVERS/STREAMS IN HUC 040900010113 | ST. CLAIR |
| MI | MI040900010114-01 | RIVERS/STREAMS IN HUC 040900010114 | ST. CLAIR |
| MI | MI040900050305-03 | RIVERS/STREAMS IN HUC 040900050305 | HURON |
| MI | MI040900050306-01 | RIVERS/STREAMS IN HUC 040900050306 | HURON |
| MI | MI040900050306-02 | RIVERS/STREAMS IN HUC 040900050306 | HURON |
| MI | MI040900050307-01 | RIVERS/STREAMS IN HUC 040900050307 | HURON |
| MI | MI040900050307-02 | RIVERS/STREAMS IN HUC 040900050307 | HURON |
| MI | MI040900050307-04 | RIVERS/STREAMS IN HUC 040900050307 | HURON |
| MI | MI040900050309-03 | RIVERS/STREAMS IN HUC 040900050309 | HURON |
| MI | MI040900050309-06 | RIVERS/STREAMS IN HUC 040900050309 | HURON |
| MI | MI040900050401-01 | RIVERS/STREAMS IN HUC 040900050401 | HURON |
| MI | MI040900050401-02 | RIVERS/STREAMS IN HUC 040900050401 | HURON |
| MI | MI040900050402-04 | RIVERS/STREAMS IN HUC 040900050402 | HURON |
| MI | MI040900050402-05 | RIVERS/STREAMS IN HUC 040900050402 | HURON |
| MI | MI040900050402-06 | RIVERS/STREAMS IN HUC 040900050402 | HURON |
| MI | MI040900050403-03 | RIVERS/STREAMS IN HUC 040900050403 | HURON |
| MI | MI040900050404-01 | RIVERS/STREAMS IN HUC 040900050404 | HURON |
| MI | MI040900050404-04 | RIVERS/STREAMS IN HUC 040900050404 | HURON |
| MI | MI040900050405-01 | RIVERS/STREAMS IN HUC 040900050405 | HURON |
| MI | MI040500030911-03 | RIVERS/STREAMS IN HUC 040500030911 | KALAMAZOO |
| MI | MI040500030912-02 | RIVERS/STREAMS IN HUC 040500030912 | KALAMAZOO |
| MI | MI040500030912-03 | RIVERS/STREAMS IN HUC 040500030912 | KALAMAZOO |
| MI | MI040500030912-06 | RIVERS/STREAMS IN HUC 040500030912 | KALAMAZOO |
| MI | MI040500040101-01 | RIVERS/STREAMS IN HUC 040500040101 | UPPER GRAND |
| MI | MI040500040102-01 | RIVERS/STREAMS IN HUC 040500040102 | UPPER GRAND |
| MI | MI040500040103-01 | RIVERS/STREAMS IN HUC 040500040103 | UPPER GRAND |
| MI | MI040500040104-01 | RIVERS/STREAMS IN HUC 040500040104 | UPPER GRAND |
| MI | MI040500040105-01 | RIVERS/STREAMS IN HUC 040500040105 | UPPER GRAND |

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| MI | MI040500040106-03 | RIVERS/STREAMS IN HUC 040500040106 | UPPER GRAND |
| MI | MI040500040201-01 | RIVERS/STREAMS IN HUC 040500040201 | UPPER GRAND |
| MI | MI040500040202-01 | RIVERS/STREAMS IN HUC 040500040202 | UPPER GRAND |
| MI | MI040500040203-01 | RIVERS/STREAMS IN HUC 040500040203 | UPPER GRAND |
| MI | MI040500040204-01 | RIVERS/STREAMS IN HUC 040500040204 | UPPER GRAND |
| MI | MI040500040205-01 | RIVERS/STREAMS IN HUC 040500040205 | UPPER GRAND |
| MI | MI040802020506-01 | RIVERS/STREAMS IN HUC 040802020506 | PINE |
| MI | MI040802020506-02 | RIVERS/STREAMS IN HUC 040802020506 | PINE |
| MI | MI040802020507-01 | RIVERS/STREAMS IN HUC 040802020507 | PINE |
| MI | MI040802020508-01 | RIVERS/STREAMS IN HUC 040802020508 | PINE |
| MI | MI040802020508-02 | RIVERS/STREAMS IN HUC 040802020508 | PINE |
| MI | MI040802030105-01 | RIVERS/STREAMS IN HUC 040802030105 | SHIAWASSEE |
| MI | MI040802030105-02 | RIVERS/STREAMS IN HUC 040802030105 | SHIAWASSEE |
| MI | MI040802030105-04 | RIVERS/STREAMS IN HUC 040802030105 | SHIAWASSEE |
| MI | MI040802030106-01 | RIVERS/STREAMS IN HUC 040802030106 | SHIAWASSEE |
| MI | MI040802030107-02 | RIVERS/STREAMS IN HUC 040802030107 | SHIAWASSEE |
| MI | MI040802030107-07 | RIVERS/STREAMS IN HUC 040802030107 | SHIAWASSEE |
| MI | MI040802030108-02 | RIVERS/STREAMS IN HUC 040802030108 | SHIAWASSEE |
| MI | MI040802030109-02 | RIVERS/STREAMS IN HUC 040802030109 | SHIAWASSEE |
| MI | MI040900030101-01 | RIVERS/STREAMS IN HUC 040900030101 | CLINTON |
| MI | MI040900030102-01 | RIVERS/STREAMS IN HUC 040900030102 | CLINTON |
| MI | MI040900030103-01 | RIVERS/STREAMS IN HUC 040900030103 | CLINTON |
| MI | MI040900030104-01 | RIVERS/STREAMS IN HUC 040900030104 | CLINTON |
| MI | MI040900030105-01 | RIVERS/STREAMS IN HUC 040900030105 | CLINTON |
| MI | MI040900030106-01 | RIVERS/STREAMS IN HUC 040900030106 | CLINTON |
| MI | MI040900030107-01 | RIVERS/STREAMS IN HUC 040900030107 | CLINTON |
| MI | MI040900030108-02 | RIVERS/STREAMS IN HUC 040900030108 | CLINTON |
| MI | MI040900030301-01 | RIVERS/STREAMS IN HUC 040900030301 | CLINTON |
| MI | MI040900030301-02 | RIVERS/STREAMS IN HUC 040900030301 | CLINTON |
| MI | MI040900030303-01 | RIVERS/STREAMS IN HUC 040900030303 | CLINTON |
| MI | MI040900030304-01 | RIVERS/STREAMS IN HUC 040900030304 | CLINTON |
| MI | MI040900030305-01 | RIVERS/STREAMS IN HUC 040900030305 | CLINTON |
| MI | MI040900030307-01 | RIVERS/STREAMS IN HUC 040900030307 | CLINTON |
| MI | MI040900030309-01 | RIVERS/STREAMS IN HUC 040900030309 | CLINTON |
| MI | MI040900030310-03 | RIVERS/STREAMS IN HUC 040900030310 | CLINTON |
| MI | MI040900030311-01 | RIVERS/STREAMS IN HUC 040900030311 | CLINTON |
| MI | MI040900030312-01 | RIVERS/STREAMS IN HUC 040900030312 | CLINTON |
| MI | MI040500030803-02 | RIVERS/STREAMS IN HUC 040500030803 | KALAMAZOO |
| MI | MI040500030803-04 | RIVERS/STREAMS IN HUC 040500030803 | KALAMAZOO |
| MI | MI040500030804-01 | RIVERS/STREAMS IN HUC 040500030804 | KALAMAZOO |
| MI | MI040500030805-01 | RIVERS/STREAMS IN HUC 040500030805 | KALAMAZOO |
| MI | MI040500030805-03 | RIVERS/STREAMS IN HUC 040500030805 | KALAMAZOO |
| MI | MI040500030806-02 | RIVERS/STREAMS IN HUC 040500030806 | KALAMAZOO |
| MI | MI040500030806-03 | RIVERS/STREAMS IN HUC 040500030806 | KALAMAZOO |
| MI | MI040500030807-01 | RIVERS/STREAMS IN HUC 040500030807 | KALAMAZOO |
| MI | MI040500030808-01 | RIVERS/STREAMS IN HUC 040500030808 | KALAMAZOO |
| MI | MI040500030809-01 | RIVERS/STREAMS IN HUC 040500030809 | KALAMAZOO |
| MI | MI040500030810-01 | RIVERS/STREAMS IN HUC 040500030810 | KALAMAZOO |
| MI | MI040500030810-04 | RIVERS/STREAMS IN HUC 040500030810 | KALAMAZOO |
| MI | MI040500030811-01 | RIVERS/STREAMS IN HUC 040500030811 | KALAMAZOO |
| MI | MI040500030811-02 | RIVERS/STREAMS IN HUC 040500030811 | KALAMAZOO |
| MI | MI040500030811-04 | RIVERS/STREAMS IN HUC 040500030811 | KALAMAZOO |
| MI | MI040802030403-01 | RIVERS/STREAMS IN HUC 040802030403 | SHIAWASSEE |
| MI | MI040802030404-01 | RIVERS/STREAMS IN HUC 040802030404 | SHIAWASSEE |
| MI | MI040802030406-01 | RIVERS/STREAMS IN HUC 040802030406 | SHIAWASSEE |

| State | Waterbody ID | Waterbody Name | Region |
|---|---|---|---|
| MI | MI040802030407-02 | RIVERS/STREAMS IN HUC 040802030407 | SHIAWASSEE |
| MI | MI040802030407-03 | RIVERS/STREAMS IN HUC 040802030407 | SHIAWASSEE |
| MI | MI040802030409-01 | RIVERS/STREAMS IN HUC 040802030409 | SHIAWASSEE |
| MI | MI040900010001-01 | ST. CLAIR RIVER | ST. CLAIR |
| MI | MI040900010101-01 | RIVERS/STREAMS IN HUC 040900010101 | ST. CLAIR |
| MI | MI040900010102-01 | RIVERS/STREAMS IN HUC 040900010102 | ST. CLAIR |
| MI | MI040900010103-01 | RIVERS/STREAMS IN HUC 040900010103 | ST. CLAIR |
| MI | MI040900010104-01 | RIVERS/STREAMS IN HUC 040900010104 | ST. CLAIR |
| MI | MI040900010105-01 | RIVERS/STREAMS IN HUC 040900010105 | ST. CLAIR |
| MI | MI040900010106-01 | RIVERS/STREAMS IN HUC 040900010106 | ST. CLAIR |
| MI | MI040802050301-01 | RIVERS/STREAMS IN HUC 040802050301 | CASS |
| MI | MI040802050302-01 | RIVERS/STREAMS IN HUC 040802050302 | CASS |
| MI | MI040802050303-01 | RIVERS/STREAMS IN HUC 040802050303 | CASS |
| MI | MI040802050303-02 | RIVERS/STREAMS IN HUC 040802050303 | CASS |
| MI | MI040802050304-01 | RIVERS/STREAMS IN HUC 040802050304 | CASS |
| MI | MI040802050304-02 | RIVERS/STREAMS IN HUC 040802050304 | CASS |
| MI | MI040802050305-01 | RIVERS/STREAMS IN HUC 040802050305 | CASS |
| MI | MI040802060103-01 | RIVERS/STREAMS IN HUC 040802060103 | SAGINAW |
| MI | MI040500040206-01 | RIVERS/STREAMS IN HUC 040500040206 | UPPER GRAND |
| MI | MI040500040207-01 | RIVERS/STREAMS IN HUC 040500040207 | UPPER GRAND |
| MI | MI040500040208-01 | RIVERS/STREAMS IN HUC 040500040208 | UPPER GRAND |
| MI | MI040500040209-01 | RIVERS/STREAMS IN HUC 040500040209 | UPPER GRAND |
| MI | MI040500040210-01 | RIVERS/STREAMS IN HUC 040500040210 | UPPER GRAND |
| MI | MI040500040301-01 | RIVERS/STREAMS IN HUC 040500040301 | UPPER GRAND |
| MI | MI040500040302-01 | RIVERS/STREAMS IN HUC 040500040302 | UPPER GRAND |
| MI | MI040802020201-01 | RIVERS/STREAMS IN HUC 040802020201 | PINE |
| MI | MI040802020202-01 | RIVERS/STREAMS IN HUC 040802020202 | PINE |
| MI | MI040802020203-01 | RIVERS/STREAMS IN HUC 040802020203 | PINE |
| MI | MI040802020204-01 | RIVERS/STREAMS IN HUC 040802020204 | PINE |
| MI | MI040802020206-01 | RIVERS/STREAMS IN HUC 040802020206 | PINE |
| MI | MI040802020206-02 | RIVERS/STREAMS IN HUC 040802020206 | PINE |
| MI | MI040802020206-03 | RIVERS/STREAMS IN HUC 040802020206 | PINE |
| MI | MI040802020207-01 | RIVERS/STREAMS IN HUC 040802020207 | PINE |
| MI | MI040802020207-03 | RIVERS/STREAMS IN HUC 040802020207 | PINE |
| MI | MI040802020301-01 | RIVERS/STREAMS IN HUC 040802020301 | PINE |
| MI | MI040802020302-01 | RIVERS/STREAMS IN HUC 040802020302 | PINE |
| MI | MI040802020303-01 | RIVERS/STREAMS IN HUC 040802020303 | PINE |
| MI | MI040900010114-02 | RIVERS/STREAMS IN HUC 040900010114 | ST. CLAIR |
| MI | MI040900010201-01 | RIVERS/STREAMS IN HUC 040900010201 | ST. CLAIR |
| MI | MI040900010202-01 | RIVERS/STREAMS IN HUC 040900010202 | ST. CLAIR |
| MI | MI040900010203-01 | RIVERS/STREAMS IN HUC 040900010203 | ST. CLAIR |
| MI | MI040900010204-01 | RIVERS/STREAMS IN HUC 040900010204 | ST. CLAIR |
| MI | MI040900010205-01 | RIVERS/STREAMS IN HUC 040900010205 | ST. CLAIR |
| MI | MI040900010206-01 | RIVERS/STREAMS IN HUC 040900010206 | ST. CLAIR |
| MI | MI040900010207-01 | RIVERS/STREAMS IN HUC 040900010207 | ST. CLAIR |
| MI | MI040900010208-01 | RIVERS/STREAMS IN HUC 040900010208 | ST. CLAIR |
| MI | MI040900010209-01 | RIVERS/STREAMS IN HUC 040900010209 | ST. CLAIR |
| MI | MI040900010209-04 | RIVERS/STREAMS IN HUC 040900010209 | ST. CLAIR |
| MI | MI040900010210-01 | RIVERS/STREAMS IN HUC 040900010210 | ST. CLAIR |
| MI | MI040900010210-02 | RIVERS/STREAMS IN HUC 040900010210 | ST. CLAIR |
| MI | MI040802050205-01 | RIVERS/STREAMS IN HUC 040802050205 | |
| MI | MI040802050206-02 | RIVERS/STREAMS IN HUC 040802050206 | CASS |
| MI | MI040802050207-01 | RIVERS/STREAMS IN HUC 040802050207 | |
| MI | MI040802050208-01 | RIVERS/STREAMS IN HUC 040802050208 | CASS |
| MI | MI040802050209-01 | RIVERS/STREAMS IN HUC 040802050209 | CASS |

**Exhibit D-1**

**Page 960**

| State | Waterbody ID | Waterbody Name | Region |
|-------|-------------|----------------|--------|
| MI | MI040802050209-02 | RIVERS/STREAMS IN HUC 040802050209 | CASS |
| MI | MI040500030901-01 | RIVERS/STREAMS IN HUC 040500030901 | KALAMAZOO |
| MI | MI040500030903-01 | RIVERS/STREAMS IN HUC 040500030903 | KALAMAZOO |
| MI | MI040500030904-02 | RIVERS/STREAMS IN HUC 040500030904 | KALAMAZOO |
| MI | MI040500030904-04 | RIVERS/STREAMS IN HUC 040500030904 | KALAMAZOO |
| MI | MI040500030905-02 | RIVERS/STREAMS IN HUC 040500030905 | KALAMAZOO |
| MI | MI040500030906-01 | RIVERS/STREAMS IN HUC 040500030906 | KALAMAZOO |
| MI | MI040500030907-01 | RIVERS/STREAMS IN HUC 040500030907 | KALAMAZOO |
| MI | MI040500030907-05 | RIVERS/STREAMS IN HUC 040500030907 | KALAMAZOO |
| MI | MI040500030908-04 | RIVERS/STREAMS IN HUC 040500030908 | KALAMAZOO |
| MI | MI040500030909-02 | RIVERS/STREAMS IN HUC 040500030909 | KALAMAZOO |
| MI | MI040500030909-03 | RIVERS/STREAMS IN HUC 040500030909 | KALAMAZOO |
| MI | MI040500030910-01 | RIVERS/STREAMS IN HUC 040500030910 | KALAMAZOO |
| MI | MI040801020206-01 | RIVERS/STREAMS IN HUC 040801020206 | KAWKAWLIN-PINE |
| MI | MI040802010101-01 | RIVERS/STREAMS IN HUC 040802010101 | TITTABAWASSEE |
| MI | MI040802010102-01 | RIVERS/STREAMS IN HUC 040802010102 | TITTABAWASSEE |
| MI | MI040802010103-01 | RIVERS/STREAMS IN HUC 040802010103 | TITTABAWASSEE |
| MI | MI040802010104-01 | RIVERS/STREAMS IN HUC 040802010104 | TITTABAWASSEE |
| MI | MI040802010203-01 | RIVERS/STREAMS IN HUC 040802010203 | TITTABAWASSEE |
| MI | MI040802010204-01 | RIVERS/STREAMS IN HUC 040802010204 | TITTABAWASSEE |
| MI | MI040802010301-01 | RIVERS/STREAMS IN HUC 040802010301 | TITTABAWASSEE |
| MI | MI040802010302-01 | RIVERS/STREAMS IN HUC 040802010302 | TITTABAWASSEE |
| MI | MI040802010303-01 | RIVERS/STREAMS IN HUC 040802010303 | TITTABAWASSEE |
| MI | MI040900030109-03 | RIVERS/STREAMS IN HUC 040900030109 | CLINTON |
| MI | MI040900030110-02 | RIVERS/STREAMS IN HUC 040900030110 | CLINTON |
| MI | MI040900030111-01 | RIVERS/STREAMS IN HUC 040900030111 | CLINTON |
| MI | MI040900030201-03 | RIVERS/STREAMS IN HUC 040900030201 | CLINTON |
| MI | MI040900030203-01 | RIVERS/STREAMS IN HUC 040900030203 | CLINTON |
| MI | MI040900030205-01 | RIVERS/STREAMS IN HUC 040900030205 | CLINTON |
| MI | MI040802040508-01 | RIVERS/STREAMS IN HUC 040802040508 | FLINT |
| MI | MI040802040509-01 | RIVERS/STREAMS IN HUC 040802040509 | FLINT |
| MI | MI040802040510-01 | RIVERS/STREAMS IN HUC 040802040510 | FLINT |
| MI | MI040802040511-01 | RIVERS/STREAMS IN HUC 040802040511 | FLINT |
| MI | MI040802040512-01 | RIVERS/STREAMS IN HUC 040802040512 | FLINT |
| MI | MI040802040513-01 | RIVERS/STREAMS IN HUC 040802040513 | FLINT |
| MI | MI040802050101-01 | RIVERS/STREAMS IN HUC 040802050101 | CASS |
| MI | MI040802050102-01 | RIVERS/STREAMS IN HUC 040802050102 | CASS |
| MI | MI040802050102-02 | RIVERS/STREAMS IN HUC 040802050102 | CASS |
| MI | MI040802050103-01 | RIVERS/STREAMS IN HUC 040802050103 | CASS |
| MI | MI040802050104-01 | RIVERS/STREAMS IN HUC 040802050104 | CASS |
| MI | MI040802050105-01 | RIVERS/STREAMS IN HUC 040802050105 | CASS |
| MI | MI040500030603-03 | RIVERS/STREAMS IN HUC 040500030603 | KALAMAZOO |
| MI | MI040500030604-01 | RIVERS/STREAMS IN HUC 040500030604 | KALAMAZOO |
| MI | MI040500030605-01 | RIVERS/STREAMS IN HUC 040500030605 | KALAMAZOO |
| MI | MI040500030607-01 | RIVERS/STREAMS IN HUC 040500030607 | KALAMAZOO |
| MI | MI040500030607-02 | RIVERS/STREAMS IN HUC 040500030607 | KALAMAZOO |
| MI | MI040500030607-03 | RIVERS/STREAMS IN HUC 040500030607 | KALAMAZOO |
| MI | MI040500030701-11 | RIVERS/STREAMS IN HUC 040500030701 | KALAMAZOO |
| MI | MI040500030702-04 | RIVERS/STREAMS IN HUC 040500030702 | KALAMAZOO |
| MI | MI040500030702-05 | RIVERS/STREAMS IN HUC 040500030702 | KALAMAZOO |
| MI | MI040500030703-01 | RIVERS/STREAMS IN HUC 040500030703 | KALAMAZOO |
| MI | MI040500030801-01 | RIVERS/STREAMS IN HUC 040500030801 | KALAMAZOO |
| MI | MI040500030802-01 | RIVERS/STREAMS IN HUC 040500030802 | KALAMAZOO |
| MI | MI040802010403-03 | RIVERS/STREAMS IN HUC 040802010403 | TITTABAWASSEE |
| MI | MI040802010404-01 | RIVERS/STREAMS IN HUC 040802010404 | TITTABAWASSEE |

| State | Waterbody ID | Waterbody Name | Region |
|-------|-------------|----------------|--------|
| MI | MI040802010406-01 | RIVERS/STREAMS IN HUC 040802010406 | TITTABAWASSEE |
| MI | MI040802010406-03 | RIVERS/STREAMS IN HUC 040802010406 | TITTABAWASSEE |
| MI | MI040802010407-01 | RIVERS/STREAMS IN HUC 040802010407 | TITTABAWASSEE |
| MI | MI040802010408-01 | RIVERS/STREAMS IN HUC 040802010408 | TITTABAWASSEE |
| MI | MI040802010501-01 | RIVERS/STREAMS IN HUC 040802010501 | TITTABAWASSEE |
| MI | MI040802010502-01 | RIVERS/STREAMS IN HUC 040802010502 | TITTABAWASSEE |
| MI | MI040802010503-01 | RIVERS/STREAMS IN HUC 040802010503 | TITTABAWASSEE |
| MI | MI040802010505-01 | RIVERS/STREAMS IN HUC 040802010505 | TITTABAWASSEE |
| MI | MI040802010506-01 | RIVERS/STREAMS IN HUC 040802010506 | TITTABAWASSEE |
| MI | MI040802010507-01 | RIVERS/STREAMS IN HUC 040802010507 | TITTABAWASSEE |
| MI | MI040802040304-01 | RIVERS/STREAMS IN HUC 040802040304 | FLINT |
| MI | MI040802040305-01 | RIVERS/STREAMS IN HUC 040802040305 | FLINT |
| MI | MI040802040305-02 | RIVERS/STREAMS IN HUC 040802040305 | FLINT |
| MI | MI040802040306-02 | RIVERS/STREAMS IN HUC 040802040306 | FLINT |
| MI | MI040802040307-01 | RIVERS/STREAMS IN HUC 040802040307 | FLINT |
| MI | MI040802040401-01 | RIVERS/STREAMS IN HUC 040802040401 | FLINT |
| MI | MI040802040402-01 | RIVERS/STREAMS IN HUC 040802040402 | FLINT |
| MI | MI040802040403-02 | RIVERS/STREAMS IN HUC 040802040403 | FLINT |
| MI | MI040802040403-03 | RIVERS/STREAMS IN HUC 040802040403 | FLINT |
| MI | MI040802040404-01 | RIVERS/STREAMS IN HUC 040802040404 | FLINT |
| MI | MI040802040405-01 | RIVERS/STREAMS IN HUC 040802040405 | FLINT |
| MI | MI040802040406-01 | RIVERS/STREAMS IN HUC 040802040406 | FLINT |
| MI | MI040802040407-01 | RIVERS/STREAMS IN HUC 040802040407 | FLINT |
| MI | MI040500040304-01 | RIVERS/STREAMS IN HUC 040500040304 | UPPER GRAND |
| MI | MI040500040306-01 | RIVERS/STREAMS IN HUC 040500040306 | UPPER GRAND |
| MI | MI040500040307-01 | RIVERS/STREAMS IN HUC 040500040307 | UPPER GRAND |
| MI | MI040500040307-02 | RIVERS/STREAMS IN HUC 040500040307 | UPPER GRAND |
| MI | MI040500040308-01 | RIVERS/STREAMS IN HUC 040500040308 | UPPER GRAND |
| MI | MI040500040401-02 | RIVERS/STREAMS IN HUC 040500040401 | UPPER GRAND |
| MI | MI040500040402-01 | RIVERS/STREAMS IN HUC 040500040402 | UPPER GRAND |
| MI | MI040500040403-01 | RIVERS/STREAMS IN HUC 040500040403 | UPPER GRAND |
| MI | MI040500040403-02 | RIVERS/STREAMS IN HUC 040500040403 | UPPER GRAND |
| MI | MI040500040404-01 | RIVERS/STREAMS IN HUC 040500040404 | UPPER GRAND |
| MI | MI040500040405-02 | RIVERS/STREAMS IN HUC 040500040405 | UPPER GRAND |
| MI | MI040700070303-01 | RIVERS/STREAMS IN HUC 040700070303 | AU SABLE |
| MI | MI040700070305-01 | RIVERS/STREAMS IN HUC 040700070305 | AU SABLE |
| MI | MI040700070306-02 | RIVERS/STREAMS IN HUC 040700070306 | AU SABLE |
| MI | MI040700070309-01 | RIVERS/STREAMS IN HUC 040700070309 | AU SABLE |
| MI | MI040700070402-01 | RIVERS/STREAMS IN HUC 040700070402 | AU SABLE |
| MI | MI040700070405-01 | RIVERS/STREAMS IN HUC 040700070405 | AU SABLE |
| MI | MI040700070406-01 | RIVERS/STREAMS IN HUC 040700070406 | AU SABLE |
| MI | MI040700070501-02 | RIVERS/STREAMS IN HUC 040700070501 | AU SABLE |
| MI | MI040700070501-04 | RIVERS/STREAMS IN HUC 040700070501 | AU SABLE |
| MI | MI040700070502-01 | RIVERS/STREAMS IN HUC 040700070502 | AU SABLE |
| MI | MI040700070502-04 | RIVERS/STREAMS IN HUC 040700070502 | AU SABLE |
| MI | MI040700070503-01 | RIVERS/STREAMS IN HUC 040700070503 | AU SABLE |
| MI | MI040700070504-01 | RIVERS/STREAMS IN HUC 040700070504 | AU SABLE |
| MI | MI040700070504-02 | RIVERS/STREAMS IN HUC 040700070504 | AU SABLE |
| MI | MI040700070504-04 | RIVERS/STREAMS IN HUC 040700070504 | AU SABLE |
| MI | MI040700070505-01 | RIVERS/STREAMS IN HUC 040700070505 | AU SABLE |
| MI | MI040700070505-02 | RIVERS/STREAMS IN HUC 040700070505 | AU SABLE |
| MI | MI040700070602-01 | RIVERS/STREAMS IN HUC 040700070602 | AU SABLE |
| MI | MI040700070602-02 | RIVERS/STREAMS IN HUC 040700070602 | AU SABLE |
| MI | MI040700070603-01 | RIVERS/STREAMS IN HUC 040700070603 | AU SABLE |
| MI | MI040700070603-02 | RIVERS/STREAMS IN HUC 040700070603 | AU SABLE |

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| MI | MI040700070603-03 | RIVERS/STREAMS IN HUC 040700070603 | AU SABLE |
| MI | MI040700070604-02 | RIVERS/STREAMS IN HUC 040700070604 | AU SABLE |
| MI | MI041000020306-01 | RIVERS/STREAMS IN HUC 041000020306 | RAISIN |
| MI | MI041000020306-02 | RIVERS/STREAMS IN HUC 041000020306 | RAISIN |
| MI | MI041000020307-01 | RIVERS/STREAMS IN HUC 041000020307 | RAISIN |
| MI | MI041000020307-02 | RIVERS/STREAMS IN HUC 041000020307 | RAISIN |
| MI | MI041000020308-02 | RIVERS/STREAMS IN HUC 041000020308 | RAISIN |
| MI | MI041000020309-01 | RIVERS/STREAMS IN HUC 041000020309 | RAISIN |
| MI | MI041000020310-02 | RIVERS/STREAMS IN HUC 041000020310 | RAISIN |
| MI | MI041000020401-01 | RIVERS/STREAMS IN HUC 041000020401 | RAISIN |
| MI | MI041000020402-01 | RIVERS/STREAMS IN HUC 041000020402 | RAISIN |
| MI | MI041000020404-01 | RIVERS/STREAMS IN HUC 041000020404 | RAISIN |
| MI | MI041000020405-01 | RIVERS/STREAMS IN HUC 041000020405 | RAISIN |
| MI | MI041000020406-01 | RIVERS/STREAMS IN HUC 041000020406 | RAISIN |
| MI | MI040802050106-01 | RIVERS/STREAMS IN HUC 040802050106 | CASS |
| MI | MI040802050106-03 | RIVERS/STREAMS IN HUC 040802050106 | CASS |
| MI | MI040802050107-01 | RIVERS/STREAMS IN HUC 040802050107 | CASS |
| MI | MI040802050108-01 | RIVERS/STREAMS IN HUC 040802050108 | CASS |
| MI | MI040601020901-01 | RIVERS/STREAMS IN HUC 040601020901 | MUSKEGON |
| MI | MI040601020903-03 | RIVERS/STREAMS IN HUC 040601020903 | MUSKEGON |
| MI | MI040601020904-01 | RIVERS/STREAMS IN HUC 040601020904 | MUSKEGON |
| MI | MI040601020904-02 | RIVERS/STREAMS IN HUC 040601020904 | MUSKEGON |
| MI | MI040601020904-06 | RIVERS/STREAMS IN HUC 040601020904 | MUSKEGON |
| MI | MI040601020905-04 | RIVERS/STREAMS IN HUC 040601020905 | MUSKEGON |
| MI | MI040601020905-11 | RIVERS/STREAMS IN HUC 040601020905 | MUSKEGON |
| MI | MI040601020906-01 | RIVERS/STREAMS IN HUC 040601020906 | MUSKEGON |
| MI | MI040601020906-02 | RIVERS/STREAMS IN HUC 040601020906 | MUSKEGON |
| MI | MI040601020906-03 | RIVERS/STREAMS IN HUC 040601020906 | MUSKEGON |
| MI | MI040601020906-04 | RIVERS/STREAMS IN HUC 040601020906 | MUSKEGON |
| MI | MI040601021001-03 | RIVERS/STREAMS IN HUC 040601021001 | MUSKEGON |
| MI | MI040601021002-04 | RIVERS/STREAMS IN HUC 040601021002 | MUSKEGON |
| MI | MI040601021002-05 | RIVERS/STREAMS IN HUC 040601021002 | MUSKEGON |
| MI | MI040601021003-07 | RIVERS/STREAMS IN HUC 040601021003 | MUSKEGON |
| MI | MI040601021003-08 | RIVERS/STREAMS IN HUC 040601021003 | MUSKEGON |
| MI | MI040700070605-01 | RIVERS/STREAMS IN HUC 040700070605 | AU SABLE |
| MI | MI040700070606-02 | RIVERS/STREAMS IN HUC 040700070606 | AU SABLE |
| MI | MI040700070607-01 | RIVERS/STREAMS IN HUC 040700070607 | AU SABLE |
| MI | MI040700070608-01 | RIVERS/STREAMS IN HUC 040700070608 | AU SABLE |
| MI | MI040700070608-02 | RIVERS/STREAMS IN HUC 040700070608 | AU SABLE |
| MI | MI040700070609-01 | RIVERS/STREAMS IN HUC 040700070609 | AU SABLE |
| MI | MI040700070609-02 | RIVERS/STREAMS IN HUC 040700070609 | AU SABLE |
| MI | MI040700070609-03 | RIVERS/STREAMS IN HUC 040700070609 | AU SABLE |
| MI | MI040700070702-01 | RIVERS/STREAMS IN HUC 040700070702 | AU SABLE |
| MI | MI040700070703-01 | RIVERS/STREAMS IN HUC 040700070703 | AU SABLE |
| MI | MI040700070704-02 | RIVERS/STREAMS IN HUC 040700070704 | AU SABLE |
| MI | MI040700070704-04 | RIVERS/STREAMS IN HUC 040700070704 | AU SABLE |
| MI | MI040700070705-02 | RIVERS/STREAMS IN HUC 040700070705 | AU SABLE |
| MI | MI040700070706-02 | RIVERS/STREAMS IN HUC 040700070706 | AU SABLE |
| MI | MI040700070706-04 | RIVERS/STREAMS IN HUC 040700070706 | AU SABLE |
| MI | MI040700070707-01 | RIVERS/STREAMS IN HUC 040700070707 | AU SABLE |
| MI | MI040700070708-02 | RIVERS/STREAMS IN HUC 040700070708 | AU SABLE |
| MI | MI040700070709-01 | RIVERS/STREAMS IN HUC 040700070709 | AU SABLE |
| MI | MI040801010412-01 | RIVERS/STREAMS IN HUC 040801010412 | AU GRES - RIFFLE |
| MI | MI040801010412-03 | RIVERS/STREAMS IN HUC 040801010412 | AU GRES - RIFFLE |
| MI | MI040801010502-01 | RIVERS/STREAMS IN HUC 040801010502 | AU GRES - RIFFLE |

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| MI | MI040802050109-01 | RIVERS/STREAMS IN HUC 040802050109 | CASS |
| MI | MI040802050110-01 | RIVERS/STREAMS IN HUC 040802050110 | CASS |
| MI | MI040802050201-01 | RIVERS/STREAMS IN HUC 040802050201 | CASS |
| MI | MI040802050202-01 | RIVERS/STREAMS IN HUC 040802050202 | CASS |
| MI | MI040802050203-02 | RIVERS/STREAMS IN HUC 040802050203 | CASS |
| MI | MI040802050204-01 | RIVERS/STREAMS IN HUC 040802050204 | CASS |
| MI | MI040802050204-02 | RIVERS/STREAMS IN HUC 040802050204 | CASS |
| MI | MI040700040402-01 | RIVERS/STREAMS IN HUC 040700040402 | CHEBOYGAN |
| MI | MI040700040402-02 | RIVERS/STREAMS IN HUC 040700040402 | CHEBOYGAN |
| MI | MI040700040403-01 | RIVERS/STREAMS IN HUC 040700040403 | CHEBOYGAN |
| MI | MI040700040404-01 | RIVERS/STREAMS IN HUC 040700040404 | CHEBOYGAN |
| MI | MI040700040404-02 | RIVERS/STREAMS IN HUC 040700040404 | CHEBOYGAN |
| MI | MI040700050101-01 | RIVERS/STREAMS IN HUC 040700050101 | BLACK |
| MI | MI040700050102-01 | RIVERS/STREAMS IN HUC 040700050102 | BLACK |
| MI | MI040700050203-01 | RIVERS/STREAMS IN HUC 040700050203 | BLACK |
| MI | MI040700050204-01 | RIVERS/STREAMS IN HUC 040700050204 | BLACK |
| MI | MI040700050205-01 | RIVERS/STREAMS IN HUC 040700050205 | BLACK |
| MI | MI040700050206-01 | RIVERS/STREAMS IN HUC 040700050206 | BLACK |
| MI | MI040700050208-02 | RIVERS/STREAMS IN HUC 040700050208 | BLACK |
| MI | MI040700050210-01 | RIVERS/STREAMS IN HUC 040700050210 | BLACK |
| MI | MI040700050212-01 | RIVERS/STREAMS IN HUC 040700050212 | BLACK |
| MI | MI040700050213-01 | RIVERS/STREAMS IN HUC 040700050213 | BLACK |
| MI | MI040700050213-02 | RIVERS/STREAMS IN HUC 040700050213 | BLACK |
| MI | MI040700050302-02 | RIVERS/STREAMS IN HUC 040700050302 | BLACK |
| MI | MI040700050303-02 | RIVERS/STREAMS IN HUC 040700050303 | BLACK |
| MI | MI040700050304-01 | RIVERS/STREAMS IN HUC 040700050304 | BLACK |
| MI | MI040802010304-01 | RIVERS/STREAMS IN HUC 040802010304 | TITTABAWASSEE |
| MI | MI040802010305-01 | RIVERS/STREAMS IN HUC 040802010305 | TITTABAWASSEE |
| MI | MI040802010305-02 | RIVERS/STREAMS IN HUC 040802010305 | TITTABAWASSEE |
| MI | MI040802010306-01 | RIVERS/STREAMS IN HUC 040802010306 | TITTABAWASSEE |
| MI | MI040802010307-01 | RIVERS/STREAMS IN HUC 040802010307 | TITTABAWASSEE |
| MI | MI040802010307-02 | RIVERS/STREAMS IN HUC 040802010307 | TITTABAWASSEE |
| MI | MI040802010308-01 | RIVERS/STREAMS IN HUC 040802010308 | TITTABAWASSEE |
| MI | MI040802010309-02 | RIVERS/STREAMS IN HUC 040802010309 | TITTABAWASSEE |
| MI | MI040802010402-01 | RIVERS/STREAMS IN HUC 040802010402 | TITTABAWASSEE |
| MI | MI040802010402-02 | RIVERS/STREAMS IN HUC 040802010402 | TITTABAWASSEE |
| MI | MI040802010403-01 | RIVERS/STREAMS IN HUC 040802010403 | TITTABAWASSEE |
| MI | MI040700060306-01 | RIVERS/STREAMS IN HUC 040700060306 | THUNDER BAY |
| MI | MI040500012201-01 | RIVERS/STREAMS IN HUC 040500012201 | ST. JOSEPH |
| MI | MI040500012209-02 | RIVERS/STREAMS IN HUC 040500012209 | ST. JOSEPH |
| MI | MI040500012210-01 | RIVERS/STREAMS IN HUC 040500012210 | ST. JOSEPH |
| MI | MI040500070304-01 | RIVERS/STREAMS IN HUC 040500070304 | THORNAPPLE |
| MI | MI040500070306-01 | RIVERS/STREAMS IN HUC 040500070306 | THORNAPPLE |
| MI | MI040500070306-02 | RIVERS/STREAMS IN HUC 040500070306 | THORNAPPLE |
| MI | MI040500012509-02 | RIVERS/STREAMS IN HUC 040500012509 | ST. JOSEPH |
| MI | MI040500020402-02 | RIVERS/STREAMS IN HUC 040500020402 | BLACK - MACATAWA |
| MI | MI040500060703-01 | RIVERS/STREAMS IN HUC 040500060703 | LOWER GRAND |
| MI | MI040500010406-01 | RIVERS/STREAMS IN HUC 040500010406 | ST. JOSEPH |
| MI | MI040500010506-05 | RIVERS/STREAMS IN HUC 040500010506 | ST. JOSEPH |
| MI | MI040500010603-01 | RIVERS/STREAMS IN HUC 040500010603 | ST. JOSEPH |
| MI | MI040500060709-01 | RIVERS/STREAMS IN HUC 040500060709 | LOWER GRAND |
| MI | MI040500070103-01 | RIVERS/STREAMS IN HUC 040500070103 | THORNAPPLE |
| MI | MI040500070104-01 | RIVERS/STREAMS IN HUC 040500070104 | THORNAPPLE |
| MI | MI040500070105-01 | RIVERS/STREAMS IN HUC 040500070105 | THORNAPPLE |
| MI | MI040500070201-03 | RIVERS/STREAMS IN HUC 040500070201 | THORNAPPLE |

| State | Waterbody ID | Waterbody Name | Region |
|-------|-------------|----------------|--------|
| MI | MI040500070208-01 | RIVERS/STREAMS IN HUC 040500070208 | THORNAPPLE |
| MI | MI040500070209-02 | RIVERS/STREAMS IN HUC 040500070209 | THORNAPPLE |
| MI | MI040500012302-01 | RIVERS/STREAMS IN HUC 040500012302 | ST. JOSEPH |
| MI | MI040500012305-01 | RIVERS/STREAMS IN HUC 040500012305 | ST. JOSEPH |
| MI | MI040500012307-01 | RIVERS/STREAMS IN HUC 040500012307 | ST. JOSEPH |
| MI | MI040500012401-01 | RIVERS/STREAMS IN HUC 040500012401 | ST. JOSEPH |
| MI | MI040500012405-08 | RIVERS/STREAMS IN HUC 040500012405 | ST. JOSEPH |
| MI | MI040500012503-03 | RIVERS/STREAMS IN HUC 040500012503 | ST. JOSEPH |
| MI | MI040500012505-02 | RIVERS/STREAMS IN HUC 040500012505 | ST. JOSEPH |
| MI | MI040500030301-01 | RIVERS/STREAMS IN HUC 040500030301 | KALAMAZOO |
| MI | MI040500030301-02 | RIVERS/STREAMS IN HUC 040500030301 | KALAMAZOO |
| MI | MI040500030305-01 | RIVERS/STREAMS IN HUC 040500030305 | KALAMAZOO |
| MI | MI040500030306-02 | RIVERS/STREAMS IN HUC 040500030306 | KALAMAZOO |
| MI | MI040500030307-02 | RIVERS/STREAMS IN HUC 040500030307 | KALAMAZOO |
| MI | MI040500030308-03 | RIVERS/STREAMS IN HUC 040500030308 | KALAMAZOO |
| MI | MI040500030311-03 | RIVERS/STREAMS IN HUC 040500030311 | KALAMAZOO |
| MI | MI040500030312-02 | RIVERS/STREAMS IN HUC 040500030312 | KALAMAZOO |
| MI | MI040500040603-03 | RIVERS/STREAMS IN HUC 040500040603 | UPPER GRAND |
| MI | MI040500040609-01 | RIVERS/STREAMS IN HUC 040500040609 | UPPER GRAND |
| MI | MI040500040612-01 | RIVERS/STREAMS IN HUC 040500040612 | UPPER GRAND |
| MI | MI040500040503-03 | RIVERS/STREAMS IN HUC 040500040503 | UPPER GRAND |
| MI | MI040500050401-02 | RIVERS/STREAMS IN HUC 040500050401 | MAPLE |
| MI | MI040500050406-03 | RIVERS/STREAMS IN HUC 040500050406 | MAPLE |
| MI | MI040500060102-02 | RIVERS/STREAMS IN HUC 040500060102 | LOWER GRAND |
| MI | MI040500060402-01 | RIVERS/STREAMS IN HUC 040500060402 | LOWER GRAND |
| MI | MI040500060403-02 | RIVERS/STREAMS IN HUC 040500060403 | LOWER GRAND |
| MI | MI040500060406-02 | RIVERS/STREAMS IN HUC 040500060406 | LOWER GRAND |
| MI | MI040500060406-03 | RIVERS/STREAMS IN HUC 040500060406 | LOWER GRAND |
| MI | MI040500060406-05 | RIVERS/STREAMS IN HUC 040500060406 | LOWER GRAND |
| MI | MI040500060406-10 | RIVERS/STREAMS IN HUC 040500060406 | LOWER GRAND |
| MI | MI040500060407-01 | RIVERS/STREAMS IN HUC 040500060407 | LOWER GRAND |
| MI | MI040500060503-04 | RIVERS/STREAMS IN HUC 040500060503 | LOWER GRAND |
| MI | MI040500060506-01 | RIVERS/STREAMS IN HUC 040500060506 | LOWER GRAND |
| MI | MI040500060506-02 | RIVERS/STREAMS IN HUC 040500060506 | LOWER GRAND |
| MI | MI040500060507-04 | RIVERS/STREAMS IN HUC 040500060507 | LOWER GRAND |
| MI | MI040500060508-01 | RIVERS/STREAMS IN HUC 040500060508 | LOWER GRAND |
| MI | MI040500010404-05 | RIVERS/STREAMS IN HUC 040500010404 | ST. JOSEPH |
| MI | MI040500070407-01 | RIVERS/STREAMS IN HUC 040500070407 | THORNAPPLE |
| MI | MI040500070407-04 | RIVERS/STREAMS IN HUC 040500070407 | THORNAPPLE |
| MI | MI040500070408-01 | RIVERS/STREAMS IN HUC 040500070408 | THORNAPPLE |
| MI | MI040601010202-01 | RIVERS/STREAMS IN HUC 040601010202 | PERE MARQUETTE |
| MI | MI040601010304-01 | RIVERS/STREAMS IN HUC 040601010304 | |
| MI | MI040601010402-01 | RIVERS/STREAMS IN HUC 040601010402 | |
| MI | MI040301100202-01 | RIVERS/STREAMS IN HUC 040301100202 | ESCANABA |
| MI | MI040301100303-01 | RIVERS/STREAMS IN HUC 040301100303 | ESCANABA |
| MI | MI040500060202-05 | RIVERS/STREAMS IN HUC 040500060202 | LOWER GRAND |
| MI | MI040500060203-01 | RIVERS/STREAMS IN HUC 040500060203 | LOWER GRAND |
| MI | MI040500060204-01 | RIVERS/STREAMS IN HUC 040500060204 | LOWER GRAND |
| MI | MI040500030407-02 | RIVERS/STREAMS IN HUC 040500030407 | KALAMAZOO |
| MI | MI040500030408-03 | RIVERS/STREAMS IN HUC 040500030408 | KALAMAZOO |
| MI | MI040500030409-02 | RIVERS/STREAMS IN HUC 040500030409 | KALAMAZOO |
| MI | MI040500030504-01 | RIVERS/STREAMS IN HUC 040500030504 | KALAMAZOO |
| MI | MI040500030504-02 | RIVERS/STREAMS IN HUC 040500030504 | KALAMAZOO |
| MI | MI040500030504-03 | RIVERS/STREAMS IN HUC 040500030504 | KALAMAZOO |
| MI | MI040500030507-06 | RIVERS/STREAMS IN HUC 040500030507 | KALAMAZOO |

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| MI | MI040500030602-01 | RIVERS/STREAMS IN HUC 040500030602 | KALAMAZOO |
| MI | MI040500010205-01 | RIVERS/STREAMS IN HUC 040500010205 | ST. JOSEPH |
| MI | MI040500010206-01 | RIVERS/STREAMS IN HUC 040500010206 | ST. JOSEPH |
| MI | MI040500010305-01 | RIVERS/STREAMS IN HUC 040500010305 | ST. JOSEPH |
| MI | MI040500040707-01 | RIVERS/STREAMS IN HUC 040500040707 | UPPER GRAND |
| MI | MI040500040709-01 | RIVERS/STREAMS IN HUC 040500040709 | UPPER GRAND |
| MI | MI040500040710-01 | RIVERS/STREAMS IN HUC 040500040710 | UPPER GRAND |
| MI | MI040500040710-02 | RIVERS/STREAMS IN HUC 040500040710 | UPPER GRAND |
| MI | MI040500050105-03 | RIVERS/STREAMS IN HUC 040500050105 | MAPLE |
| MI | MI040301080702-03 | RIVERS/STREAMS IN HUC 040301080702 | MENOMINEE |
| MI | MI040301080705-01 | RIVERS/STREAMS IN HUC 040301080705 | MENOMINEE |
| MI | MI040301080710-01 | RIVERS/STREAMS IN HUC 040301080710 | MENOMINEE |
| MI | MI040301080711-02 | RIVERS/STREAMS IN HUC 040301080711 | MENOMINEE |
| MI | MI040500060206-02 | RIVERS/STREAMS IN HUC 040500060206 | LOWER GRAND |
| MI | MI040500060302-02 | RIVERS/STREAMS IN HUC 040500060302 | LOWER GRAND |
| MI | MI040500060304-01 | RIVERS/STREAMS IN HUC 040500060304 | LOWER GRAND |
| MI | MI040500060308-04 | RIVERS/STREAMS IN HUC 040500060308 | LOWER GRAND |
| MI | MI040500060311-01 | RIVERS/STREAMS IN HUC 040500060311 | LOWER GRAND |
| MI | MI040500060312-02 | RIVERS/STREAMS IN HUC 040500060312 | LOWER GRAND |
| MI | MI040500060313-01 | RIVERS/STREAMS IN HUC 040500060313 | LOWER GRAND |
| MI | MI040201020401-01 | RIVERS/STREAMS IN HUC 040201020401 | ONTONAGON |
| MI | MI040202010101-05 | RIVERS/STREAMS IN HUC 040202010101 | BETSY-CHOCOLAY |
| MI | MI040301100307-01 | RIVERS/STREAMS IN HUC 040301100307 | ESCANABA |
| MI | MI040400010101-01 | RIVERS/STREAMS IN HUC 040400010101 | LITTLE CALUMET - GALIEN |
| MI | MI040500010108-01 | RIVERS/STREAMS IN HUC 040500010108 | ST. JOSEPH |
| MI | MI040601020601-01 | RIVERS/STREAMS IN HUC 040601020601 | MUSKEGON |
| MI | MI040601020602-01 | RIVERS/STREAMS IN HUC 040601020602 | MUSKEGON |
| MI | MI040601020605-01 | RIVERS/STREAMS IN HUC 040601020605 | MUSKEGON |
| MI | MI040301080803-01 | RIVERS/STREAMS IN HUC 040301080803 | MENOMINEE |
| MI | MI040301080912-02 | RIVERS/STREAMS IN HUC 040301080912 | MENOMINEE |
| MI | MI040601020803-02 | RIVERS/STREAMS IN HUC 040601020803 | MUSKEGON |
| MI | MI040601020810-02 | RIVERS/STREAMS IN HUC 040601020810 | MUSKEGON |
| MI | MI040202020102-02 | RIVERS/STREAMS IN HUC 040202020102 | TAHQUAMENON |
| MI | MI040202020103-02 | RIVERS/STREAMS IN HUC 040202020103 | TAHQUAMENON |
| MI | MI040202020105-04 | RIVERS/STREAMS IN HUC 040202020105 | TAHQUAMENON |
| MI | MI040202020204-01 | RIVERS/STREAMS IN HUC 040202020204 | TAHQUAMENON |
| MI | MI040601010509-06 | RIVERS/STREAMS IN HUC 040601010509 | PERE MARQUETTE |
| MI | MI040601020101-01 | RIVERS/STREAMS IN HUC 040601020101 | MUSKEGON |
| MI | MI040601020102-01 | RIVERS/STREAMS IN HUC 040601020102 | MUSKEGON |
| MI | MI040601020203-01 | RIVERS/STREAMS IN HUC 040601020203 | MUSKEGON |
| MI | MI040601020203-02 | RIVERS/STREAMS IN HUC 040601020203 | MUSKEGON |
| MI | MI040601020207-01 | RIVERS/STREAMS IN HUC 040601020207 | MUSKEGON |
| MI | MI040601020207-02 | RIVERS/STREAMS IN HUC 040601020207 | MUSKEGON |
| MI | MI040601020208-02 | RIVERS/STREAMS IN HUC 040601020208 | MUSKEGON |
| MI | MI040601020303-01 | RIVERS/STREAMS IN HUC 040601020303 | MUSKEGON |
| MI | MI040601020309-01 | RIVERS/STREAMS IN HUC 040601020309 | MUSKEGON |
| MI | MI040201020107-01 | RIVERS/STREAMS IN HUC 040201020107 | ONTONAGON |
| MI | MI040201020108-02 | RIVERS/STREAMS IN HUC 040201020108 | ONTONAGON |
| MI | MI040601020401-01 | RIVERS/STREAMS IN HUC 040601020401 | MUSKEGON |
| MI | MI040601020406-02 | RIVERS/STREAMS IN HUC 040601020406 | MUSKEGON |
| MI | MI040201020305-02 | RIVERS/STREAMS IN HUC 040201020305 | ONTONAGON |
| MI | MI040201020308-02 | RIVERS/STREAMS IN HUC 040201020308 | ONTONAGON |
| MI | MI040601020607-02 | RIVERS/STREAMS IN HUC 040601020607 | MUSKEGON |
| MI | MI040202020304-01 | RIVERS/STREAMS IN HUC 040202020304 | TAHQUAMENON |
| MI | MI040202020501-01 | RIVERS/STREAMS IN HUC 040202020501 | TAHQUAMENON |

**Exhibit D-1**
**Page 966**

| State | Waterbody ID | Waterbody Name | Region |
|-------|-------------|----------------|--------|
| MI | MI040301080305-02 | RIVERS/STREAMS IN HUC 040301080305 | MENOMINEE |
| MI | MI040301080307-01 | RIVERS/STREAMS IN HUC 040301080307 | MENOMINEE |
| MI | MI040601010405-01 | RIVERS/STREAMS IN HUC 040601010405 | |
| MI | MI040601010509-02 | RIVERS/STREAMS IN HUC 040601010509 | |
| MI | MI040601060506-01 | RIVERS/STREAMS IN HUC 040601060506 | MANISTIQUE |
| MI | MI040700020201-01 | RIVERS/STREAMS IN HUC 040700020201 | CARP-PINE |
| MI | MI040700020207-01 | RIVERS/STREAMS IN HUC 040700020207 | CARP-PINE |
| MI | MI040802040202-03 | RIVERS/STREAMS IN HUC 040802040202 | FLINT |
| MI | MI040802040207-01 | RIVERS/STREAMS IN HUC 040802040207 | FLINT |
| MI | MI040802040303-01 | RIVERS/STREAMS IN HUC 040802040303 | FLINT |
| MI | MI040802040303-07 | RIVERS/STREAMS IN HUC 040802040303 | FLINT |
| MI | MI040700060405-01 | RIVERS/STREAMS IN HUC 040700060405 | THUNDER BAY |
| MI | MI040601030306-04 | RIVERS/STREAMS IN HUC 040601030306 | MANISTEE |
| MI | MI040601030310-05 | RIVERS/STREAMS IN HUC 040601030310 | MANISTEE |
| MI | MI040601030401-03 | RIVERS/STREAMS IN HUC 040601030401 | MANISTEE |
| MI | MI040601030401-04 | RIVERS/STREAMS IN HUC 040601030401 | MANISTEE |
| MI | MI040601030402-03 | RIVERS/STREAMS IN HUC 040601030402 | MANISTEE |
| MI | MI040601030405-02 | RIVERS/STREAMS IN HUC 040601030405 | MANISTEE |
| MI | MI040601030502-01 | RIVERS/STREAMS IN HUC 040601030502 | MANISTEE |
| MI | MI040802040409-03 | RIVERS/STREAMS IN HUC 040802040409 | FLINT |
| MI | MI040802040501-01 | RIVERS/STREAMS IN HUC 040802040501 | FLINT |
| MI | MI040802040501-03 | RIVERS/STREAMS IN HUC 040802040501 | FLINT |
| MI | MI040802040504-01 | RIVERS/STREAMS IN HUC 040802040504 | FLINT |
| MI | MI040802040504-02 | RIVERS/STREAMS IN HUC 040802040504 | FLINT |
| MI | MI040802040506-02 | RIVERS/STREAMS IN HUC 040802040506 | FLINT |
| MI | MI040700040101-01 | RIVERS/STREAMS IN HUC 040700040101 | CHEBOYGAN |
| MI | MI040700040202-01 | RIVERS/STREAMS IN HUC 040700040202 | CHEBOYGAN |
| MI | MI040601060202-01 | RIVERS/STREAMS IN HUC 040601060202 | MANISTIQUE |
| MI | MI040601060202-05 | RIVERS/STREAMS IN HUC 040601060202 | MANISTIQUE |
| MI | MI040601060306-01 | RIVERS/STREAMS IN HUC 040601060306 | MANISTIQUE |
| MI | MI040601060307-02 | RIVERS/STREAMS IN HUC 040601060307 | MANISTIQUE |
| MI | MI041000020106-01 | RIVERS/STREAMS IN HUC 041000020106 | RAISIN |
| MI | MI041000020206-02 | RIVERS/STREAMS IN HUC 041000020206 | RAISIN |
| MI | MI041000020302-01 | RIVERS/STREAMS IN HUC 041000020302 | RAISIN |
| MI | MI041000020302-03 | RIVERS/STREAMS IN HUC 041000020302 | RAISIN |
| MI | MI041000020302-05 | RIVERS/STREAMS IN HUC 041000020302 | RAISIN |
| MI | MI041000020302-06 | RIVERS/STREAMS IN HUC 041000020302 | RAISIN |
| MI | MI040700060304-01 | RIVERS/STREAMS IN HUC 040700060304 | THUNDER BAY |
| MI | MI040601021004-07 | RIVERS/STREAMS IN HUC 041000021004 | MUSKEGON |
| MI | MI040601030101-01 | RIVERS/STREAMS IN HUC 040601030101 | MANISTEE |
| MI | MI040601030103-01 | RIVERS/STREAMS IN HUC 040601030103 | MANISTEE |
| MI | MI040601030103-02 | RIVERS/STREAMS IN HUC 040601030103 | MANISTEE |
| MI | MI040601030106-02 | RIVERS/STREAMS IN HUC 040601030106 | MANISTEE |
| MI | MI040601030108-01 | RIVERS/STREAMS IN HUC 040601030108 | MANISTEE |
| MI | MI040601030206-02 | RIVERS/STREAMS IN HUC 040601030206 | MANISTEE |
| MI | MI040601030301-01 | RIVERS/STREAMS IN HUC 040601030301 | MANISTEE |
| MI | MI040601030303-01 | RIVERS/STREAMS IN HUC 040601030303 | MANISTEE |
| MI | MI040900050107-01 | RIVERS/STREAMS IN HUC 040900050107 | HURON |
| MI | MI040900050111-01 | RIVERS/STREAMS IN HUC 040900050111 | HURON |
| MI | MI040900050201-01 | RIVERS/STREAMS IN HUC 040900050201 | HURON |
| MI | MI040900050202-02 | RIVERS/STREAMS IN HUC 040900050202 | HURON |
| MI | MI040900050301-01 | RIVERS/STREAMS IN HUC 040900050301 | HURON |
| MI | MI040900050303-01 | RIVERS/STREAMS IN HUC 040900050303 | HURON |
| MI | MI040700040205-02 | RIVERS/STREAMS IN HUC 040700040205 | CHEBOYGAN |
| MI | MI040700040206-01 | RIVERS/STREAMS IN HUC 040700040206 | CHEBOYGAN |

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| MI | MI040700040303-01 | RIVERS/STREAMS IN HUC 040700040303 | CHEBOYGAN |
| MI | MI040700040305-01 | RIVERS/STREAMS IN HUC 040700040305 | CHEBOYGAN |
| MI | MI040601030604-01 | RIVERS/STREAMS IN HUC 040601030604 | MANISTEE |
| MI | MI040601030701-01 | RIVERS/STREAMS IN HUC 040601030701 | MANISTEE |
| MI | MI040601030701-02 | RIVERS/STREAMS IN HUC 040601030701 | MANISTEE |
| MI | MI040601030702-02 | RIVERS/STREAMS IN HUC 040601030702 | MANISTEE |
| MI | MI040601030702-03 | RIVERS/STREAMS IN HUC 040601030702 | MANISTEE |
| MI | MI040601030703-01 | RIVERS/STREAMS IN HUC 040601030703 | MANISTEE |
| MI | MI040601030703-02 | RIVERS/STREAMS IN HUC 040601030703 | MANISTEE |
| MI | MI040601030703-03 | RIVERS/STREAMS IN HUC 040601030703 | MANISTEE |
| MI | MI040601050503-01 | RIVERS/STREAMS IN HUC 040601050503 | BOARDMAN - CHARLEVOIX |
| MI | MI040900040103-02 | RIVERS/STREAMS IN HUC 040900040103 | DETROIT |
| MI | MI040900040202-02 | RIVERS/STREAMS IN HUC 040900040202 | DETROIT |
| MI | MI040900040301-01 | RIVERS/STREAMS IN HUC 040900040301 | DETROIT |
| MI | MI040900040302-01 | RIVERS/STREAMS IN HUC 040900040302 | DETROIT |
| MI | MI040700060507-01 | RIVERS/STREAMS IN HUC 040700060507 | THUNDER BAY |
| MI | MI040700070101-01 | RIVERS/STREAMS IN HUC 040700070101 | AU SABLE |
| MI | MI040700070107-01 | RIVERS/STREAMS IN HUC 040700070107 | AU SABLE |
| MI | MI040700070205-01 | RIVERS/STREAMS IN HUC 040700070205 | AU SABLE |
| MI | MI040700070208-01 | RIVERS/STREAMS IN HUC 040700070208 | AU SABLE |
| MI | MI040700070209-02 | RIVERS/STREAMS IN HUC 040700070209 | AU SABLE |
| MI | MI040601060402-01 | RIVERS/STREAMS IN HUC 040601060402 | MANISTIQUE |
| MI | MI040601060404-01 | RIVERS/STREAMS IN HUC 040601060404 | MANISTIQUE |
| MI | MI040601060407-01 | RIVERS/STREAMS IN HUC 040601060407 | MANISTIQUE |
| MI | MI040601060412-01 | RIVERS/STREAMS IN HUC 040601060412 | MANISTIQUE |
| MI | MI040601060502-01 | RIVERS/STREAMS IN HUC 040601060502 | MANISTIQUE |
| MI | MI040601060503-04 | RIVERS/STREAMS IN HUC 040601060503 | MANISTIQUE |
| MI | MI040601060505-02 | RIVERS/STREAMS IN HUC 040601060505 | MANISTIQUE |
| MI | MI041000020104-01 | RIVERS/STREAMS IN HUC 041000020104 | RAISIN |
| MI | MI041000020105-01 | RIVERS/STREAMS IN HUC 041000020105 | RAISIN |
| MI | MI040802020303-02 | RIVERS/STREAMS IN HUC 040802020303 | PINE |
| MI | MI040802020402-01 | RIVERS/STREAMS IN HUC 040802020402 | PINE |
| MI | MI040802020403-01 | RIVERS/STREAMS IN HUC 040802020403 | PINE |
| MI | MI040802020403-02 | RIVERS/STREAMS IN HUC 040802020403 | PINE |
| MI | MI040802030410-05 | RIVERS/STREAMS IN HUC 040802030410 | SHIAWASSEE |
| MI | MI040802040101-01 | RIVERS/STREAMS IN HUC 040802040101 | FLINT |
| MI | MI040802040103-02 | RIVERS/STREAMS IN HUC 040802040103 | FLINT |
| MI | MI040802040106-01 | RIVERS/STREAMS IN HUC 040802040106 | FLINT |
| MI | MI040900040406-01 | RIVERS/STREAMS IN HUC 040900040406 | DETROIT |
| MI | MI040802030203-02 | RIVERS/STREAMS IN HUC 040802030203 | SHIAWASSEE |
| MI | MI040802030208-01 | RIVERS/STREAMS IN HUC 040802030208 | SHIAWASSEE |
| MI | MI040802030208-03 | RIVERS/STREAMS IN HUC 040802030208 | SHIAWASSEE |
| MI | MI040802030305-01 | RIVERS/STREAMS IN HUC 040802030305 | SHIAWASSEE |
| MI | MI040900010305-01 | RIVERS/STREAMS IN HUC 040900010305 | ST. CLAIR |
| MI | MI040900050307-05 | RIVERS/STREAMS IN HUC 040900050307 | HURON |
| MI | MI040900050308-01 | RIVERS/STREAMS IN HUC 040900050308 | HURON |
| MI | MI040900050309-02 | RIVERS/STREAMS IN HUC 040900050309 | HURON |
| MI | MI040900050309-04 | RIVERS/STREAMS IN HUC 040900050309 | HURON |
| MI | MI040900050402-02 | RIVERS/STREAMS IN HUC 040900050402 | HURON |
| MI | MI040900050402-03 | RIVERS/STREAMS IN HUC 040900050402 | HURON |
| MI | MI040500040103-05 | RIVERS/STREAMS IN HUC 040500040103 | UPPER GRAND |
| MI | MI040900030302-01 | RIVERS/STREAMS IN HUC 040900030302 | CLINTON |
| MI | MI040900030307-02 | RIVERS/STREAMS IN HUC 040900030307 | CLINTON |
| MI | MI040900030310-01 | RIVERS/STREAMS IN HUC 040900030310 | CLINTON |
| MI | MI040500030805-02 | RIVERS/STREAMS IN HUC 040500030805 | KALAMAZOO |

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| MI | MI040500030808-02 | RIVERS/STREAMS IN HUC 040500030808 | KALAMAZOO |
| MI | MI040802030402-01 | RIVERS/STREAMS IN HUC 040802030402 | SHIAWASSEE |
| MI | MI040802030405-01 | RIVERS/STREAMS IN HUC 040802030405 | SHIAWASSEE |
| MI | MI040802030407-04 | RIVERS/STREAMS IN HUC 040802030407 | SHIAWASSEE |
| MI | MI040802030407-05 | RIVERS/STREAMS IN HUC 040802030407 | SHIAWASSEE |
| MI | MI040802030408-01 | RIVERS/STREAMS IN HUC 040802030408 | SHIAWASSEE |
| MI | MI040900010102-02 | RIVERS/STREAMS IN HUC 040900010102 | ST. CLAIR |
| MI | MI040802020104-02 | RIVERS/STREAMS IN HUC 040802020104 | PINE |
| MI | MI040802020204-05 | RIVERS/STREAMS IN HUC 040802020204 | PINE |
| MI | MI040802020205-01 | RIVERS/STREAMS IN HUC 040802020205 | PINE |
| MI | MI040802020205-03 | RIVERS/STREAMS IN HUC 040802020205 | PINE |
| MI | MI040802020207-05 | RIVERS/STREAMS IN HUC 040802020207 | PINE |
| MI | MI040802050206-01 | RIVERS/STREAMS IN HUC 040802050206 | CASS |
| MI | MI040500030902-02 | RIVERS/STREAMS IN HUC 040500030902 | KALAMAZOO |
| MI | MI040500030904-03 | RIVERS/STREAMS IN HUC 040500030904 | KALAMAZOO |
| MI | MI040500030908-07 | RIVERS/STREAMS IN HUC 040500030908 | KALAMAZOO |
| MI | MI040500030909-01 | RIVERS/STREAMS IN HUC 040500030909 | KALAMAZOO |
| MI | MI040802010201-02 | RIVERS/STREAMS IN HUC 040802010201 | TITTABAWASSEE |
| MI | MI040802010201-03 | RIVERS/STREAMS IN HUC 040802010201 | TITTABAWASSEE |
| MI | MI040900030109-01 | RIVERS/STREAMS IN HUC 040900030109 | CLINTON |
| MI | MI040900030110-01 | RIVERS/STREAMS IN HUC 040900030110 | CLINTON |
| MI | MI040900030201-01 | RIVERS/STREAMS IN HUC 040900030201 | CLINTON |
| MI | MI040900030202-01 | RIVERS/STREAMS IN HUC 040900030202 | CLINTON |
| MI | MI040500030606-01 | RIVERS/STREAMS IN HUC 040500030606 | KALAMAZOO |
| MI | MI040500030702-03 | RIVERS/STREAMS IN HUC 040500030702 | KALAMAZOO |
| MI | MI040500030702-06 | RIVERS/STREAMS IN HUC 040500030702 | KALAMAZOO |
| MI | MI040500030702-09 | RIVERS/STREAMS IN HUC 040500030702 | KALAMAZOO |
| MI | MI040500030801-02 | RIVERS/STREAMS IN HUC 040500030801 | KALAMAZOO |
| MI | MI040802010405-01 | RIVERS/STREAMS IN HUC 040802010405 | TITTABAWASSEE |
| MI | MI040802010406-02 | RIVERS/STREAMS IN HUC 040802010406 | TITTABAWASSEE |
| MI | MI040802010408-02 | RIVERS/STREAMS IN HUC 040802010408 | TITTABAWASSEE |
| MI | MI040802010504-01 | RIVERS/STREAMS IN HUC 040802010504 | TITTABAWASSEE |
| MI | MI040500040303-01 | RIVERS/STREAMS IN HUC 040500040303 | UPPER GRAND |
| MI | MI040500040305-01 | RIVERS/STREAMS IN HUC 040500040305 | UPPER GRAND |
| MI | MI040500040401-01 | RIVERS/STREAMS IN HUC 040500040401 | UPPER GRAND |
| MI | MI040500040405-01 | RIVERS/STREAMS IN HUC 040500040405 | UPPER GRAND |
| MI | MI040500040406-01 | RIVERS/STREAMS IN HUC 040500040406 | UPPER GRAND |
| MI | MI040700070308-01 | RIVERS/STREAMS IN HUC 040700070308 | AU SABLE |
| MI | MI040700070401-01 | RIVERS/STREAMS IN HUC 040700070401 | AU SABLE |
| MI | MI040700070403-01 | RIVERS/STREAMS IN HUC 040700070403 | AU SABLE |
| MI | MI040700070404-01 | RIVERS/STREAMS IN HUC 040700070404 | AU SABLE |
| MI | MI040700070501-01 | RIVERS/STREAMS IN HUC 040700070501 | AU SABLE |
| MI | MI040700070601-01 | RIVERS/STREAMS IN HUC 040700070601 | AU SABLE |
| MI | MI041000020403-01 | RIVERS/STREAMS IN HUC 041000020403 | RAISIN |
| MI | MI040802050106-02 | RIVERS/STREAMS IN HUC 040802050106 | CASS |
| MI | MI040601020905-01 | RIVERS/STREAMS IN HUC 040601020905 | MUSKEGON |
| MI | MI040601020905-06 | RIVERS/STREAMS IN HUC 040601020905 | MUSKEGON |
| MI | MI040700070604-03 | RIVERS/STREAMS IN HUC 040700070604 | AU SABLE |
| MI | MI040802050203-01 | RIVERS/STREAMS IN HUC 040802050203 | CASS |
| MI | MI040700050103-01 | RIVERS/STREAMS IN HUC 040700050103 | BLACK |
| MI | MI040700050104-02 | RIVERS/STREAMS IN HUC 040700050104 | BLACK |
| MI | MI040700050201-01 | RIVERS/STREAMS IN HUC 040700050201 | BLACK |
| MI | MI040700050202-01 | RIVERS/STREAMS IN HUC 040700050202 | BLACK |
| MI | MI040700050211-01 | RIVERS/STREAMS IN HUC 040700050211 | BLACK |
| MI | MI040700050301-01 | RIVERS/STREAMS IN HUC 040700050301 | BLACK |

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| MI | MI040802010303-02 | RIVERS/STREAMS IN HUC 040802010303 | TITTABAWASSEE |
| MI | MI040802010309-01 | RIVERS/STREAMS IN HUC 040802010309 | TITTABAWASSEE |
| MI | MI040802010401-01 | RIVERS/STREAMS IN HUC 040802010401 | TITTABAWASSEE |
| MI | MI040500012004-01 | RIVERS/STREAMS IN HUC 040500012004 | ST. JOSEPH |
| MI | MI040500070303-02 | RIVERS/STREAMS IN HUC 040500070303 | THORNAPPLE |
| MI | MI040500070305-02 | RIVERS/STREAMS IN HUC 040500070305 | THORNAPPLE |
| MI | MI040500012608-02 | RIVERS/STREAMS IN HUC 040500012608 | ST. JOSEPH |
| MI | MI040500060602-01 | RIVERS/STREAMS IN HUC 040500060602 | LOWER GRAND |
| MI | MI040500010502-01 | RIVERS/STREAMS IN HUC 040500010502 | ST. JOSEPH |
| MI | MI040500010602-01 | RIVERS/STREAMS IN HUC 040500010602 | ST. JOSEPH |
| MI | MI040500070105-02 | RIVERS/STREAMS IN HUC 040500070105 | THORNAPPLE |
| MI | MI040500012405-09 | RIVERS/STREAMS IN HUC 040500012405 | ST. JOSEPH |
| MI | MI040500030202-01 | RIVERS/STREAMS IN HUC 040500030202 | KALAMAZOO |
| MI | MI040500030203-01 | RIVERS/STREAMS IN HUC 040500030203 | KALAMAZOO |
| MI | MI040500030310-02 | RIVERS/STREAMS IN HUC 040500030310 | KALAMAZOO |
| MI | MI040500030311-01 | RIVERS/STREAMS IN HUC 040500030311 | KALAMAZOO |
| MI | MI040500040603-02 | RIVERS/STREAMS IN HUC 040500040603 | UPPER GRAND |
| MI | MI040500010703-03 | RIVERS/STREAMS IN HUC 040500010703 | ST. JOSEPH |
| MI | MI040500010806-02 | RIVERS/STREAMS IN HUC 040500010806 | ST. JOSEPH |
| MI | MI040500050306-03 | RIVERS/STREAMS IN HUC 040500050306 | MAPLE |
| MI | MI040500050401-01 | RIVERS/STREAMS IN HUC 040500050401 | MAPLE |
| MI | MI040500050501-02 | RIVERS/STREAMS IN HUC 040500050501 | MAPLE |
| MI | MI040500060406-01 | RIVERS/STREAMS IN HUC 040500060406 | LOWER GRAND |
| MI | MI040500060503-03 | RIVERS/STREAMS IN HUC 040500060503 | LOWER GRAND |
| MI | MI040500060509-01 | RIVERS/STREAMS IN HUC 040500060509 | LOWER GRAND |
| MI | MI040500070408-02 | RIVERS/STREAMS IN HUC 040500070408 | THORNAPPLE |
| MI | MI040601010401-02 | RIVERS/STREAMS IN HUC 040601010401 | |
| MI | MI040601010402-04 | RIVERS/STREAMS IN HUC 040601010402 | |
| MI | MI040301100108-01 | RIVERS/STREAMS IN HUC 040301100108 | ESCANABA |
| MI | MI040301100108-02 | RIVERS/STREAMS IN HUC 040301100108 | ESCANABA |
| MI | MI040301100205-01 | RIVERS/STREAMS IN HUC 040301100205 | ESCANABA |
| MI | MI040500060105-02 | RIVERS/STREAMS IN HUC 040500060105 | LOWER GRAND |
| MI | MI040500060205-01 | RIVERS/STREAMS IN HUC 040500060205 | LOWER GRAND |
| MI | MI040500030407-03 | RIVERS/STREAMS IN HUC 040500030407 | KALAMAZOO |
| MI | MI040500010110-02 | RIVERS/STREAMS IN HUC 040500010110 | ST. JOSEPH |
| MI | MI040500010205-02 | RIVERS/STREAMS IN HUC 040500010205 | ST. JOSEPH |
| MI | MI040500010208-01 | RIVERS/STREAMS IN HUC 040500010208 | ST. JOSEPH |
| MI | MI040500010304-01 | RIVERS/STREAMS IN HUC 040500010304 | ST. JOSEPH |
| MI | MI040500040705-01 | RIVERS/STREAMS IN HUC 040500040705 | UPPER GRAND |
| MI | MI040500040705-02 | RIVERS/STREAMS IN HUC 040500040705 | UPPER GRAND |
| MI | MI040500050103-02 | RIVERS/STREAMS IN HUC 040500050103 | MAPLE |
| MI | MI040500050105-01 | RIVERS/STREAMS IN HUC 040500050105 | MAPLE |
| MI | MI040301080401-03 | RIVERS/STREAMS IN HUC 040301080401 | MENOMINEE |
| MI | MI040301080402-02 | RIVERS/STREAMS IN HUC 040301080402 | MENOMINEE |
| MI | MI040301080404-02 | RIVERS/STREAMS IN HUC 040301080404 | MENOMINEE |
| MI | MI040301080707-02 | RIVERS/STREAMS IN HUC 040301080707 | MENOMINEE |
| MI | MI040301080801-01 | RIVERS/STREAMS IN HUC 040301080801 | MENOMINEE |
| MI | MI040301080801-03 | RIVERS/STREAMS IN HUC 040301080801 | MENOMINEE |
| MI | MI040500060304-02 | RIVERS/STREAMS IN HUC 040500060304 | LOWER GRAND |
| MI | MI040500060310-01 | RIVERS/STREAMS IN HUC 040500060310 | LOWER GRAND |
| MI | MI040500060310-02 | RIVERS/STREAMS IN HUC 040500060310 | LOWER GRAND |
| MI | MI040201020402-02 | RIVERS/STREAMS IN HUC 040201020402 | ONTONAGON |
| MI | MI040301120204-01 | RIVERS/STREAMS IN HUC 040301120204 | FISHDAM - STURGEON |
| MI | MI040301120206-01 | RIVERS/STREAMS IN HUC 040301120206 | FISHDAM - STURGEON |
| MI | MI040601020605-02 | RIVERS/STREAMS IN HUC 040601020605 | MUSKEGON |

| State | Waterbody ID | Waterbody Name | Region |
|---|---|---|---|
| MI | MI040301080913-02 | RIVERS/STREAMS IN HUC 040301080913 | MENOMINEE |
| MI | MI040601020801-01 | RIVERS/STREAMS IN HUC 040601020801 | MUSKEGON |
| MI | MI040601020808-01 | RIVERS/STREAMS IN HUC 040601020808 | MUSKEGON |
| MI | MI040601020808-04 | RIVERS/STREAMS IN HUC 040601020808 | MUSKEGON |
| MI | MI040202020301-01 | RIVERS/STREAMS IN HUC 040202020301 | TAHQUAMENON |
| MI | MI040202020302-01 | RIVERS/STREAMS IN HUC 040202020302 | TAHQUAMENON |
| MI | MI040601011011-01 | RIVERS/STREAMS IN HUC 040601011011 | PERE MARQUETTE - WHITE |
| MI | MI040601020202-01 | RIVERS/STREAMS IN HUC 040601020202 | MUSKEGON |
| MI | MI040601020208-01 | RIVERS/STREAMS IN HUC 040601020208 | MUSKEGON |
| MI | MI040601020402-02 | RIVERS/STREAMS IN HUC 040601020402 | MUSKEGON |
| MI | MI040601020403-01 | RIVERS/STREAMS IN HUC 040601020403 | MUSKEGON |
| MI | MI040601020405-01 | RIVERS/STREAMS IN HUC 040601020405 | MUSKEGON |
| MI | MI040601020406-01 | RIVERS/STREAMS IN HUC 040601020406 | MUSKEGON |
| MI | MI040601020504-01 | RIVERS/STREAMS IN HUC 040601020504 | MUSKEGON |
| MI | MI040601020701-01 | RIVERS/STREAMS IN HUC 040601020701 | MUSKEGON |
| MI | MI040601020702-01 | RIVERS/STREAMS IN HUC 040601020702 | MUSKEGON |
| MI | MI040601020702-05 | RIVERS/STREAMS IN HUC 040601020702 | MUSKEGON |
| MI | MI040202020401-03 | RIVERS/STREAMS IN HUC 040202020401 | TAHQUAMENON |
| MI | MI040301060504-01 | RIVERS/STREAMS IN HUC 040301060504 | BRULE |
| MI | MI040601010405-02 | RIVERS/STREAMS IN HUC 040601010405 |  |
| MI | MI040601010406-01 | RIVERS/STREAMS IN HUC 040601010406 |  |
| MI | MI040601010505-02 | RIVERS/STREAMS IN HUC 040601010505 |  |
| MI | MI040601010509-04 | RIVERS/STREAMS IN HUC 040601010509 |  |
| MI | MI040700060404-01 | RIVERS/STREAMS IN HUC 040700060404 | THUNDER BAY |
| MI | MI040601030304-01 | RIVERS/STREAMS IN HUC 040601030304 | MANISTEE |
| MI | MI040601030305-03 | RIVERS/STREAMS IN HUC 040601030305 | MANISTEE |
| MI | MI040601030501-02 | RIVERS/STREAMS IN HUC 040601030501 | MANISTEE |
| MI | MI040802040408-01 | RIVERS/STREAMS IN HUC 040802040408 | FLINT |
| MI | MI040601060204-03 | RIVERS/STREAMS IN HUC 040601060204 | MANISTIQUE |
| MI | MI040601060301-02 | RIVERS/STREAMS IN HUC 040601060301 | MANISTIQUE |
| MI | MI040601060307-03 | RIVERS/STREAMS IN HUC 040601060307 | MANISTIQUE |
| MI | MI041000020203-01 | RIVERS/STREAMS IN HUC 041000020203 | RAISIN |
| MI | MI041000020205-01 | RIVERS/STREAMS IN HUC 041000020205 | RAISIN |
| MI | MI041000020206-01 | RIVERS/STREAMS IN HUC 041000020206 |  |
| MI | MI040700060302-01 | RIVERS/STREAMS IN HUC 040700060302 | THUNDER BAY |
| MI | MI040601030105-01 | RIVERS/STREAMS IN HUC 040601030105 | MANISTEE |
| MI | MI040601030107-01 | RIVERS/STREAMS IN HUC 040601030107 | MANISTEE |
| MI | MI040900050106-05 | RIVERS/STREAMS IN HUC 040900050106 | HURON |
| MI | MI040900050108-02 | RIVERS/STREAMS IN HUC 040900050108 | HURON |
| MI | MI040900050110-02 | RIVERS/STREAMS IN HUC 040900050110 | HURON |
| MI | MI040900050304-03 | RIVERS/STREAMS IN HUC 040900050304 | HURON |
| MI | MI040601030606-01 | RIVERS/STREAMS IN HUC 040601030606 | MANISTEE |
| MI | MI040601030705-04 | RIVERS/STREAMS IN HUC 040601030705 | MANISTEE |
| MI | MI040900030401-01 | RIVERS/STREAMS IN HUC 040900030401 | CLINTON |
| MI | MI040900040103-01 | RIVERS/STREAMS IN HUC 040900040103 | DETROIT |
| MI | MI040900040201-01 | RIVERS/STREAMS IN HUC 040900040201 | DETROIT |
| MI | MI040700070106-02 | RIVERS/STREAMS IN HUC 040700070106 | AU SABLE |
| MI | MI040601060308-01 | RIVERS/STREAMS IN HUC 040601060308 | MANISTIQUE |
| MI | MI040601060308-03 | RIVERS/STREAMS IN HUC 040601060308 | MANISTIQUE |
| MI | MI040601060310-02 | RIVERS/STREAMS IN HUC 040601060310 | MANISTIQUE |
| MI | MI040601060406-01 | RIVERS/STREAMS IN HUC 040601060406 | MANISTIQUE |
| MI | MI040601060410-01 | RIVERS/STREAMS IN HUC 040601060410 | MANISTIQUE |
| MI | MI040900050407-01 | RIVERS/STREAMS IN HUC 040900050407 | HURON |
| MI | MI040802020303-03 | RIVERS/STREAMS IN HUC 040802020303 | PINE |
| MI | MI040802020306-02 | RIVERS/STREAMS IN HUC 040802020306 | PINE |

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| MI | MI040802040102-02 | RIVERS/STREAMS IN HUC 040802040102 | FLINT |
| MI | MI040802040105-02 | RIVERS/STREAMS IN HUC 040802040105 | FLINT |
| MI | MI040900050103-03 | RIVERS/STREAMS IN HUC 040900050103 | HURON |
| MI | MI040802010603-01 | RIVERS/STREAMS IN HUC 040802010603 | TITTABAWASSEE |
| MI | MI040802020101-01 | RIVERS/STREAMS IN HUC 040802020101 | PINE |
| MI | MI040900050305-02 | RIVERS/STREAMS IN HUC 040900050305 | HURON |
| MI | MI040900050403-04 | RIVERS/STREAMS IN HUC 040900050403 | HURON |
| MI | MI040500040106-01 | RIVERS/STREAMS IN HUC 040500040106 | UPPER GRAND |
| MI | MI040900030102-03 | RIVERS/STREAMS IN HUC 040900030102 | CLINTON |
| MI | MI040900030305-02 | RIVERS/STREAMS IN HUC 040900030305 | CLINTON |
| MI | MI040900030306-01 | RIVERS/STREAMS IN HUC 040900030306 | CLINTON |
| MI | MI040900030308-01 | RIVERS/STREAMS IN HUC 040900030308 | CLINTON |
| MI | MI040900030310-04 | RIVERS/STREAMS IN HUC 040900030310 | CLINTON |
| MI | MI040500030806-01 | RIVERS/STREAMS IN HUC 040500030806 | KALAMAZOO |
| MI | MI040802030407-01 | RIVERS/STREAMS IN HUC 040802030407 | SHIAWASSEE |
| MI | MI040900010103-02 | RIVERS/STREAMS IN HUC 040900010103 | ST. CLAIR |
| MI | MI040802020204-04 | RIVERS/STREAMS IN HUC 040802020204 | PINE |
| MI | MI040802020205-02 | RIVERS/STREAMS IN HUC 040802020205 | PINE |
| MI | MI040802020207-02 | RIVERS/STREAMS IN HUC 040802020207 | PINE |
| MI | MI040900010209-02 | RIVERS/STREAMS IN HUC 040900010209 | ST. CLAIR |
| MI | MI040500030904-05 | RIVERS/STREAMS IN HUC 040500030904 | KALAMAZOO |
| MI | MI040500030907-02 | RIVERS/STREAMS IN HUC 040500030907 | KALAMAZOO |
| MI | MI040500030911-02 | RIVERS/STREAMS IN HUC 040500030911 | KALAMAZOO |
| MI | MI040802010202-01 | RIVERS/STREAMS IN HUC 040802010202 | TITTABAWASSEE |
| MI | MI040900030205-02 | RIVERS/STREAMS IN HUC 040900030205 | CLINTON |
| MI | MI040500030606-03 | RIVERS/STREAMS IN HUC 040500030606 | KALAMAZOO |
| MI | MI040500030607-04 | RIVERS/STREAMS IN HUC 040500030607 | KALAMAZOO |
| MI | MI040802040403-01 | RIVERS/STREAMS IN HUC 040802040403 | FLINT |
| MI | MI040700070304-01 | RIVERS/STREAMS IN HUC 040700070304 | AU SABLE |
| MI | MI040700070306-01 | RIVERS/STREAMS IN HUC 040700070306 | AU SABLE |
| MI | MI041000020308-01 | RIVERS/STREAMS IN HUC 041000020308 | RAISIN |
| MI | MI040601020905-02 | RIVERS/STREAMS IN HUC 040601020905 | MUSKEGON |
| MI | MI040601020905-10 | RIVERS/STREAMS IN HUC 040601020905 | MUSKEGON |
| MI | MI040700070606-01 | RIVERS/STREAMS IN HUC 040700070606 | AU SABLE |
| MI | MI040700070701-01 | RIVERS/STREAMS IN HUC 040700070701 | AU SABLE |
| MI | MI040700070701-02 | RIVERS/STREAMS IN HUC 040700070701 | AU SABLE |
| MI | MI040700070701-03 | RIVERS/STREAMS IN HUC 040700070701 | AU SABLE |
| MI | MI040801010105-02 | RIVERS/STREAMS IN HUC 040801010105 | AU GRES - RIFFLE |
| MI | MI040801010411-01 | RIVERS/STREAMS IN HUC 040801010411 | AU GRES - RIFFLE |
| MI | MI040500010904-01 | RIVERS/STREAMS IN HUC 040500010904 | ST. JOSEPH |
| MI | MI040500012003-01 | RIVERS/STREAMS IN HUC 040500012003 | ST. JOSEPH |
| MI | MI040500070305-01 | RIVERS/STREAMS IN HUC 040500070305 | THORNAPPLE |
| MI | MI040500070305-03 | RIVERS/STREAMS IN HUC 040500070305 | THORNAPPLE |
| MI | MI040500070402-02 | RIVERS/STREAMS IN HUC 040500070402 | THORNAPPLE |
| MI | MI040500012507-03 | RIVERS/STREAMS IN HUC 040500012507 | ST. JOSEPH |
| MI | MI040500012608-03 | RIVERS/STREAMS IN HUC 040500012608 | ST. JOSEPH |
| MI | MI040500010503-03 | RIVERS/STREAMS IN HUC 040500010503 | ST. JOSEPH |
| MI | MI040500010506-03 | RIVERS/STREAMS IN HUC 040500010506 | ST. JOSEPH |
| MI | MI040500010605-04 | RIVERS/STREAMS IN HUC 040500010605 | ST. JOSEPH |
| MI | MI040500060711-03 | RIVERS/STREAMS IN HUC 040500060711 | LOWER GRAND |
| MI | MI040500012301-02 | RIVERS/STREAMS IN HUC 040500012301 | ST. JOSEPH |
| MI | MI040500012305-02 | RIVERS/STREAMS IN HUC 040500012305 | ST. JOSEPH |
| MI | MI040500012308-02 | RIVERS/STREAMS IN HUC 040500012308 | ST. JOSEPH |
| MI | MI040500012403-03 | RIVERS/STREAMS IN HUC 040500012403 | ST. JOSEPH |
| MI | MI040500012405-01 | RIVERS/STREAMS IN HUC 040500012405 | ST. JOSEPH |

| State | Waterbody ID | Waterbody Name | Region |
|-------|-------------|----------------|--------|
| MI | MI040500012406-02 | RIVERS/STREAMS IN HUC 040500012406 | ST. JOSEPH |
| MI | MI040500012506-02 | RIVERS/STREAMS IN HUC 040500012506 | ST. JOSEPH |
| MI | MI040500030203-04 | RIVERS/STREAMS IN HUC 040500030203 | KALAMAZOO |
| MI | MI040500030204-03 | RIVERS/STREAMS IN HUC 040500030204 | KALAMAZOO |
| MI | MI040500040605-02 | RIVERS/STREAMS IN HUC 040500040605 | UPPER GRAND |
| MI | MI040500040612-02 | RIVERS/STREAMS IN HUC 040500040612 | UPPER GRAND |
| MI | MI040500040407-02 | RIVERS/STREAMS IN HUC 040500040407 | UPPER GRAND |
| MI | MI040500040411-03 | RIVERS/STREAMS IN HUC 040500040411 | UPPER GRAND |
| MI | MI040500040505-01 | RIVERS/STREAMS IN HUC 040500040505 | UPPER GRAND |
| MI | MI040500040508-01 | RIVERS/STREAMS IN HUC 040500040508 | UPPER GRAND |
| MI | MI040500010706-01 | RIVERS/STREAMS IN HUC 040500010706 | ST. JOSEPH |
| MI | MI040500050501-01 | RIVERS/STREAMS IN HUC 040500050501 | MAPLE |
| MI | MI040500060403-01 | RIVERS/STREAMS IN HUC 040500060403 | LOWER GRAND |
| MI | MI040500060502-02 | RIVERS/STREAMS IN HUC 040500060502 | LOWER GRAND |
| MI | MI040500050207-02 | RIVERS/STREAMS IN HUC 040500050207 | MAPLE |
| MI | MI040601010402-05 | RIVERS/STREAMS IN HUC 040601010402 | |
| MI | MI040500060108-02 | RIVERS/STREAMS IN HUC 040500060108 | LOWER GRAND |
| MI | MI040500030406-01 | RIVERS/STREAMS IN HUC 040500030406 | KALAMAZOO |
| MI | MI040500030407-04 | RIVERS/STREAMS IN HUC 040500030407 | KALAMAZOO |
| MI | MI040500030407-05 | RIVERS/STREAMS IN HUC 040500030407 | KALAMAZOO |
| MI | MI040500030408-06 | RIVERS/STREAMS IN HUC 040500030408 | KALAMAZOO |
| MI | MI040500030410-02 | RIVERS/STREAMS IN HUC 040500030410 | KALAMAZOO |
| MI | MI040500030411-01 | RIVERS/STREAMS IN HUC 040500030411 | KALAMAZOO |
| MI | MI040500030508-05 | RIVERS/STREAMS IN HUC 040500030508 | KALAMAZOO |
| MI | MI040500030601-01 | RIVERS/STREAMS IN HUC 040500030601 | KALAMAZOO |
| MI | MI040500010203-02 | RIVERS/STREAMS IN HUC 040500010203 | ST. JOSEPH |
| MI | MI040301080712-01 | RIVERS/STREAMS IN HUC 040301080712 | MENOMINEE |
| MI | MI040500060309-02 | RIVERS/STREAMS IN HUC 040500060309 | LOWER GRAND |
| MI | MI040500060310-04 | RIVERS/STREAMS IN HUC 040500060310 | LOWER GRAND |
| MI | MI040500060313-04 | RIVERS/STREAMS IN HUC 040500060313 | LOWER GRAND |
| MI | MI040201020402-01 | RIVERS/STREAMS IN HUC 040201020402 | ONTONAGON |
| MI | MI040201020403-02 | RIVERS/STREAMS IN HUC 040201020403 | ONTONAGON |
| MI | MI040301100308-01 | RIVERS/STREAMS IN HUC 040301100308 | ESCANABA |
| MI | MI040500010103-01 | RIVERS/STREAMS IN HUC 040500010103 | ST. JOSEPH |
| MI | MI040601020506-03 | RIVERS/STREAMS IN HUC 040601020506 | MUSKEGON |
| MI | MI040601020507-05 | RIVERS/STREAMS IN HUC 040601020507 | MUSKEGON |
| MI | MI040601020402-01 | RIVERS/STREAMS IN HUC 040601020402 | MUSKEGON |
| MI | MI040601020501-01 | RIVERS/STREAMS IN HUC 040601020501 | MUSKEGON |
| MI | MI040601020503-03 | RIVERS/STREAMS IN HUC 040601020503 | MUSKEGON |
| MI | MI040202020304-02 | RIVERS/STREAMS IN HUC 040202020304 | TAHQUAMENON |
| MI | MI040202020507-02 | RIVERS/STREAMS IN HUC 040202020507 | TAHQUAMENON |
| MI | MI040601010504-01 | RIVERS/STREAMS IN HUC 040601010504 | |
| MI | MI040601010504-02 | RIVERS/STREAMS IN HUC 040601010504 | |
| MI | MI040601010504-05 | RIVERS/STREAMS IN HUC 040601010504 | |
| MI | MI040601010505-03 | RIVERS/STREAMS IN HUC 040601010505 | |
| MI | MI040601060603-02 | RIVERS/STREAMS IN HUC 040601060603 | MANISTIQUE |
| MI | MI040700020207-02 | RIVERS/STREAMS IN HUC 040700020207 | CARP-PINE |
| MI | MI040601030310-04 | RIVERS/STREAMS IN HUC 040601030310 | MANISTEE |
| MI | MI040601030402-01 | RIVERS/STREAMS IN HUC 040601030402 | MANISTEE |
| MI | MI040802040409-01 | RIVERS/STREAMS IN HUC 040802040409 | FLINT |
| MI | MI040802040410-02 | RIVERS/STREAMS IN HUC 040802040410 | FLINT |
| MI | MI040700060302-03 | RIVERS/STREAMS IN HUC 040700060302 | THUNDER BAY |
| MI | MI040601030104-01 | RIVERS/STREAMS IN HUC 040601030104 | MANISTEE |
| MI | MI040601030104-02 | RIVERS/STREAMS IN HUC 040601030104 | MANISTEE |
| MI | MI040601030202-04 | RIVERS/STREAMS IN HUC 040601030202 | MANISTEE |

**Exhibit D-1**
**Page 973**

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| MI | MI040601030206-01 | RIVERS/STREAMS IN HUC 040601030206 | MANISTEE |
| MI | MI040900050202-01 | RIVERS/STREAMS IN HUC 040900050202 | HURON |
| MI | MI040900050304-02 | RIVERS/STREAMS IN HUC 040900050304 | HURON |
| MI | MI040601030605-01 | RIVERS/STREAMS IN HUC 040601030605 | MANISTEE |
| MI | MI040601050507-01 | RIVERS/STREAMS IN HUC 040601050507 | BOARDMAN - CHARLEVOIX |
| MI | MI040700070301-01 | RIVERS/STREAMS IN HUC 040700070301 | AU SABLE |
| MI | MI040900050407-04 | RIVERS/STREAMS IN HUC 040900050407 | HURON |
| MI | MI040802020311-01 | RIVERS/STREAMS IN HUC 040802020311 | PINE |
| MI | MI040802030204-02 | RIVERS/STREAMS IN HUC 040802030204 | SHIAWASSEE |
| MI | MI040900030310-02 | RIVERS/STREAMS IN HUC 040900030310 | CLINTON |
| MI | MI040802020301-03 | RIVERS/STREAMS IN HUC 040802020301 | PINE |
| MI | MI040900010209-03 | RIVERS/STREAMS IN HUC 040900010209 | ST. CLAIR |
| MI | MI040500030905-01 | RIVERS/STREAMS IN HUC 040500030905 | KALAMAZOO |
| MI | MI040500030907-03 | RIVERS/STREAMS IN HUC 040500030907 | KALAMAZOO |
| MI | MI040801030110-02 | RIVERS/STREAMS IN HUC 040801030110 | PIGEON-WISCOGGIN |
| MI | MI040802010201-01 | RIVERS/STREAMS IN HUC 040802010201 | TITTABAWASSEE |
| MI | MI040900030203-02 | RIVERS/STREAMS IN HUC 040900030203 | CLINTON |
| MI | MI040500030607-05 | RIVERS/STREAMS IN HUC 040500030607 | KALAMAZOO |
| MI | MI040500030702-07 | RIVERS/STREAMS IN HUC 040500030702 | KALAMAZOO |
| MI | MI040500040308-02 | RIVERS/STREAMS IN HUC 040500040308 | UPPER GRAND |
| MI | MI040700070310-01 | RIVERS/STREAMS IN HUC 040700070310 | AU SABLE |
| MI | MI040700070501-03 | RIVERS/STREAMS IN HUC 040700070501 | AU SABLE |
| MI | MI040700070502-03 | RIVERS/STREAMS IN HUC 040700070502 | AU SABLE |
| MI | MI040700070503-02 | RIVERS/STREAMS IN HUC 040700070503 | AU SABLE |
| MI | MI040700070604-01 | RIVERS/STREAMS IN HUC 040700070604 | AU SABLE |
| MI | MI041000020310-01 | RIVERS/STREAMS IN HUC 041000020310 | RAISIN |
| MI | MI040601020810-03 | RIVERS/STREAMS IN HUC 040601020810 | MUSKEGON |
| MI | MI040601020810-04 | RIVERS/STREAMS IN HUC 040601020810 | MUSKEGON |
| MI | MI040601020902-01 | RIVERS/STREAMS IN HUC 040601020902 | MUSKEGON |
| MI | MI040601020905-09 | RIVERS/STREAMS IN HUC 040601020905 | MUSKEGON |
| MI | MI040700070706-02 | RIVERS/STREAMS IN HUC 040700070706 | AU SABLE |
| MI | MI040500010903-02 | RIVERS/STREAMS IN HUC 040500010903 | ST. JOSEPH |
| MI | MI040500012509-01 | RIVERS/STREAMS IN HUC 040500012509 | ST. JOSEPH |
| MI | MI040500012604-02 | RIVERS/STREAMS IN HUC 040500012604 | |
| MI | MI040500070203-02 | RIVERS/STREAMS IN HUC 040500070203 | THORNAPPLE |
| MI | MI040500030206-02 | RIVERS/STREAMS IN HUC 040500030206 | KALAMAZOO |
| MI | MI040500040409-01 | RIVERS/STREAMS IN HUC 040500040409 | UPPER GRAND |
| MI | MI040500050503-03 | RIVERS/STREAMS IN HUC 040500050503 | MAPLE |
| MI | MI040500060406-04 | RIVERS/STREAMS IN HUC 040500060406 | LOWER GRAND |
| MI | MI040500060507-02 | RIVERS/STREAMS IN HUC 040500060507 | LOWER GRAND |
| MI | MI040500050305-02 | RIVERS/STREAMS IN HUC 040500050305 | MAPLE |
| MI | MI040601010304-02 | RIVERS/STREAMS IN HUC 040601010304 | |
| MI | MI040601010401-01 | RIVERS/STREAMS IN HUC 040601010401 | |
| MI | MI040601010402-02 | RIVERS/STREAMS IN HUC 040601010402 | |
| MI | MI040500060201-04 | RIVERS/STREAMS IN HUC 040500060201 | LOWER GRAND |
| MI | MI040500030403-03 | RIVERS/STREAMS IN HUC 040500030403 | KALAMAZOO |
| MI | MI040500030601-02 | RIVERS/STREAMS IN HUC 040500030601 | KALAMAZOO |
| MI | MI040500010205-03 | RIVERS/STREAMS IN HUC 040500010205 | ST. JOSEPH |
| MI | MI040301080407-03 | RIVERS/STREAMS IN HUC 040301080407 | MENOMINEE |
| MI | MI040201020308-05 | RIVERS/STREAMS IN HUC 040201020308 | ONTONAGON |
| MI | MI040201020409-02 | RIVERS/STREAMS IN HUC 040201020409 | ONTONAGON |
| MI | MI040301100308-03 | RIVERS/STREAMS IN HUC 040301100308 | ESCANABA |
| MI | MI040601020603-01 | RIVERS/STREAMS IN HUC 040601020603 | MUSKEGON |
| MI | MI040601011010-01 | RIVERS/STREAMS IN HUC 040601011010 | PERE MARQUETTE - WHITE |
| MI | MI040601020205-01 | RIVERS/STREAMS IN HUC 040601020205 | MUSKEGON |

**Exhibit D-1**
**Page 974**

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| MI | MI040601020305-05 | RIVERS/STREAMS IN HUC 040601020305 | MUSKEGON |
| MI | MI040201020307-01 | RIVERS/STREAMS IN HUC 040201020307 | ONTONAGON |
| MI | MI040301080306-01 | RIVERS/STREAMS IN HUC 040301080306 | MENOMINEE |
| MI | MI040601010503-03 | RIVERS/STREAMS IN HUC 040601010503 | |
| MI | MI040700060403-01 | RIVERS/STREAMS IN HUC 040700060403 | THUNDER BAY |
| MI | MI040601030401-02 | RIVERS/STREAMS IN HUC 040601030401 | MANISTEE |
| MI | MI040601030405-01 | RIVERS/STREAMS IN HUC 040601030405 | MANISTEE |
| MI | MI040601030405-03 | RIVERS/STREAMS IN HUC 040601030405 | MANISTEE |
| MI | MI040802040410-01 | RIVERS/STREAMS IN HUC 040802040410 | FLINT |
| MI | MI040601060202-04 | RIVERS/STREAMS IN HUC 040601060202 | MANISTIQUE |
| MI | MI040601030107-03 | RIVERS/STREAMS IN HUC 040601030107 | MANISTEE |
| MI | MI040601030704-01 | RIVERS/STREAMS IN HUC 040601030704 | MANISTEE |
| MI | MI040900030402-03 | RIVERS/STREAMS IN HUC 040900030402 | CLINTON |
| MI | MI040900040204-01 | RIVERS/STREAMS IN HUC 040900040204 | DETROIT |
| MI | MI041000010308-01 | RIVERS/STREAMS IN HUC 041000010308 | OTTAWA - STONY |
| MI | MI040900050105-08 | RIVERS/STREAMS IN HUC 040900050105 | HURON |
| MI | MI040802030203-01 | RIVERS/STREAMS IN HUC 040802030203 | SHIAWASSEE |
| MI | MI040802030103-02 | RIVERS/STREAMS IN HUC 040802030103 | SHIAWASSEE |
| MI | MI040500030810-03 | RIVERS/STREAMS IN HUC 040500030810 | KALAMAZOO |
| MI | MI040500030811-05 | RIVERS/STREAMS IN HUC 040500030811 | KALAMAZOO |
| MI | MI040500030604-02 | RIVERS/STREAMS IN HUC 040500030604 | KALAMAZOO |
| MI | MI040601020903-01 | RIVERS/STREAMS IN HUC 040601020903 | MUSKEGON |
| MI | MI040601020905-07 | RIVERS/STREAMS IN HUC 040601020905 | MUSKEGON |
| MI | MI040700050104-01 | RIVERS/STREAMS IN HUC 040700050104 | BLACK |
| MI | MI040700050207-01 | RIVERS/STREAMS IN HUC 040700050207 | BLACK |
| MI | MI040700050209-01 | RIVERS/STREAMS IN HUC 040700050209 | BLACK |
| MI | MI040500070402-03 | RIVERS/STREAMS IN HUC 040500070402 | THORNAPPLE |
| MI | MI040500012507-02 | RIVERS/STREAMS IN HUC 040500012507 | ST. JOSEPH |
| MI | MI040500012606-01 | RIVERS/STREAMS IN HUC 040500012606 | ST. JOSEPH |
| MI | MI040500060602-04 | RIVERS/STREAMS IN HUC 040500060602 | LOWER GRAND |
| MI | MI040500010502-08 | RIVERS/STREAMS IN HUC 040500010502 | ST. JOSEPH |
| MI | MI040500010506-04 | RIVERS/STREAMS IN HUC 040500010506 | ST. JOSEPH |
| MI | MI040500070201-02 | RIVERS/STREAMS IN HUC 040500070201 | THORNAPPLE |
| MI | MI040500012307-02 | RIVERS/STREAMS IN HUC 040500012307 | ST. JOSEPH |
| MI | MI040500012308-04 | RIVERS/STREAMS IN HUC 040500012308 | ST. JOSEPH |
| MI | MI040500012504-02 | RIVERS/STREAMS IN HUC 040500012504 | ST. JOSEPH |
| MI | MI040500030206-01 | RIVERS/STREAMS IN HUC 040500030206 | KALAMAZOO |
| MI | MI040500030311-02 | RIVERS/STREAMS IN HUC 040500030311 | KALAMAZOO |
| MI | MI040500030312-01 | RIVERS/STREAMS IN HUC 040500030312 | KALAMAZOO |
| MI | MI040500040603-01 | RIVERS/STREAMS IN HUC 040500040603 | UPPER GRAND |
| MI | MI040500010805-01 | RIVERS/STREAMS IN HUC 040500010805 | ST. JOSEPH |
| MI | MI040500010806-03 | RIVERS/STREAMS IN HUC 040500010806 | ST. JOSEPH |
| MI | MI040500060502-04 | RIVERS/STREAMS IN HUC 040500060502 | LOWER GRAND |
| MI | MI040500060507-05 | RIVERS/STREAMS IN HUC 040500060507 | LOWER GRAND |
| MI | MI040500060507-06 | RIVERS/STREAMS IN HUC 040500060507 | LOWER GRAND |
| MI | MI040500030407-01 | RIVERS/STREAMS IN HUC 040500030407 | KALAMAZOO |
| MI | MI040301080406-03 | RIVERS/STREAMS IN HUC 040301080406 | MENOMINEE |
| MI | MI040500060302-01 | RIVERS/STREAMS IN HUC 040500060302 | LOWER GRAND |
| MI | MI040500060313-03 | RIVERS/STREAMS IN HUC 040500060313 | LOWER GRAND |
| MI | MI040201020309-02 | RIVERS/STREAMS IN HUC 040201020309 | ONTONAGON |
| MI | MI040201020409-03 | RIVERS/STREAMS IN HUC 040201020409 | ONTONAGON |
| MI | MI040301100308-02 | RIVERS/STREAMS IN HUC 040301100308 | ESCANABA |
| MI | MI040301120207-02 | RIVERS/STREAMS IN HUC 040301120207 | FISHDAM - STURGEON |
| MI | MI040301080908-02 | RIVERS/STREAMS IN HUC 040301080908 | MENOMINEE |
| MI | MI040601020808-03 | RIVERS/STREAMS IN HUC 040601020808 | MUSKEGON |

**Exhibit D-1**
**Page 975**

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| MI | MI040201020201-02 | RIVERS/STREAMS IN HUC 040201020201 | ONTONAGON |
| MI | MI040601020310-02 | RIVERS/STREAMS IN HUC 040601020310 | MUSKEGON |
| MI | MI040601020606-02 | RIVERS/STREAMS IN HUC 040601020606 | MUSKEGON |
| MI | MI040202020503-02 | RIVERS/STREAMS IN HUC 040202020503 | TAHQUAMENON |
| MI | MI040601010505-01 | RIVERS/STREAMS IN HUC 040601010505 | |
| MI | MI040601010507-01 | RIVERS/STREAMS IN HUC 040601010507 | |
| MI | MI040601010508-03 | RIVERS/STREAMS IN HUC 040601010508 | |
| MI | MI041000020409-01 | RIVERS/STREAMS IN HUC 041000020409 | RAISIN |
| MI | MI040601030303-05 | RIVERS/STREAMS IN HUC 040601030303 | MANISTEE |
| MI | MI040601030308-01 | RIVERS/STREAMS IN HUC 040601030308 | MANISTEE |
| MI | MI040601030109-03 | RIVERS/STREAMS IN HUC 040601030109 | MANISTEE |
| MI | MI040601060101-05 | RIVERS/STREAMS IN HUC 040601060101 | MANISTIQUE |
| MI | MI040900030402-02 | RIVERS/STREAMS IN HUC 040900030402 | CLINTON |
| MI | MI040601060403-01 | RIVERS/STREAMS IN HUC 040601060403 | MANISTIQUE |
| MI | MI040601060405-01 | RIVERS/STREAMS IN HUC 040601060405 | MANISTIQUE |
| MI | MI040900050407-03 | RIVERS/STREAMS IN HUC 040900050407 | HURON |
| MI | MI040802040103-04 | RIVERS/STREAMS IN HUC 040802040103 | FLINT |
| MI | MI040900010214-02 | RIVERS/STREAMS IN HUC 040900010214 | ST. CLAIR |
| MI | MI040900030310-05 | RIVERS/STREAMS IN HUC 040900030310 | CLINTON |
| MI | MI040900010114-04 | RIVERS/STREAMS IN HUC 040900010114 | ST. CLAIR |
| MI | MI040500030911-01 | RIVERS/STREAMS IN HUC 040500030911 | KALAMAZOO |
| MI | MI040900030204-01 | RIVERS/STREAMS IN HUC 040900030204 | CLINTON |
| MI | MI040900030204-02 | RIVERS/STREAMS IN HUC 040900030204 | CLINTON |
| MI | MI040500030702-02 | RIVERS/STREAMS IN HUC 040500030702 | KALAMAZOO |
| MI | MI040802040306-01 | RIVERS/STREAMS IN HUC 040802040306 | FLINT |
| MI | MI040802040406-03 | RIVERS/STREAMS IN HUC 040802040406 | FLINT |
| MI | MI040700070305-02 | RIVERS/STREAMS IN HUC 040700070305 | AU SABLE |
| MI | MI040500011305-02 | RIVERS/STREAMS IN HUC 040500011305 | ST. JOSEPH |
| MI | MI040500060512-02 | RIVERS/STREAMS IN HUC 040500060512 | LOWER GRAND |
| MI | MI040500060603-01 | RIVERS/STREAMS IN HUC 040500060603 | LOWER GRAND |
| MI | MI040500040606-02 | RIVERS/STREAMS IN HUC 040500040606 | UPPER GRAND |
| MI | MI040500040503-01 | RIVERS/STREAMS IN HUC 040500040503 | UPPER GRAND |
| MI | MI040500040508-02 | RIVERS/STREAMS IN HUC 040500040508 | UPPER GRAND |
| MI | MI040500060406-09 | RIVERS/STREAMS IN HUC 040500060406 | LOWER GRAND |
| MI | MI040500060407-02 | RIVERS/STREAMS IN HUC 040500060407 | LOWER GRAND |
| MI | MI040500060503-01 | RIVERS/STREAMS IN HUC 040500060503 | LOWER GRAND |
| MI | MI040500060504-02 | RIVERS/STREAMS IN HUC 040500060504 | LOWER GRAND |
| MI | MI040500060507-03 | RIVERS/STREAMS IN HUC 040500060507 | LOWER GRAND |
| MI | MI040601010303-02 | RIVERS/STREAMS IN HUC 040601010303 | |
| MI | MI040601010402-03 | RIVERS/STREAMS IN HUC 040601010402 | |
| MI | MI040500030408-05 | RIVERS/STREAMS IN HUC 040500030408 | KALAMAZOO |
| MI | MI040500030603-01 | RIVERS/STREAMS IN HUC 040500030603 | KALAMAZOO |
| MI | MI040301080404-01 | RIVERS/STREAMS IN HUC 040301080404 | MENOMINEE |
| MI | MI040301080706-02 | RIVERS/STREAMS IN HUC 040301080706 | MENOMINEE |
| MI | MI040201020205-03 | RIVERS/STREAMS IN HUC 040201020205 | ONTONAGON |
| MI | MI040601020803-04 | RIVERS/STREAMS IN HUC 040601020803 | MUSKEGON |
| MI | MI040601020805-02 | RIVERS/STREAMS IN HUC 040601020805 | MUSKEGON |
| MI | MI040601020209-01 | RIVERS/STREAMS IN HUC 040601020209 | MUSKEGON |
| MI | MI040601020301-01 | RIVERS/STREAMS IN HUC 040601020301 | MUSKEGON |
| MI | MI040601020702-04 | RIVERS/STREAMS IN HUC 040601020702 | MUSKEGON |
| MI | MI040601010502-01 | RIVERS/STREAMS IN HUC 040601010502 | |
| MI | MI040601030401-01 | RIVERS/STREAMS IN HUC 040601030401 | MANISTEE |
| MI | MI040601030501-01 | RIVERS/STREAMS IN HUC 040601030501 | MANISTEE |
| MI | MI041000020302-02 | RIVERS/STREAMS IN HUC 041000020302 | RAISIN |
| MI | MI040601021004-04 | RIVERS/STREAMS IN HUC 040601021004 | MUSKEGON |

| State | Waterbody ID | Waterbody Name | Region |
|---|---|---|---|
| MI | MI040601030109-04 | RIVERS/STREAMS IN HUC 040601030109 | MANISTEE |
| MI | MI040900050109-02 | RIVERS/STREAMS IN HUC 040900050109 | HURON |
| MI | MI040601030702-01 | RIVERS/STREAMS IN HUC 040601030702 | MANISTEE |
| MI | MI040802040103-06 | RIVERS/STREAMS IN HUC 040802040103 | FLINT |
| MI | MI040802040103-07 | RIVERS/STREAMS IN HUC 040802040103 | FLINT |
| MI | MI040900050309-05 | RIVERS/STREAMS IN HUC 040900050309 | HURON |
| MI | MI040900010101-02 | RIVERS/STREAMS IN HUC 040900010101 | ST. CLAIR |
| MI | MI040500040210-02 | RIVERS/STREAMS IN HUC 040500040210 | UPPER GRAND |
| MI | MI040802020204-02 | RIVERS/STREAMS IN HUC 040802020204 | PINE |
| MI | MI040802020207-04 | RIVERS/STREAMS IN HUC 040802020207 | PINE |
| MI | MI040500030909-04 | RIVERS/STREAMS IN HUC 040500030909 | KALAMAZOO |
| MI | MI040900030204-03 | RIVERS/STREAMS IN HUC 040900030204 | CLINTON |
| MI | MI040700070703-02 | RIVERS/STREAMS IN HUC 040700070703 | AU SABLE |
| MI | MI040500030604-03 | RIVERS/STREAMS IN HUC 040500030604 | KALAMAZOO |
| MI | MI040500012604-05 | RIVERS/STREAMS IN HUC 040500012604 | ST. JOSEPH |
| MI | MI040500070102-02 | RIVERS/STREAMS IN HUC 040500070102 | THORNAPPLE |
| MI | MI040500070206-01 | RIVERS/STREAMS IN HUC 040500070206 | THORNAPPLE |
| MI | MI040500012301-04 | RIVERS/STREAMS IN HUC 040500012301 | ST. JOSEPH |
| MI | MI040500030204-04 | RIVERS/STREAMS IN HUC 040500030204 | KALAMAZOO |
| MI | MI040500050502-03 | RIVERS/STREAMS IN HUC 040500050502 | MAPLE |
| MI | MI040601020507-01 | RIVERS/STREAMS IN HUC 040601020507 | MUSKEGON |
| MI | MI040201020204-04 | RIVERS/STREAMS IN HUC 040201020204 | ONTONAGON |
| MI | MI040601020806-01 | RIVERS/STREAMS IN HUC 040601020806 | MUSKEGON |
| MI | MI040601020310-01 | RIVERS/STREAMS IN HUC 040601020310 | MUSKEGON |
| MI | MI040601020406-03 | RIVERS/STREAMS IN HUC 040601020406 | MUSKEGON |
| MI | MI040601020702-03 | RIVERS/STREAMS IN HUC 040601020702 | MUSKEGON |
| MI | MI040601020704-05 | RIVERS/STREAMS IN HUC 040601020704 | MUSKEGON |
| MI | MI040601020705-02 | RIVERS/STREAMS IN HUC 040601020705 | MUSKEGON |
| MI | MI040700020211-02 | RIVERS/STREAMS IN HUC 040700020211 | CARP-PINE |
| MI | MI040601021004-05 | RIVERS/STREAMS IN HUC 040601021004 | MUSKEGON |
| MI | MI040601021004-06 | RIVERS/STREAMS IN HUC 040601021004 | MUSKEGON |
| MI | MI040601030104-03 | RIVERS/STREAMS IN HUC 040601030104 | MANISTEE |
| MI | MI040601030202-03 | RIVERS/STREAMS IN HUC 040601030202 | MANISTEE |
| MI | MI040601030705-02 | RIVERS/STREAMS IN HUC 040601030705 | MANISTEE |
| MI | MI040601050507-04 | RIVERS/STREAMS IN HUC 040601050507 | BOARDMAN - CHARLEVOIX |
| MI | MI040601050507-08 | RIVERS/STREAMS IN HUC 040601050507 | BOARDMAN - CHARLEVOIX |
| MI | MI040601060101-02 | RIVERS/STREAMS IN HUC 040601060101 | MANISTIQUE |
| MI | MI040802020508-03 | RIVERS/STREAMS IN HUC 040802020508 | PINE |
| MI | MI040900030108-01 | RIVERS/STREAMS IN HUC 040900030108 | CLINTON |
| MI | MI040500030810-02 | RIVERS/STREAMS IN HUC 040500030810 | KALAMAZOO |
| MI | MI040802030410-02 | RIVERS/STREAMS IN HUC 040802030410 | SHIAWASSEE |
| MI | MI040802040513-02 | RIVERS/STREAMS IN HUC 040802040513 | FLINT |
| MI | MI040700070504-03 | RIVERS/STREAMS IN HUC 040700070504 | AU SABLE |
| MI | MI040601020903-05 | RIVERS/STREAMS IN HUC 040601020903 | MUSKEGON |
| MI | MI040601020905-05 | RIVERS/STREAMS IN HUC 040601020905 | MUSKEGON |
| MI | MI040601020905-08 | RIVERS/STREAMS IN HUC 040601020905 | MUSKEGON |
| MI | MI040203000001-01 | LAKE SUPERIOR (MICHIGAN JURISDICTION) | LAKE SUPERIOR |
| MI | MI040602000001-01 | LAKE MICHIGAN NORTH OF FRANKFORT (MICHIGAN JURISDICTION) | LAKE MICHIGAN |
| MI | MI040700070609-04 | VAN ETTEN LAKE | AU SABLE |
| MI | MI040802030109-05 | LOBDELL LAKE | SHIAWASSEE |
| MI | MI040601020904-05 | HESS LAKE | MUSKEGON |
| MI | MI040500010111-02 | RANDALL LAKE CHAIN | ST. JOSEPH |
| MI | MI040900050106-04 | KENT LAKE | HURON |
| MI | MI040802030108-08 | LAKE PONEMAH | SHIAWASSEE |

| State | Waterbody ID | Waterbody Name | Region |
|-------|-------------|----------------|--------|
| MI | MI040900050301-02 | WHITMORE LAKE | HURON |
| MI | MI040601040206-03 | PLATTE LAKE | BETSIE-PLATTE |
| MI | MI040900050309-01 | BARTON POND | HURON |
| MI | MI040500030507-04 | GULL LAKE | KALAMAZOO |
| MI | MI040602000001-02 | GREEN BAY (LAKE MICHIGAN) | LAKE MICHIGAN |
| MI | MI040602000001-28 | LAKE MICHIGAN SOUTH OF FRANKFORT (MICHIGAN JURISDICTION) | LAKE MICHIGAN |
| MI | MI040802010408-03 | SANFORD LAKE | TITTABAWASSEE |
| MI | MI040500020408-01 | LAKE MACATAWA | BLACK - MACATAWA |
| MI | MI040601040103-04 | NORTH LAKE LEELANAU | BETSIE - PLATTE |
| MI | MI040900030108-08 | OSMUN LAKE | CLINTON |
| MI | MI040500030509-02 | MORROW POND | KALAMAZOO |
| MI | MI040900030402-05 | CLEAR SPRING LAKE (DEVELOPED GRAVEL PIT) | CLINTON |
| MI | MI040900050101-04 | PONTIAC LAKE | HURON |
| MI | MI040601030705-01 | MANISTEE LAKE | MANISTEE |
| MI | MI040201030304-01 | TORCH LAKE | KEWEENAW PENINSULA |
| MI | MI040500012603-02 | LAKE CHAPIN | ST. JOSEPH |
| MI | MI040900050404-02 | FORD LAKE/BELLEVILLE LAKE | HURON |
| MI | MI040900030103-04 | LOON LAKE | CLINTON |
| MI | MI040500030811-03 | HAMILTON IMPOUNDMENT (RABBIT RIVER) | KALAMAZOO |
| MI | MI040602000001-04 | LITTLE BAY DE NOC (LAKE MICHIGAN) | LAKE MICHIGAN |
| MI | MI040500010403-03 | UNION LAKE | ST. JOSEPH |
| MI | MI040500012405-05 | MAPLE LAKE | ST. JOSEPH |
| MI | MI040601020905-03 | FREMONT LAKE | MUSKEGON |
| MI | MI040500060507-07 | REEDS LAKE | LOWER GRAND |
| MI | MI040803000001-01 | LAKE HURON (MICHIGAN JURISDICTION) | LAKE HURON |
| MI | MI040500030907-06 | ALLEGAN LAKE | KALAMAZOO |
| MI | MI041202000001-01 | LAKE ERIE (MICHIGAN JURISDICTION) | LAKE ERIE |
| MI | MI040601010509-05 | PERE MARQUETTE LAKE | |
| MI | MI040900030105-02 | LAKE ORION | CLINTON |
| MI | MI040900050111-03 | WOODLAND LAKE | HURON |
| MI | MI040500010503-02 | BARTON LAKE | ST. JOSEPH |
| MI | MI040802040408-03 | KEARSLEY RESERVOIR | FLINT |
| MI | MI040500030702-01 | FENNER LAKE | KALAMAZOO |
| MI | MI040301100107-02 | GOOSE LAKE | ESCANABA |
| MI | MI040601040402-01 | GLEN LAKE | BETSIE - PLATTE |
| MI | MI040803000001-02 | SAGINAW BAY (LAKE HURON) | LAKE HURON |
| MI | MI040900030108-03 | CASS LAKE | CLINTON |
| MI | MI040601020104-02 | HOUGHTON LAKE | MUSKEGON |
| MI | MI040601050207-01 | LAKE CHARLEVOIX | BOARDMAN - CHARLEVOIX |
| MI | MI040900040203-05 | WALLED LAKE | DETROIT |
| MI | MI040601050305-01 | TORCH LAKE | BOARDMAN - CHARLEVOIX |
| MI | MI040802040403-05 | HOLLOWAY RESERVOIR | FLINT |
| MI | MI040802020312-03 | ALMA IMPOUNDMENT | PINE |
| MI | MI040601040302-03 | GREEN LAKE | BETSIE - PLATTE |
| MI | MI040900050403-02 | FORD LAKE/BELLEVILLE LAKE | HURON |
| MI | MI040801020106-05 | TOBICO MARSH (WETLAND) | KAWKAWLIN-PINE |
| MI | MI040900030108-07 | TERRY LAKE | CLINTON |
| MI | MI040802030104-02 | THOMPSON LAKE | SHIAWASSEE |
| MI | MI040802040306-03 | THREAD LAKE | FLINT |
| MI | MI040601020101-02 | HIGGINS LAKE | MUSKEGON |
| MI | MI040602000001-03 | GRAND TRAVERSE BAY (LAKE MICHIGAN) | LAKE MICHIGAN |
| MI | MI040601040305-03 | CRYSTAL LAKE | BETSIE - PLATTE |
| MI | MI040900030109-02 | STONY CREEK IMPOUNDMENT | CLINTON |

**Exhibit D-1**
**Page 978**

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| MI | MI040500060311-03 | MORRISON LAKE | LOWER GRAND |
| MN | MN07010202-501 | SAUK RIVER | |
| MN | MN07010202-520 | SAUK RIVER | |
| MN | MN07010203-503 | MISSISSIPPI RIVER | |
| MN | MN07010206-509 | MISSISSIPPI RIVER | |
| MN | MN07010206-514 | MISSISSIPPI RIVER | |
| MN | MN07010206-568 | MISSISSIPPI RIVER | |
| MN | MN07040003-627 | MISSISSIPPI RIVER | |
| MN | MN07040004-504 | ZUMBRO RIVER | |
| MN | MN07040006-515 | MISSISSIPPI RIVER | |
| MN | MN07080201-502 | CEDAR RIVER | |
| MN | MN07080201-503 | CEDAR RIVER | |
| MN | MN07030005-504 | ST CROIX RIVER | |
| MN | MN07030005-513 | ST CROIX RIVER | |
| MN | MN07030005-518 | ST CROIX RIVER | |
| MN | MN07040001-504 | VERMILLION RIVER | |
| MN | MN07040001-531 | MISSISSIPPI RIVER | |
| MN | MN09020311-504 | RED RIVER OF THE NORTH | |
| MN | MN09020311-506 | RED RIVER OF THE NORTH | |
| MN | MN09020311-508 | RED RIVER OF THE NORTH | |
| MN | MN09020104-503 | RED RIVER OF THE NORTH | |
| MN | MN09020104-504 | RED RIVER OF THE NORTH | |
| MN | MN09020104-505 | RED RIVER OF THE NORTH | |
| MN | MN09020104-507 | RED RIVER OF THE NORTH | |
| MN | MN09020104-508 | RED RIVER OF THE NORTH | |
| MN | MN09020104-511 | RED RIVER OF THE NORTH | |
| MN | MN09020107-501 | RED RIVER OF THE NORTH | |
| MN | MN09020107-504 | RED RIVER OF THE NORTH | |
| MN | MN09020301-501 | RED RIVER OF THE NORTH | |
| MN | MN09020301-502 | RED RIVER OF THE NORTH | |
| MN | MN09020301-506 | RED RIVER OF THE NORTH | |
| MN | MN09020306-502 | RED RIVER OF THE NORTH | |
| MN | MN09020306-503 | RED RIVER OF THE NORTH | |
| MN | MN09020306-504 | RED RIVER OF THE NORTH | |
| MN | MN09020306-505 | RED RIVER OF THE NORTH | |
| MN | MN09020311-502 | RED RIVER OF THE NORTH | |
| MN | MN07030001-508 | ST CROIX RIVER | |
| MN | MN07020007-599 | MINNESOTA RIVER | |
| MN | MN07020011-501 | LE SUEUR RIVER | |
| MN | MN07020004-504 | MINNESOTA RIVER | |
| MN | MN07020004-509 | MINNESOTA RIVER | |
| MN | MN07020004-516 | MINNESOTA RIVER | |
| MN | MN07020012-501 | MINNESOTA RIVER | |
| MN | MN07020012-502 | MINNESOTA RIVER | |
| MN | MN07020012-503 | MINNESOTA RIVER | |
| MN | MN07020012-505 | MINNESOTA RIVER | |
| MN | MN07020012-506 | MINNESOTA RIVER | |
| MN | MN07030001-502 | ST CROIX RIVER | |
| MN | MN07020007-502 | MINNESOTA RIVER | |
| MN | MN07020007-505 | MINNESOTA RIVER | |
| MN | MN07020007-506 | MINNESOTA RIVER | |
| MN | MN07020007-508 | MINNESOTA RIVER | |
| MN | MN04010201-501 | ST LOUIS RIVER (ST LOUIS BAY) | |
| MN | MN04010201-516 | ST LOUIS RIVER | |
| MN | MN04010201-523 | ST LOUIS RIVER | |

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| MN | MN07010202-519 | SAUK RIVER | |
| MN | MN07010206-511 | MISSISSIPPI RIVER | |
| MN | MN07010206-567 | MISSISSIPPI RIVER | |
| MN | MN07040004-502 | ZUMBRO RIVER | |
| MN | MN07060001-509 | MISSISSIPPI RIVER | |
| MN | MN07080201-512 | CEDAR RIVER | |
| MN | MN09020104-502 | RED RIVER OF THE NORTH | |
| MN | MN07030005-502 | ST CROIX RIVER | |
| MN | MN07010206-502 | MISSISSIPPI RIVER | |
| MN | MN09020104-510 | RED RIVER OF THE NORTH | |
| MN | MN09020301-504 | RED RIVER OF THE NORTH | |
| MN | MN09020306-501 | RED RIVER OF THE NORTH | |
| MN | MN09020311-501 | RED RIVER OF THE NORTH | |
| MN | MN07020011-503 | UNNAMED CREEK (LITTLE BEAUFORD DITCH) | |
| MN | MN07020004-517 | MINNESOTA RIVER | |
| MN | MN07020012-507 | MINNESOTA RIVER | |
| MN | MN07020012-532 | MINNESOTA RIVER | |
| MN | MN07030001-506 | ST CROIX RIVER | |
| MN | MN07020007-507 | MINNESOTA RIVER | |
| MN | MN07020007-510 | MINNESOTA RIVER | |
| MN | MN07020007-514 | MINNESOTA RIVER | |
| MN | MN04010201-515 | ST LOUIS RIVER | |
| MN | MN07010206-512 | MISSISSIPPI RIVER | |
| MN | MN07040004-501 | ZUMBRO RIVER | |
| MN | MN07040004-506 | ZUMBRO RIVER | |
| MN | MN07080201-511 | CEDAR RIVER | |
| MN | MN07030005-503 | ST CROIX RIVER | |
| MN | MN07030005-515 | ST CROIX RIVER | |
| MN | MN04010201-533 | ST LOUIS RIVER | |
| MN | MN07010206-505 | MISSISSIPPI RIVER | |
| MN | MN09020301-503 | RED RIVER OF THE NORTH | |
| MN | MN09020301-507 | RED RIVER OF THE NORTH | |
| MN | MN07020004-515 | MINNESOTA RIVER | |
| MN | MN07030001-503 | ST CROIX RIVER | |
| MN | MN07030001-504 | ST CROIX RIVER | |
| MN | MN07030001-505 | ST CROIX RIVER | |
| MN | MN07020007-504 | MINNESOTA RIVER | |
| MN | MN07010206-513 | MISSISSIPPI RIVER | |
| MN | MN07030005-506 | ST CROIX RIVER | |
| MN | MN07010206-504 | MISSISSIPPI RIVER | |
| MN | MN09020311-507 | RED RIVER OF THE NORTH | |
| MN | MN09020107-502 | RED RIVER OF THE NORTH | |
| MN | MN09020107-505 | RED RIVER OF THE NORTH | |
| MN | MN07030001-507 | ST CROIX RIVER | |
| MN | MN07030001-521 | ST CROIX RIVER | |
| MN | MN07020007-559 | MINNESOTA RIVER | |
| MN | MN07020012-504 | MINNESOTA RIVER | |
| MN | MN07020007-503 | MINNESOTA RIVER | |
| MN | MN07020007-512 | MINNESOTA RIVER | |
| MN | MN07030005-507 | ST CROIX RIVER | |
| MN | MN07030005-517 | ST CROIX RIVER | |
| MN | MN07010206-501 | MISSISSIPPI RIVER | |
| MN | MN09020104-509 | RED RIVER OF THE NORTH | |
| MN | MN07020007-560 | MINNESOTA RIVER | |
| MN | MN07020004-506 | MINNESOTA RIVER | |

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| MN | MN07030001-501 | ST CROIX RIVER | |
| MN | MN07020007-501 | MINNESOTA RIVER | |
| MN | MN04010201-524 | ST LOUIS RIVER | |
| MN | MN04010201-532 | ST LOUIS RIVER | |
| MN | MN09020104-506 | RED RIVER OF THE NORTH | |
| MN | MN07020004-507 | MINNESOTA RIVER | |
| MN | MN07020007-509 | MINNESOTA RIVER | |
| MN | MN07020007-511 | MINNESOTA RIVER | |
| MN | MN07030005-505 | ST CROIX RIVER | |
| MN | MN07030005-516 | ST CROIX RIVER | |
| MN | MN07020004-511 | MINNESOTA RIVER | |
| MN | MN04010201-513 | ST LOUIS RIVER | |
| MN | MN07010206-510 | MISSISSIPPI RIVER | |
| MN | MN16-0001-00 | LAKE SUPERIOR | |
| MN | MN27-0042-02 | MIDDLE TWIN | |
| MN | MN46-0030-00 | BUDD | |
| MN | MN16-0354-00 | WINCHELL | |
| MN | MN27-0042-03 | LOWER TWIN | |
| MN | MN04010201-531 | ST LOUIS RIVER (ST LOUIS BAY) | |
| MN | MN38-0640-00 | OJIBWAY | |
| MN | MN62-0237-00 | NORTH STAR | |
| MN | MN27-0019-00 | NOKOMIS | |
| MN | MN30-0136-00 | GREEN | |
| MN | MN27-0042-01 | UPPER TWIN | |
| MN | MN82-0159-00 | FOREST | |
| MN | MN69-1345-00 | UPPER TWIN POND | |
| MN | MN04010201-530 | ST LOUIS RIVER (ST LOUIS BAY) | |
| MT | MT76O003_010 | Flathead Lake | |
| MT | MT76P003_010 | Whitefish River | |
| MT | MT76P004_010 | Whitefish Lake | |
| MT | MT41Q001_013 | Missouri River | |
| MT | MT41Q001_011 | Missouri River | |
| NC | NC27-33-(3.5)a | Crabtree Creek (Crabtree Lake) | |
| NC | NC27-33-(10)b | Crabtree Creek | |
| NC | NC27-33-4-1 | Little Brier Creek | |
| NC | NC27-34-(4)a | Walnut Creek | |
| NC | NC27-34-(4)b | Walnut Creek | |
| NC | NC27-34-6b | Rocky Branch | |
| NC | NC27-34-(1.7) | Walnut Creek | |
| NC | NC27-33-(3.5)b | Crabtree Creek (Crabtree Lake) | |
| NC | NC27-33-4 | Brier Creek | |
| NC | NC12-(124.5)d | YADKIN RIVER (including Tuckertown Lake, Badin Lake) | |
| NC | NC27-33-(10)c | Crabtree Creek | |
| NC | NC27-(22.5)c | NEUSE RIVER | |
| NC | NC27-34-(1.5) | Walnut Creek (Lake Johnson) | |
| NC | NC27-34-6a | Rocky Branch | |
| NC | NC27-33-(10)a | Crabtree Creek | |
| NC | NC27-34-(1) | Walnut Creek | |
| NC | NC27-34-(3.5) | Walnut Creek (Lake Raleigh) | |
| NH | NHEST600031004-07 | MILL CREEK | |
| NH | NHEST600031004-05-03 | SWAINS CREEK | |
| NH | NHEST600030904-04-05 | GREAT BAY - COND APPR | |
| NH | NHEST600030904-06-15 | LOWER LITTLE BAY GENERAL SULLIVAN BRIDGE | |

**Exhibit D-1**
**Page 981**

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| NH | NHEST600031003-03 | TAYLOR RIVER | |
| NH | NHEST600030904-06-12 | U LITTLE BAY (SOUTH) | |
| NH | NHEST600031002-01-01 | WITCH CREEK | |
| NH | NHEST600030903-01-01 | BELLAMY RIVER NORTH | |
| NH | NHEST600030608-01 | COCHECO RIVER | |
| NH | NHEST600030904-04-03 | PICKERING BROOK | |
| NH | NHEST600030904-06-17 | OYSTER RIVER MOUTH | |
| NH | NHEST600030904-06-13 | LOWER LITTLE BAY | |
| NH | NHOCN000000000-02-10 | ATLANTIC OCEAN - HAMPTON BEACH STATE PARK BEACH | |
| NH | NHOCN000000000-02-14 | ATLANTIC OCEAN - FOSS BEACH | |
| NH | NHEST600031004-09-06 | HAMPTON/SEABROOK HARBOR - HAMPTON HARBOR BEACH | |
| NH | NHEST600031004-05-04 | BROWNS RIVER (UPPER) | |
| NH | NHEST600031001-03 | UPPER SAGAMORE CREEK | |
| NH | NHEST600031001-11 | UPPER PORTSMOUTH HARBOR-NH | |
| NH | NHEST600030709-01 | LAMPREY RIVER | |
| NH | NHEST600030904-04-02 | CROMMET CREEK | |
| NH | NHEST600031001-01-02 | DOVER WWTF SZ-NH | |
| NH | NHOCN000000000-02-13 | ATLANTIC OCEAN - NORTHSIDE PARK BEACH | |
| NH | NHOCN000000000-08-03 | ATLANTIC OCEAN - SUN VALLEY BEACH | |
| NH | NHEST600031004-01-02 | HAMPTON FALLS RIVER (WWTF SZ) | |
| NH | NHEST600031001-09 | SOUTH MILL POND | |
| NH | NHEST600030904-06-14 | LOWER LITTLE BAY MARINA SZ | |
| NH | NHEST600030904-04-04 | FABYAN POINT | |
| NH | NHEST600031003-04 | HAMPTON RIVER BOAT CLUB SZ | |
| NH | NHEST600030902-01-03 | OYSTER RIVER | |
| NH | NHEST600031002-01-02 | BERRYS BROOK | |
| NH | NHOCN000000000-02-02 | ATLANTIC OCEAN - NEW CASTLE BEACH | |
| NH | NHOCN000000000-07 | ATLANTIC OCEAN - PARSONS CREEK | |
| NH | NHEST600031001-10 | NORTH MILL POND | |
| NH | NHEST600031004-06-01 | HUNTS ISLAND CREEK (LOWER) | |
| NH | NHEST600031004-02-03 | BLIND CREEK WWTF SZ | |
| NH | NHEST600031004-04-01 | HAMPTON RIVER WWTF SZ | |
| NH | NHEST600031001-05 | BACK CHANNEL | |
| NH | NHEST600031001-01-03 | UPPER PISCATAQUA RIVER-NH-SOUTH | |
| NH | NHEST600030902-01-02 | OYSTER RIVER (BUNKER CR) | |
| NH | NHEST600030903-01-02 | BELLAMY RIVER SOUTH | |
| NH | NHEST600030406-01 | SALMON FALLS RIVER | |
| NH | NHOCN000000000-02-04 | ATLANTIC OCEAN - PIRATES COVE BEACH | |
| NH | NHOCN000000000-02-05 | ATLANTIC OCEAN - CABLE BEACH | |
| NH | NHOCN000000000-08-01 | ATLANTIC OCEAN - SEABROOK WWTP OUTFALL | |
| NH | NHOCN000000000-03-01 | BASS BEACH BROOK OUTFALL AREA | |
| NH | NHOCN000000000-09 | ATLANTIC OCEAN - STAR ISLAND WWTF OUTFALL | |
| NH | NHEST600031004-08-05 | BLOOD CREEK | |
| NH | NHEST600031001-08 | WENTWORTH-BY-THE-SEA | |
| NH | NHEST600030904-01 | WINNICUT RIVER | |
| NH | NHEST600031003-01 | HAMPTON FALLS RIVER | |
| NH | NHOCN000000000-02-16 | ATLANTIC OCEAN - WALLIS SANDS STATE PARK BEACH | |
| NH | NHOCN000000000-03-02 | ATLANTIC OCEAN - BASS BEACH | |
| NH | NHOCN000000000-04 | ATLANTIC OCEAN - CHAPEL BROOK | |
| NH | NHEST600031004-03-03 | TIDE MILL CREEK | |

| State | Waterbody ID | Waterbody Name | Region |
|-------|-------------|----------------|--------|
| NH | NHEST600031004-05-01 | BROWNS RIVER (LOWER) | |
| NH | NHEST600031004-09-07 | FISH COOP 150 FT SZ | |
| NH | NHEST600030904-06-10 | ADAMS POINT MOORING FIELD SZ | |
| NH | NHEST600030904-04-06 | ADAMS POINT SOUTH - COND APP | |
| NH | NHEST600030904-06-16 | U LITTLE BAY (NORTH) | |
| NH | NHEST600030904-03 | GREAT BAY PROHIB SZ2 | |
| NH | NHEST600031003-02 | TAYLOR RIVER | |
| NH | NHEST600030806-01 | SQUAMSCOTT RIVER | |
| NH | NHEST600030902-01-01 | OYSTER RIVER (JOHNSON CR) | |
| NH | NHOCN000000000-02-06 | ATLANTIC OCEAN - SAWYER BEACH | |
| NH | NHOCN000000000-02-09 | ATLANTIC OCEAN - STATE BEACH | |
| NH | NHOCN000000000-02-12 | ATLANTIC OCEAN - NORTH BEACH | |
| NH | NHOCN000000000-02-15 | ATLANTIC OCEAN - WALLIS SANDS WWTP OUTFALL | |
| NH | NHOCN000000000-02-18 | ATLANTIC OCEAN | |
| NH | NHEST600031004-09-05 | HAMPTON/SEABROOK HARBOR - SEABROOK HARBOR BEACH | |
| NH | NHEST600031001-02-01 | LOWER PISCATAQUA RIVER - NORTH | |
| NH | NHEST600031001-02-02 | LOWER PISCATAQUA RIVER - SOUTH | |
| NH | NHEST600030904-02 | GREAT BAY PROHIB SZ1 | |
| NH | NHEST600031002-02 | LITTLE HARBOR | |
| NH | NHEST600030904-06-11 | ADAMS POINT TRIB | |
| NH | NHOCN000000000-06 | ATLANTIC OCEAN - LITTLE RIVER | |
| NH | NHEST600031004-06-02 | HUNTS ISLAND CREEK (UPPER) | |
| NH | NHEST600031004-08-04 | BLACKWATER RIVER | |
| NH | NHEST600031004-02-02 | TAYLOR RIVER (LOWER) | |
| NH | NHEST600031004-02-05 | NUDDS CANAL | |
| NH | NHEST600031004-05-02 | BACK CREEK | |
| NH | NHEST600031004-09-08 | HAMPTON RIVER MARINA SZ | |
| NH | NHEST600031004-09-09 | HAMPTON/SEABROOK HARBOR | |
| NH | NHOCN000000000-11 | ATLANTIC OCEAN - RYE HARBOR | |
| NH | NHEST600031001-04 | LOWER SAGAMORE CREEK | |
| NH | NHEST600031001-01-01 | UPPER PISCATAQUA RIVER-NH-NORTH | |
| NH | NHOCN000000000-02-07 | ATLANTIC OCEAN - JENNESS BEACH | |
| NH | NHOCN000000000-02-11 | ATLANTIC OCEAN - SEABROOK TOWN BEACH | |
| NH | NHOCN000000000-05 | ATLANTIC OCEAN - EEL POND | |
| NH | NHOCN000000000-09-02 | ATLANTIC OCEAN - STAR ISLAND BEACH | |
| NH | NHEST600031004-01-03 | HAMPTON FALLS RIVER | |
| NJ | NJ02040202080060-01 | LRDV TRIB- DELANCO/EDGEWATER | |
| NJ | NJ02030101170030-01 | HUDSON RIVER (LOWER) | |
| NJ | NJ02030103010180-01 | PASSAIC R UPR (PINE BK BR TO ROCKAWAY) | |
| NJ | NJ02030103110020-01 | POMPTON RIVER | |
| NJ | NJ02030103120020-01 | PECKMAN RIVER (BELOW CG RES TRIB) | |
| NJ | NJ02030103120090-01 | PASSAIC R LWR (SADDLE R TO DUNDEE DAM) | |
| NJ | NJ02030103120110-01 | PASSAIC R LWR (GOEFFLE BK TO PUMP STN) | |
| NJ | NJ02030103180040-01 | OVERPECK CREEK | |
| NJ | NJ02030103180050-01 | HACKENSACK R (BELLMANS CK TO FT LEE RD) | |
| NJ | NJ02030103030150-01 | ROCKAWAY R (BOONTON DAM TO STONY BROOK) | |
| NJ | NJ02030103040010-01 | PASSAIC R UPR (POMPTON R TO PINE BK) | |
| NJ | NJ02030103050080-01 | PEQUANNOCK R (BELOW MACOPIN GAGE) | |
| NJ | NJ02030103100070-01 | RAMAPO R (BELOW CRYSTAL LAKE BRIDGE) | |
| NJ | NJ02030103180090-01 | HACKENSACK R (AMTRAK BRIDGE TO RT 3) | |
| NJ | NJ02030104010010-01 | NEWARK AIRPORT PERIPHERAL DITCH | |
| NJ | NJ02030104020030-01 | ELIZABETH R (BELOW ELIZABETH CORP BDY) | |

**Exhibit D-1**

**Page 983**

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| NJ | NJ02030104050090-01 | RAHWAY RIVER SB | |
| NJ | NJ02030104050120-01 | ARTHUR KILL WATERFRONT (BELOW GRASSELLI) | |
| NJ | NJ02030104060020-01 | MATAWAN CREEK (ABOVE RAVINE DRIVE) | |
| NJ | NJ02030104060030-01 | MATAWAN CREEK (BELOW RAVINE DRIVE) | |
| NJ | NJ02030104060060-01 | PEWS CREEK TO SHREWSBURY RIVER | |
| NJ | NJ02030104070070-01 | SWIMMING RIVER RESERVOIR / SLOPE BK | |
| NJ | NJ02030104070100-01 | PORICY BK/SWIMMING R(BELOW SWIMMINGR RD) | |
| NJ | NJ02030104080020-01 | PARKERS CREEK / OCEANPORT CREEK | |
| NJ | NJ02030104090040-01 | SHARK RIVER (ABOVE REMSEN MILL GAGE) | |
| NJ | NJ02030104090060-01 | SHARK RIVER (BELOW REMSEN MILL GAGE) | |
| NJ | NJ02030104090090-01 | ATL DRAINAGE ( SHARK R - DEAL LK) | |
| NJ | NJ02030104910010-01 | RARITAN BAY (WEST OF THORNS CK) | |
| NJ | NJ02030104910020-01 | SANDY HOOK BAY (EAST OF THORNS CK) | |
| NJ | NJ02030104930010-01 | ATL COAST(WHALE POND TO SHARK R) | |
| NJ | NJ02040301910030-01 | ATL CST(RT 37 TO BARNEGAT INLET) | |
| NJ | NJ02040302050080-01 | STEPHEN CREEK (GEHR) | |
| NJ | NJ02040301160140-01 | MULLICA RIVER (39D40M30S TO RT 206) | |
| NJ | NJ02040301160170-01 | SLEEPER BRANCH | |
| NJ | NJ02040301170080-01 | MULLICA RIVER (LOWER BANK RD TO RT 563) | |
| NJ | NJ02040301180060-01 | OSWEGO R (ANDREWS RD TO SIM PLACE RESV) | |
| NJ | NJ02040301200080-01 | MULLICA RIVER (GSP BRIDGE TO TURTLE CK) | |
| NJ | NJ02040301210010-01 | MULLICA RIVER (BELOW GSP BRIDGE) | |
| NJ | NJ02040302930010-01 | ATL COAST(GREAT EGG TO 34TH ST) | |
| NJ | NJDELAWARE-RIVER-14 | DELAWARE RIVER 1E | |
| NJ | NJDELAWARE-RIVER-2 | DELAWARE RIVER 1C | |
| NJ | NJDELAWARE-RIVER-8 | DELAWARE RIVER 1D | |
| NJ | NJ02040202050090-01 | RANCOCAS CK SB (BOBBYSRUN TO VINCENTOWN) | |
| NJ | NJ02040202080030-01 | MILL CREEK (WILLINGBORO) | |
| NJ | NJ02040202080050-01 | RANCOCAS CREEK (BELOW RT 130) | |
| NJ | NJ02040202110030-01 | COOPER RIVER (ABOVE EVESHAM ROAD) | |
| NJ | NJ02040202110040-01 | COOPER R (WALLWORTH GAGE TO EVESHAM RD) | |
| NJ | NJ02040202110050-01 | COOPER RIVER (RT 130 TO WALLWORTH GAGE) | |
| NJ | NJ02040202120060-01 | ALMONESSON CREEK | |
| NJ | NJ02040202120090-01 | NEWTON CREEK (LDRV-KAIGHN AVE TO LT CK) | |
| NJ | NJ02040202120110-01 | WOODBURY CK (BELOW RT 45)/LDRV TO B T CK | |
| NJ | NJ02040202140050-01 | REPAUPOCK(BELOWTOMLIN STA RD)/CEDARSWAMP | |
| NJ | NJ02040202160050-01 | OLDMANS CREEK (CENTER SQ RD TO KINGSHWY) | |
| NJ | NJ02040206020010-01 | LDRV TRIBS (LAKEVIEW AVE TO OLDMANS CK) | |
| NJ | NJ02040206110060-01 | DIVIDING CREEK (BELOW MILL CREEK) | |
| NJ | NJ02040206110070-01 | NEW ENGLAND CREEK (KENNY PT TO ELDER PT) | |
| NJ | NJ02040206150050-01 | MUDDY RUN (INCL PARVINLK TO PALATINE LK) | |

| State | Waterbody ID | Waterbody Name | Region |
|---|---|---|---|
| NJ | NJ02040206170030-01 | MAURICE RIVER(MENANTICO CK TO UNIONLAKE) | |
| NJ | NJ02040206170050-01 | BUCKSHUTEM CREEK (BELOW RT 555) | |
| NJ | NJ02040206180050-01 | MENANTICO CREEK (BELOW RT 552) | |
| NJ | NJ02040206200030-01 | MAURICE RIVER (RT 548 TO MENANTICO CK) | |
| NJ | NJ02040206200050-01 | MAURICE RIVER (BELOW LEESBURG) TO EASTPT | |
| NJ | NJ02040206230010-01 | BIDWELL CREEK (ABOVE RT 47) | |
| NJ | NJ02040206230030-01 | DIAS CREEK | |
| NJ | NJ02040301030030-01 | METEDECONK R SB(BENNETTSPD TO 74D19M15S) | |
| NJ | NJ02040301050040-01 | BARNEGAT NORTH TRIBS (TIDE CK TO RT 37) | |
| NJ | NJ02030105120080-01 | SOUTH FORK OF BOUND BROOK | |
| NJ | NJ02030105120170-01 | RARITAN R LWR (LAWRENCE BK TO MILE RUN) | |
| NJ | NJ02030105130070-01 | LAWRENCE BK (BELOW MILLTOWN/HERBERTS BR) | |
| NJ | NJ02030105160070-01 | SOUTH RIVER (BELOW DUHERNAL LAKE) | |
| NJ | NJ02030105160090-01 | RED ROOT CREEK / CROWS MILL CREEK | |
| NJ | NJ02040206020020-01 | LDRV TRIBS (MARSH PT-MAIN ST PENNSVILLE) | |
| NJ | NJ02040206040020-01 | FENWICK CREEK / KEASBEYS CREEK | |
| NJ | NJ02040206040030-01 | SALEM R (FENWICK CK TO 39D40M14S DAM) | |
| NJ | NJ02040206060050-01 | ALLOWAY CK (QUINTON TO ALLOWAY-WDSTWNRD) | |
| NJ | NJ02040206060060-01 | ALLOWAY CREEK (NEW BRIDGE TO QUINTON) | |
| NJ | NJ02040206060080-01 | ALLOWAY CK (HANCOCKSBRIDGE TO NEWBRIDGE) | |
| NJ | NJ02040206060100-01 | HOPE CREEK / ARTIFICIAL ISLAND | |
| NJ | NJ02040206070010-01 | FISHING CREEK / BUCKS DITCH/PATTYS FORK | |
| NJ | NJ02040206070020-01 | MAD HORSE CK / LITTLE CK / TURNERS FORK | |
| NJ | NJ02040206090080-01 | COHANSEY R (GREENWICH TO 75D17M50S) | |
| NJ | NJ02040206100010-01 | MIDDLE MARSH CK (DRUMBOCK TO SEA BREEZE) | |
| NJ | NJ02040206100030-01 | BACK CREEK (SEA BREEZE RD TO CEDAR CK) | |
| NJ | NJ02040206100050-01 | CEDAR CREEK (BELOW RT 553) | |
| NJ | NJ02040206110020-01 | FORTESQUE CK / FISHING CK / STRAIGHT CK | |
| NJ | NJ02040206110030-01 | ORANOAKEN CREEK | |
| NJ | NJ02040206110050-01 | DIVIDING CREEK (ABOVE MILL CREEK) | |
| NJ | NJ02040301060060-01 | TOMS RIVER (HOPE CHAPEL RD TO BOWMAN RD) | |
| NJ | NJ02040301060080-01 | TOMS RIVER (OAK RIDGE PARKWAY TO RT 70) | |
| NJ | NJ02040301080060-01 | TOMS R LWR (RT 166 TO OAK RIDGE PKWY) | |
| NJ | NJ02040301130030-01 | MILL CK (BELOW GS PARKWAY)/MANAHAWKIN CK | |
| NJ | NJ02040301160020-01 | MULLICA RIVER (ABOVE JACKSON ROAD) | |
| NJ | NJ02040301160030-01 | MULLICA RIVER (RT 206 TO JACKSON ROAD) | |
| NJ | NJ02040201070020-01 | CROSSWICKS CK(BELOW DOCTORS CREEK) | |
| NJ | NJ02040201070030-01 | SHADY BROOK/SPRING LAKE/ROWAN LAKE | |
| NJ | NJ02040201090020-01 | CRAFTS CREEK (BELOW RT 206) | |
| NJ | NJ02040201090030-01 | LDRV TRIBS (ASSISCUNK CK TO BLACKS CK) | |
| NJ | NJ02040202040050-01 | RANCOCAS CREEK NB (BELOW SMITHVILLE) | |
| NJ | NJ02030103010170-01 | PASSAIC R UPR (ROCKAWAY TO HANOVER RR) | |

| State | Waterbody ID | Waterbody Name | Region |
|---|---|---|---|
| NJ | NJ02030103120100-01 | PASSAIC R LWR (GOFFLE BK TO POMPTON R) | |
| NJ | NJ02030103140070-01 | SADDLE RIVER (BELOW LODI GAGE) | |
| NJ | NJ02030103150050-01 | PASSAIC R LWR (NWK BAY TO 4TH ST BRDG) | |
| NJ | NJ02030103180030-01 | HACKENSACK R (FT LEE RD TO ORADELL GAGE) | |
| NJ | NJ02030103180070-01 | BERRYS CREEK (BELOW PATERSON AVE) | |
| NJ | NJ02030103180080-01 | HACKENSACK R (RT 3 TO BELLMANS CK) | |
| NJ | NJ02030103180100-01 | HACKENSACK R (BELOW AMTRAK BRIDGE) | |
| NJ | NJ02030104010020-01 | KILL VAN KULL WEST | |
| NJ | NJ02030104050110-01 | WOODBRIDGE CREEK | |
| NJ | NJ02030104920010-01 | ATL COAST(SANDY H TO NAVESINK R) | |
| NJ | NJ02040301910020-01 | ATL COAST (HERRING IS TO RT 37) | |
| NJ | NJ02040301160150-01 | MULLICA R (PLEASANT MILLS TO 39D40M30S) | |
| NJ | NJ02040301170130-01 | MULLICA RIVER(TURTLE CK TO LOWER BANKRD) | |
| NJ | NJ02040301170140-01 | MULLICA R. ( BATSTOR TO NESCOCHAGUE LAKE) | |
| NJ | NJ02040302940040-01 | ATL CST(HEREFORD TO CAPE MAY IN) | |
| NJ | NJ02040202050080-01 | RANCOCAS CK SB (VINCENTOWN-FRIENDSHIPCK) | |
| NJ | NJ02040202060100-01 | RANCOCAS CK SW BRANCH (BELOW MEDFORD BR) | |
| NJ | NJ02040202070020-01 | RANCOCAS CREEK SB (RT 38 TO BOBBYS RUN) | |
| NJ | NJ02040202080040-01 | RANCOCAS CREEK (RT 130 TO MARTINS BEACH) | |
| NJ | NJ02040202100020-01 | PENNSAUKEN CK NB (INCL STRWBRDGLK-NJTPK) | |
| NJ | NJ02040202120050-01 | BIG TIMBER CREEK SB (BELOW BULL RUN) | |
| NJ | NJ02040202120070-01 | LITTLE TIMBER CREEK (GLOUCESTER CITY) | |
| NJ | NJ02040202130040-01 | MANTUA CK (EDWARDS RUN TO RD TO SEWELL) | |
| NJ | NJ02040202130050-01 | EDWARDS RUN | |
| NJ | NJ02040202130060-01 | MANTUA CREEK (BELOW EDWARDS RUN) | |
| NJ | NJ02040202160040-01 | BEAVER CREEK (OLDMANS CREEK) | |
| NJ | NJ02040206180030-01 | MENANTICO CREEK (ABOVE RT 552) | |
| NJ | NJ02040206210010-01 | RIGGINS DITCH (MOORES BEACH TO EAST PT) | |
| NJ | NJ02040206220020-01 | SLUICE CREEK | |
| NJ | NJ02040206230020-01 | BIDWELL CK(BELOW RT 47)-DIAS TO GOSHENCK | |
| NJ | NJ02030105120090-01 | SPRING LAKE FORK OF BOUND BROOK | |
| NJ | NJ02030105120100-01 | BOUND BROOK (BELOW FORK AT 74D 25M 15S) | |
| NJ | NJ02030105120130-01 | GREEN BROOK (BELOW BOUND BROOK) | |
| NJ | NJ02030105160080-01 | MILL BROOK / MARTINS CREEK | |
| NJ | NJ02040206040040-01 | SALEM R (BELOW FENWICK CREEK) | |
| NJ | NJ02040206070060-01 | STOW CREEK (CANTON ROAD TO JERICHO ROAD) | |
| NJ | NJ02040206070070-01 | RACCOON DITCH (STOW CREEK) | |
| NJ | NJ02040206070080-01 | STOW CREEK (BELOW CANTON RD) | |
| NJ | NJ02040206090030-01 | COHANSEY R (ROCAPS RUN TO CORNWELL RUN) | |
| NJ | NJ02040206090100-01 | COHANSEY R (BELOW GREENWICH) | |
| NJ | NJ02040206110040-01 | MILL CREEK (DIVIDING CREEK) | |
| NJ | NJ02040301060010-01 | TOMS RIVER (ABOVE FRANCIS MILLS) | |

**Exhibit D-1**
**Page 986**

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| NJ | NJ02040301070090-01 | UNION BRANCH (BELOW BLACKS BR 74D22M05S) | |
| NJ | NJ02040201050070-01 | CROSSWICKS CK(DOCTORS CK-ELLISDALE TRIB) | |
| NJ | NJ02040201090040-01 | LDRV TRIBS (BUSTLETON CREEK AREA) | |
| NJ | NJ02040202030090-01 | GREENWOOD BR(BELOW COUNTRYLK & MM CONFL) | |
| NJ | NJ02030103120080-01 | PASSAIC R LWR (DUNDEE DAM TO F.L. AVE) | |
| NJ | NJ02030103150030-01 | PASSAIC R LWR (SECOND R TO SADDLE R) | |
| NJ | NJ02030103150040-01 | PASSAIC R LWR (4TH ST BR TO SECOND R) | |
| NJ | NJ02030104060040-01 | CHINGARORA CREEK TO THORNS CREEK | |
| NJ | NJ02030104060050-01 | WAACKAACK CREEK | |
| NJ | NJ02030104080010-01 | LITTLE SILVER CREEK / TOWN NECK CREEK | |
| NJ | NJ02030104930020-01 | ATL COAST (SHARK R TO MANASQUAN) | |
| NJ | NJ02040301170060-01 | MULLICA RIVER (RT 563 TO BATSTO RIVER) | |
| NJ | NJ02040301200050-01 | BASS RIVER EB | |
| NJ | NJ02040202050060-01 | RANCOCAS CREEK SB(ABOVE FRIENDSHIP CK) | |
| NJ | NJ02040202070010-01 | BOBBYS RUN | |
| NJ | NJ02040202070030-01 | RANCOCAS CREEK SB (BELOW RT 38) | |
| NJ | NJ02040202080020-01 | RANCOCAS CREEK (MARTINS BEACH TO NB/SB) | |
| NJ | NJ02040202090010-01 | SWEDE RUN | |
| NJ | NJ02040202120100-01 | WOODBURY CREEK (ABOVE RT 45) | |
| NJ | NJ02040202150040-01 | RACCOON CK (RUSSELL MILL RD TO RT 45) | |
| NJ | NJ02040206220030-01 | DENNIS CREEK (JAKES LANDING RD TO RT 47) | |
| NJ | NJ02040206220040-01 | DENNIS CREEK (BELOW JAKES LANDING RD) | |
| NJ | NJ02040206060090-01 | ALLOWAY CK (BELOW HANCOCKSBR) TO SALEM R | |
| NJ | NJ02040206070090-01 | PHILLIPS CREEK / JACOBS CREEK | |
| NJ | NJ02040206090060-01 | COHANSEY R (75D15M TO/INCL ROCAPS RUN) | |
| NJ | NJ02040206100070-01 | NANTUXENT CREEK (BELOW NEWPORT LANDING) | |
| NJ | NJ02040301140020-01 | MILL BRANCH (BELOW GS PARKWAY) | |
| NJ | NJ02040201100060-01 | ASSISCUNK CREEK (BELOW NECK RD) | |
| NJ | NJ02030105160100-01 | RARITAN R LWR (BELOW LAWRENCE BK) | |
| NJ | NJ02030101170010-01 | HUDSON RIVER (UPPER) | |
| NJ | NJ02030103180060-01 | BERRYS CREEK (ABOVE PATERSON AVE) | |
| NJ | NJ02030104030010-01 | MORSES CREEK / PILES CREEK | |
| NJ | NJ02030104050100-01 | RAHWAY RIVER (BELOW ROBINSONS BRANCH) | |
| NJ | NJ02040301910010-01 | ATL COAST(MANASQUAN/HERRING IS) | |
| NJ | NJ02040202110020-01 | COOPER RIVER NB(BELOW SPRINGDALE ROAD) | |
| NJ | NJ02040202110060-01 | COOPER RIVER (BELOW RT 130) | |
| NJ | NJ02040202120080-01 | BIG TIMBER CREEK (BELOW NB/SB CONFL) | |
| NJ | NJ02040202160060-01 | OLDMANS CREEK (BELOW CENTER SQ RD) | |
| NJ | NJ02040206200020-01 | MUSKEE CREEK | |
| NJ | NJ02040206220010-01 | DENNIS CK / CEDAR SWAMP(RT 47 TO RT 550) | |
| NJ | NJ02040206090070-01 | COHANSEY R (75D17M50S TO 75D15M) | |
| NJ | NJ02040206100020-01 | BRIDGES STICKS CREEK / OGDEN CREEK | |
| NJ | NJ02040206100060-01 | NANTUXENT CREEK (ABOVE NEWPORT LANDING) | |

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| NJ | NJ02040206110010-01 | NEWPORT NECK (NANTUXENT TO BEADONS CK) | |
| NJ | NJ02030103150010-01 | THIRD RIVER | |
| NJ | NJ02030104070120-01 | NAVESINK R MOUTH | |
| NJ | NJ02030104080040-01 | SHREWSBURY RIVER (ABOVE NAVESINK RIVER) | |
| NJ | NJ02030104920020-01 | ATLCOAST(NAVESINK R TO WHALEPOND) | |
| NJ | NJ02040302940010-01 | ATL COAST(34TH ST TO CORSON INL) | |
| NJ | NJ02040202100060-01 | PENNSAUKEN CK (BELOW NB / SB) | |
| NJ | NJ02040202140040-01 | MOSS BRANCH / LITTLE TIMBER CK (REPAUPO) | |
| NJ | NJ02040206200040-01 | MAURICE RIVER (LEESBURG TO RT 548) | |
| NJ | NJ02040206210040-01 | WEST CK (BELOW PAPERMILLRD) TO MOORESBCH | |
| NJ | NJ02030105120160-01 | RARITAN R LWR (MILERUN TO I-287 PISCTWY) | |
| NJ | NJ02040206060070-01 | HARMONY TRIB (ALLOWAY CREEK) | |
| NJ | NJ02040206070040-01 | CANTON DRAIN (BELOW MASKELL MILL) | |
| NJ | NJ02040201110010-01 | LDRV TRIBS (BEVERLY TO ASSISCUNK CK) | |
| NJ | NJ02030103120070-01 | PASSAIC R LWR (FAIR LAWN AVE TO GOFFLE) | |
| NJ | NJ02030104060010-01 | CHEESEQUAKE CREEK / WHALE CREEK | |
| NJ | NJ02030104070110-01 | NAVESINK R (BELOW RT 35)/LOWERSHREWSBURY | |
| NJ | NJ02030104080030-01 | BRANCHPORT CREEK | |
| NJ | NJ02040302940050-01 | ATL CST(CM INLET TO CAPE MAY PT) | |
| NJ | NJ02040202120120-01 | MAIN DITCH / LITTLE MANTUA CREEK | |
| NJ | NJ02040206190030-01 | MANUMUSKIN RIVER (BELOW RT 49) | |
| NJ | NJ02040206210060-01 | EAST CREEK | |
| NJ | NJ02040206230050-01 | FISHING CREEK / FISHING MILL STREAM | |
| NJ | NJ02040201030010-01 | DUCK CREEK AND UDRV TO ASSUNPINK CK | |
| NJ | NJ02040201100050-01 | ASSISCUNK CK(NECK RD TO JACKSONVILLE RD) | |
| NJ | NJ02040301170040-01 | MULLICA RIVER (BATSTOR TO PLEASANTMILLS) | |
| NJ | NJ02040202110010-01 | COOPER RIVER NB(ABOVE SPRINGDALE ROAD) | |
| NJ | NJ02040206230040-01 | GREEN CK (NORBURYS LANDNG TO PIERCES PT) | |
| NJ | NJ02040301020010-01 | METEDECONK R NB(ABOVE I-195) | |
| NJ | NJ02040206090050-01 | MILL CREEK (BELOW MAPLE HOUSE BK) | |
| NJ | NJ02040201080030-01 | BLACKS CREEK (BELOW BACONS RUN) | |
| NJ | NJ02030104010030-01 | UPPER NY BAY / KILL VAN KULL (74D07M30S) | |
| NJ | NJ02040202090030-01 | POMPESTON CK (BELOW RT130/SWEDE TO 40D) | |
| NJ | NJ02040206170010-01 | HANKINS POND TRIB (MILLVILLE) | |
| NJ | NJ02040302940020-01 | AT COAST(CORSON TO TOWNSENDS IN) | |
| NJ | NJ02030104910030-01 | RARITAN BAY ( DEEP WATER) | |
| NJ | NJ02030104090030-01 | DEAL LAKE | |
| NJ | NJ02040301920030-01 | ATL COAST(HAVEN BCH TO LIT EGG) | |
| NJ | NJ02040302920020-01 | ATL COAST(VENTNOR TO GREAT EGG) | |
| NJ | NJ02040302910010-01 | ATL COAST(LTL EGG TO ABSECON IN) | |
| NJ | NJ02040302920010-01 | ATL COAST(ABSECON IN TO VENTNOR) | |
| NJ | NJ02040301920010-01 | ATL COAST(BARNEGAT TO SURF CITY) | |
| NJ | NJ02040302940030-01 | ATL CST(TOWNSENDS TO HEREFORD IN) | |
| NJ | NJ02040206230060-01 | COX HALL CREEK / MICKELS RUN (TO VILLAS) | |

| State | Waterbody ID | Waterbody Name | Region |
|-------|-------------|----------------|--------|
| NJ | NJ02040303060201-01 | ATL COAST (OFF CAPE MAY PT) | |
| NJ | NJ02040206230070-01 | POND CREEK / CAPE MAY CANAL WEST | |
| NJ | NJ02040301920020-01 | ATL COAST(SURF CITY TO HAVEN BE) | |
| NM | NM-2206.A_00 | PECOS RIVER (RIO PE ├æASCO TO SALT CREEK) | |
| NM | NM-9000.A_047 | SANDIA CANYON (SIGMA CANYON TO NPDES OUTFALL 001) | |
| NM | NM-2111_00 | RIO GRANDE (COCHITI RESERVOIR TO SAN ILDEFONSO BND) | |
| NM | NM-98.A_003 | CA ├æADA AQUA (ARROYO LA MINA TO HEADWATERS) | |
| NM | NM-98.A_004 | ARROYO DEL PALACIO (RIO GRANDE TO HEADWATERS) | |
| NM | NM-2114_00 | ABIQUIU RESERVOIR | |
| NM | NM-2104_00 | ELEPHANT BUTTE RESERVOIR | |
| NM | NM-2201_00 | PECOS RIVER (TX BORDER TO BLACK RIVER) | |
| NM | NM-2112.A_10 | RIO DEL OSO (RIO CHAMA TO HEADWATERS) | |
| NM | NM-2202.A_00 | PECOS RIVER (BLACK RIVER TO LOWER TANSIL LAKE) | |
| NM | NM-2111_10 | RIO GRANDE (OHKAY OWINGEH BND TO EMBUDO CREEK) | |
| NM | NM-2206.A_01 | PECOS RIVER (BRANTLEY RESERVOIR TO RIO PE ├æASCO) | |
| NM | NM-2105.1_00 | RIO GRANDE (NON-PUEBLO ALAMEDA BRIDGE TO HWY 550 BRIDGE) | |
| NM | NM-2304_00 | CONCHAS RESERVOIR | |
| NM | NM-9000.A_051 | CA ├æON DE VALLE (UPPER LANL BND TO HEADWATERS) | |
| NM | NM-2105_50 | RIO GRANDE (ISLETA PUEBLO BND TO ALAMEDA BRIDGE) | |
| NM | NM-9000.A_061 | SANTA FE RIVER (SANTA FE WWTP TO NICHOLS RSVR) | |
| NM | NM-9000.A_043 | PUEBLO CANYON (ACID CANYON TO HEADWATERS) | |
| NM | NM-98.A_006 | ARROYO DEL TORO (RIO CHAMA TO HEADWATERS) | |
| NM | NM-9000.A_006 | LOS ALAMOS CANYON (NM-4 TO DP CANYON) | |
| NM | NM-128.A_08 | PAJARITO CANYON (WITHIN LANL BELOW ARROYO DE LA DELFE) | |
| NM | NM-128.A_15 | TWO MILE CANYON (PAJARITO TO HEADWATERS) | |
| NM | NM-128.A_00 | CA ├æADA DEL BUEY (WITHIN LANL) | |
| NM | NM-9000.A_06B | LOS ALAMOS CANYON (DP CANYON TO UPPER LANL BND) | |
| NM | NM-97.A_006 | PUEBLO CANYON (BAYO WWTP TO ACID CANYON) | |
| NM | NM-9000.A_055 | NORTH FORK ANCHO CANYON (ANCHO CANYON TO HEADWATERS) | |
| NM | NM-9000.A_046 | ANCHO CANYON (NORTH FORK TO HEADWATERS) | |
| NM | NM-128.A_11 | SANDIA CANYON (WITHIN LANL BELOW SIGMA CANYON) | |
| NM | NM-128.A_13 | WATER CANYON (WITHIN LANL BELOW AREA-A CYN) | |

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| NM | NM-2111_11 | RIO GRANDE (SANTA CLARA PUEBLO BND TO OHKAY OWINGEH BND) | |
| NM | NM-99.A_001 | PUEBLO CANYON (LOS ALAMOS CANYON TO BAYO WWTP) | |
| NM | NM-126.A_00 | CA├æON DE VALLE (LANL GAGE E256 TO BURNING GROUND SPR) | |
| NM | NM-2203.B_00 | LOWER TANSIL LAKE/LAKE CARLSBAD (CARLSBAD MUNICIPAL LAKE) | |
| NM | NM-9000.A_048 | PAJARITO CANYON (UPPER LANL BND TO HEADWATERS) | |
| NM | NM-98.A_005 | CA├æADA DE HORNO (RIO CHAMA TO HEADWATERS) | |
| NM | NM-2111_20 | POJOAQUE RIVER (SAN ILDEFONSO BND TO POJOAQUE BND) | |
| NY | NY-0301-0007 | Johnson Creek, Lower, and tribs | |
| NY | NY-0104-0036 | Lake Erie (Northeast Shoreline) | |
| NY | NY-0302-0025 | Mill Creek and tribs | |
| NY | NY-0302-0024 | Irondequoit Cr, Lower, and minor tribs | |
| NY | NY-0702-0005 | Ninemile Creek, Lower, and tribs | |
| NY | NY-0303-0016 | Salmon River, Lower, and minor tribs | |
| NY | NY-0402-0002 | Canadice Lake | |
| NY | NY-0402-0004 | Conesus Lake | |
| NY | NY-0303-0022 | Henderson Bay | |
| NY | NY-0303-0024 | Lake Ontario Shoreline, Eastern | |
| NY | NY-0303-0002 | North Pond | |
| NY | NY-0301-0018 | Round Pond | |
| NY | NY-0302-0040 | Lake Ontario Shoreline, Oswego | |
| NY | NY-0301-0071 | Lake Ontario Shoreline, Western | |
| NY | NY-0301-0025 | Salmon Creek and minor tribs | |
| NY | NY-0301-0072 | Lake Ontario Shoreline, Western | |
| NY | NY-0302-0041 | Lake Ontario Shoreline, Central | |
| NY | NY-0303-0017 | Lake Ontario Shoreline, Eastern | |
| NY | NY-0303-0031 | Lake Ontario Shoreline, Eastern | |
| NY | NY-0303-0026 | Lake Ontario Shoreline, Eastern | |
| NY | NY-0303-0027 | Lake Ontario Shoreline, Eastern | |
| NY | NY-0301-0055 | Eighteenmile Creek, Upp, and minor tribs | |
| NY | NY-0302-0001 | Irondequoit Bay | |
| NY | NY-0302-0011 | East Bay | |
| NY | NY-0302-0002 | Rochester Embayment - East | |
| NY | NY-0105-0033 | Lake Erie (Main Lake, South) | |
| NY | NY-0301-0002 | Eighteenmile Creek, Lower, and tribs | |
| NY | NY-0104-0030 | Eighteenmile Creek, Lower, minor tribs | |
| NY | NY-0101-0006 | Niagara River, Upper, Main Stem | |
| NY | NY-0301-0015 | Long Pond | |
| NY | NY-0301-0017 | Buck Pond | |
| NY | NY-0302-0042 | Lake Ontario Shoreline, Central | |
| NY | NY-0303-0067 | Lower Salmon River Reservoir | |
| NY | NY-0303-0068 | Salmon River, Middle, and tribs | |
| NY | NY-0302-0045 | Lake Ontario Shoreline, Central | |
| NY | NY-0302-0020 | Sodus Bay | |
| NY | NY-0301-0054 | Eighteenmile Creek, Middle, and tribs | |
| NY | NY-0301-0021 | Little Pond | |
| NY | NY-0702-0021 | Onondaga Lake, southern end | |
| NY | NY-0702-0022 | Minor Tribs to Onondaga Lake | |
| NY | NY-0904-0009 | Grass River, Lower, and tribs | |

| State | Waterbody ID | Waterbody Name | Region |
|---|---|---|---|
| NY | NY-1701-0182 | Arthur Kill (Class SD) and minor tribs | |
| NY | NY-1701-0214 | Long Creek/Baldwin Bay/Parsonage Cove | |
| NY | NY-1701-0375 | Nicoll Bay | |
| NY | NY-1702-0047 | Stony Brook Harbor and West Meadow Creek | |
| NY | NY-1701-0368 | Northwest Harbor | |
| NY | NY-1701-0369 | Napeague Bay | |
| NY | NY-1701-0202 | East Bay | |
| NY | NY-1702-0264 | Fishers Island Sound | |
| NY | NY-1701-0167 | Noyack Bay | |
| NY | NY-1701-0326 | Patchogue Bay | |
| NY | NY-1702-0014 | Huntington Bay | |
| NY | NY-1701-0365 | Shelter Island Sound, South, and tribs | |
| NY | NY-1701-0208 | Middle Bay | |
| NY | NY-1701-0170 | Shelter Island Sound, North, and tribs | |
| NY | NY-1701-0172 | Little Peconic Bay | |
| NY | NY-1702-0229 | Centerport Harbor | |
| NY | NY-1702-0015 | Port Jefferson Harbor, North, and tribs | |
| NY | NY-1701-0165 | Great Peconic Bay and minor coves | |
| NY | NY-1702-0023 | Smithtown Bay | |
| NY | NY-0905-0090 | Little River and tribs | |
| NY | NY-1301-0003 | Hudson River (Class B) | |
| NY | NY-1301-0006 | Hudson River (Class I) | |
| NY | NY-1301-0001 | Hudson River (Class A) | |
| NY | NY-1701-0226 | Jamaica Bay, Western, and tribs (Brklynb | |
| NY | NY-1702-0151 | Mill Neck Creek and tidal tribs | |
| NY | NY-1701-0305 | Moriches Bay, East | |
| NY | NY-1201-0207 | Sauquoit Creek, Middle, and tribs | |
| NY | NY-0707-0003 | Skaneateles Creek and tribs | |
| NY | NY-0801-0190 | Black River, Middle, Main Stem | |
| NY | NY-1301-0094 | Hudson River (Class SB), portion | |
| NY | NY-1310-0003 | Valatie Kill, Middle, and tribs | |
| NY | NY-1301-0276 | Hudson River (Class A) | |
| NY | NY-0801-0191 | Kelsey Creek and tribs | |
| NY | NY-0901-0001 | Saint Lawrence River, Main Stem | |
| NY | NY-1301-0002 | Hudson River (Class C) | |
| NY | NY-1701-0050 | Dering Harbor | |
| NY | NY-1701-0032 | Hempstead Bay | |
| NY | NY-1701-0022 | Upper New York Bay | |
| NY | NY-1701-0041 | South Oyster Bay | |
| NY | NY-1701-0132 | West Neck Harbor | |
| NY | NY-1701-0376 | Great Cove | |
| NY | NY-1701-0320 | Bellport Bay | |
| NY | NY-1702-0007 | Eastchester Bay | |
| NY | NY-1310-0001 | Nassau Lake | |
| NY | NY-0903-0059 | Raquette River, Lower, and minor tribs | |
| NY | NY-0902-0093 | St.Regis River, Lower, and tribs | |
| NY | NY-1102-0018 | Hoosic River, Upper, and minor tribs | |
| NY | NY-1701-0011 | Gowanus Canal | |
| NY | NY-1701-0030 | Flanders Bay, East/Center, and tribs | |
| NY | NY-1701-0005 | Jamaica Bay, Eastern, and tribs (Queens) | |
| NY | NY-1701-0045 | Cutchogue Harbor and tidal tribs | |
| NY | NY-1201-0010 | Mohawk River, Main Stem | |
| NY | NY-1404-0050 | Trout Creek, Upper, and tribs | |
| NY | NY-0801-0250 | Black River, Lower, Main Stem | |
| NY | NY-1101-0005 | Upper Hudson, Main Stem | |

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| NY | NY-1101-0043 | Upper Hudson, Main Stem | |
| NY | NY-1102-0002 | Hoosic River, Lower, Main Stem | |
| NY | NY-1102-0017 | Hoosic River, Upper, and tribs | |
| NY | NY-1104-0002 | Schroon Lake | |
| NY | NY-1201-0064 | NYS Barge Canal (portion 7) | |
| NY | NY-1201-0092 | Mohawk River/NYS Barge Canal, Main Stem | |
| NY | NY-0301-0010 | Braddock Bay | |
| NY | NY-1001-0001 | Cumberland Bay | |
| NY | NY-1702-0266 | Long Island Sound, Suffolk County, East | |
| NY | NY-1702-0016 | Oyster Bay Harbor | |
| NY | NY-1702-0018 | Cold Spring Harbor, and tidal tribs | |
| NY | NY-1702-0001 | Long Island Sound, Westchester Co Waters | |
| NY | NY-1201-0212 | Sixmile Creek and tribs | |
| NY | NY-1101-0002 | Upper Hudson, Main Stem | |
| NY | NY-1701-0164 | Gardiners Bay and minor tidal tribs | |
| NY | NY-1701-0040 | Great South Bay, Middle | |
| NY | NY-1701-0038 | Moriches Bay, West | |
| NY | NY-1701-0033 | Shinnecock Bay (and Inlet) | |
| NY | NY-0302-0012 | Port Bay | |
| NY | NY-0301-0068 | Rochester Embayment - West | |
| NY | NY-0301-0069 | Lake Ontario Shoreline, Western | |
| NY | NY-0101-0004 | Bergholtz Creek and tribs | |
| NY | NY-0102-0022 | Tonawanda Creek, Lower, Main Stem | |
| NY | NY-0301-0004 | Oak Orchard Cr, Lower, and minor tribs | |
| NY | NY-0101-0025 | Black Rock Canal | |
| NY | NY-0104-0037 | Lake Erie (Main Lake, North) | |
| NY | NY-0303-0023 | Lake Ontario Shoreline, Eastern | |
| NY | NY-0301-0016 | Cranberry Pond | |
| NY | NY-0303-0025 | Guffin Bay | |
| NY | NY-0702-0007 | Geddes Brook and tribs | |
| NY | NY-1702-0029 | Little Neck Bay | |
| NY | NY-1702-0265 | Long Island Sound, Suffolk Co, Central | |
| NY | NY-1701-0173 | Great South Bay, West | |
| NY | NY-1702-0263 | Hempstead Harbor, south, and tidal tribs | |
| NY | NY-1701-0168 | Orient Harbor and minor tidal tribs | |
| NY | NY-1702-0021 | Manhasset Bay, and tidal tribs | |
| NY | NY-1702-0227 | Lloyd Harbor | |
| NY | NY-1702-0022 | Hempstead Harbor, north, and tidal tribs | |
| NY | NY-1702-0028 | Long Island Sound, Nassau County Waters | |
| NY | NY-1301-0005 | Hudson River (Class SB), portion | |
| NY | NY-1201-0069 | Sauquoit Creek, Lower, and minor tribs | |
| NY | NY-0901-0004 | Saint Lawrence River, Main Stem | |
| NY | NY-1701-0278 | Block Island Sound | |
| NY | NY-1702-0256 | Northport Bay | |
| NY | NY-1702-0259 | New Rochelle Harbor | |
| NY | NY-1702-0003 | Hutchinson River, Lower, and tribs | |
| NY | NY-1310-0024 | Valatie Kill, Upper, and tribs | |
| NY | NY-0901-0015 | Saint Lawrence River, Main Stem | |
| NY | NY-1702-0071 | Mamaroneck River, Lower | |
| NY | NY-1702-0010 | East River, Upper | |
| NY | NY-1102-0016 | Hoosic River, Middle, Main Stem | |
| NY | NY-1201-0093 | Mohawk River, Main Stem | |
| NY | NY-0801-0202 | Black River, Lower, Main Stem | |
| NY | NY-1001-0015 | Willsboro Bay | |
| NY | NY-1701-0185 | Erie Basin | |

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| NY | NY-1701-0318 | Narrow Bay | |
| NY | NY-0303-0028 | Lake Ontario Shoreline, Eastern | |
| NY | NY-0103-0001 | Buffalo River, Main Stem | |
| NY | NY-0303-0030 | Lake Ontario Shoreline, Eastern | |
| NY | NY-0301-0070 | Lake Ontario Shoreline, Western | |
| NY | NY-0302-0043 | Lake Ontario Shoreline, Central | |
| NY | NY-0702-0002 | Harbor Brook, Lower, and tribs | |
| NY | NY-0702-0003 | Onondaga Lake, northern end | |
| NY | NY-1701-0180 | Raritan Bay (Class SB) | |
| NY | NY-1701-0216 | Reynolds Channel, west | |
| NY | NY-1702-0027 | Long Island Sound, Western Portion | |
| NY | NY-1701-0044 | Southold Bay | |
| NY | NY-0701-0006 | Oswego River, Lower, Main Stem | |
| NY | NY-1701-0010 | Arthur Kill (Class I) and minor tribs | |
| NY | NY-1101-0042 | Upper Hudson, Main Stem | |
| NY | NY-1102-0003 | Hoosic River, Middle, Main Stem | |
| NY | NY-0104-0032 | Lake Erie (Erie Basin) | |
| NY | NY-0101-0027 | Niagara River, Lower, Main Stem | |
| NY | NY-0301-0053 | Lake Ontario Shoreline, Western | |
| NY | NY-0301-0020 | Slater Creek and tribs | |
| NY | NY-1701-0213 | Shell Creek and Barnums Channel | |
| NY | NY-1702-0146 | Glen Cove Creek, Lower, and tribs | |
| NY | NY-1701-0112 | Tiana Bay and tidal tribs | |
| NY | NY-1310-0002 | Kinderhook Lake | |
| NY | NY-1701-0163 | Coecles Harbor | |
| NY | NY-0901-0002 | Saint Lawrence River, Main Stem | |
| NY | NY-1701-0183 | Newark Bay | |
| NY | NY-1701-0002 | Raritan Bay (Class SA) | |
| NY | NY-0401-0001 | Genesee River, Lower, Main Stem | |
| NY | NY-0303-0029 | Lake Ontario Shoreline, Eastern | |
| NY | NY-0302-0044 | Lake Ontario Shoreline, Central | |
| NY | NY-1701-0181 | Raritan Bay (Class I) | |
| NY | NY-1701-0272 | Reeves Bay and tidal tribs | |
| NY | NY-1702-0142 | Manhasset Bay, and tidal tribs | |
| NY | NY-1702-0228 | Huntington Harbor | |
| NY | NY-1702-0125 | Mamaroneck Harbor | |
| NY | NY-1702-0098 | Long Island Sound, Suffolk County, West | |
| NY | NY-1201-0203 | Ballou, Nail Creeks and tribs | |
| NY | NY-1701-0217 | East Rockaway Inlet | |
| NY | NY-1101-0044 | Upper Hudson, Main Stem | |
| NY | NY-1702-0116 | Larchmont Harbor | |
| NY | NY-0302-0021 | Blind Sodus Bay | |
| NY | NY-0104-0033 | Lake Erie (Outer Harbor, North) | |
| NY | NY-0105-0009 | Lake Erie (Dunkirk Harbor) | |
| NY | NY-0105-0011 | Lake Erie (Barcelona Harbor) | |
| NY | NY-0104-0035 | Lake Erie (Northeast Shoreline) | |
| NY | NY-1701-0179 | Lower New York Bay/Gravesend Bay | |
| NY | NY-1701-0366 | Pipes Cove | |
| NY | NY-1201-0223 | Threemile Creek and tribs | |
| NY | NY-1701-0220 | Hog Island Channel | |
| NY | NY-1201-0091 | Mohawk River/NYS Barge Canal, Main Stem | |
| NY | NY-1702-0019 | Mt Sinai Harbor and tidal tribs | |
| NY | NY-0104-0034 | Lake Erie (Outer Harbor, South) | |
| NY | NY-0302-0017 | Little Sodus Bay | |
| NY | NY-1702-0032 | East River, Upper | |

| State | Waterbody ID | Waterbody Name | Region |
|---|---|---|---|
| NY | NY-1702-0242 | Setauket Harbor | |
| NY | NY-1701-0227 | Hallock/Long Beach Bay and tidal tribs | |
| NY | NY-1702-0063 | Milton Harbor | |
| NY | NY-1701-0184 | Kill Van Kull | |
| NY | NY-1701-0039 | Great South Bay, East | |
| NY | NY-0901-0014 | Massena Power Canal | |
| NY | NY-0101-0028 | Chippewa (West) Channel | |
| NY | NY-0303-0065 | South Pond | |
| NY | NY-0702-0020 | Onondaga Lake Outlet | |
| NY | NY-1702-0260 | Port Chester Harbor | |
| NY | NY-1702-0141 | Manhasset Bay, and tidal tribs | |
| NY | NY-1102-0015 | Schaghticoke Reservoir | |
| NY | NY-1702-0230 | Northport Harbor | |
| NY | NY-1702-0004 | Harlem River | |
| NY | NY-1701-0215 | Reynolds Channel, east | |
| NY | NY-1702-0262 | Duck Island Harbor | |
| NY | NY-1000-0003 | Lake Champlain, Main Lake, South | |
| NY | NY-0501-0012 | Koppers Pond | |
| NY | NY-1000-0001 | Lake Champlain, Main Lake, North | |
| NY | NY-1701-0054 | Grant Park Pond | |
| NY | NY-0303-0011 | Chaumont Bay | |
| NY | NY-1701-0374 | Island Park Channel | |
| NY | NY-1702-0011 | East River, Lower | |
| NY | NY-1702-0005 | Flushing Creek/Bay | |
| NY | NY-0101-0026 | Delaware Park Pond | |
| NY | NY-1000-0004 | Lake Champlain, South Lake | |
| NY | NY-1000-0002 | Lake Champlain, Main Lake, Middle | |
| NY | NY-1701-0370 | Fort Pond Bay | |
| NY | NY-1701-0373 | Jones Inlet/Jones Bay | |
| NY | NY-1702-0012 | Westchester Creek | |
| NY | NY-1701-0004 | Lower New York Bay | |
| OH | OH04100001 020 | TENMILE CREEK; OTTAWA RIVER | WESTERN LAKE ERIE |
| OH | OH04100003 030 | ST. JOSEPH RIVER (EAST/WEST BRANCHES TO DOWNSTREAM BEAR CREEK) | WESTERN LAKE ERIE |
| OH | OH04100007 050 | OTTAWA RIVER (UPSTREAM SUGAR CREEK TO MOUTH) | WESTERN LAKE ERIE |
| OH | OH04100006 030 | TIFFIN RIVER (DOWNSTREAM MILL CREEK TO DOWNSTREAM LEATHERWOOD CREEK) | WESTERN LAKE ERIE |
| OH | OH04100006 040 | TIFFIN RIVER (DOWNSTREAM LEATHERWOOD CREEK TO UPSTREAM LICK CREEK); EXCLUDING TIFFIN RIVER MAINSTEM | WESTERN LAKE ERIE |
| OH | OH04100004 020 | ST. MARY'S RIVER (DOWNSTREAM SIXMILE CREEK TO DOWNSTREAM TWELVEMILE CREEK) | WESTERN LAKE ERIE |
| OH | OH04100004 030 | ST. MARY'S RIVER (DOWNSTREAM TWELVEMILE CREEK TO UPSTREAM TWENTYSEVEN MILE CREEK [IN]) | WESTERN LAKE ERIE |
| OH | OH04100008 001 | BLANCHARD RIVER MAINSTEM (DOWNSTREAM DUKES RUN TO MOUTH) | WESTERN LAKE ERIE |
| OH | OH04100007 030 | OTTAWA RIVER (HEADWATERS TO UPSTREAM LITTLE OTTAWA RIVER) | WESTERN LAKE ERIE |
| OH | OH04100007 040 | OTTAWA RIVER (UPSTREAM LITTLE OTTAWA RIVER TO UPSTREAM SUGAR CREEK) | WESTERN LAKE ERIE |

| State | Waterbody ID | Waterbody Name | Region |
|-------|-------------|----------------|--------|
| OH | OH04100003 060 | ST. JOSEPH RIVER (DOWNSTREAM BEAR CREEK TO DOWNSTREAM SOL SHANK DITCH [IN]; EXCLUDING FISH CREEK) | WESTERN LAKE ERIE |
| OH | OH04100004 010 | ST. MARY'S RIVER (HEADWATERS TO DOWNSTREAM SIXMILE CREEK) | WESTERN LAKE ERIE |
| OH | OH04100006 001 | TIFFIN RIVER MAINSTEM (DOWNSTREAM BRUSH CREEK TO MOUTH) | WESTERN LAKE ERIE |
| OH | OH04100001 001 | MAUMEE RIVER MAINSTEM (INDIANA BORDER TO LAKE ERIE) | WESTERN LAKE ERIE |
| OH | OH04100008 020 | BLANCHARD RIVER (DOWNSTREAM POTATO RUN TO UPSTREAM EAGLE CREEK) | WESTERN LAKE ERIE |
| OH | OH04100008 030 | BLANCHARD RIVER (UPSTREAM EAGLE CREEK TO UPSTREAM OTTAWA CREEK) | WESTERN LAKE ERIE |
| OH | OH04100008 040 | BLANCHARD RIVER (UPSTREAM OTTAWA CREEK TO UPSTREAM RILEY CREEK); EXCLUDING BLANCHARD R. | WESTERN LAKE ERIE |
| OH | OH04100008 010 | BLANCHARD RIVER (HEADSTREAM TO DOWNSTREAM POTATO RUN) | WESTERN LAKE ERIE |
| OH | OH04110004 020 | GRAND RIVER (DOWNSTREAM SWINE CREEK TO UPSTREAM ROCK CREEK) | SOUTHERN LAKE ERIE |
| OH | OH04110004 040 | GRAND RIVER (DOWNTRESM ROCK CREEK TO UPSTREAM MILL CREEK) | SOUTHERN LAKE ERIE |
| OH | OH05040001 001 | TUSCARAWAS RIVER MAINSTEM (DOWNSTREAM SIPPO CREEK TO MOUTH) | MUSKIGUM RIVER |
| OH | OH05040001 010 | TUSCARAWAS RIVER (HEADWATERS TO DOWNSTREAM WOLF CREEK) | MUSKIGUM RIVER |
| OH | OH05040002 020 | BLACK FORK MOHICAN RIVER (DOWNSTREAM WHETSTONE CREEK TO DOWNSTREAM ROCKY FORK) | MUSKINGUM RIVER |
| OH | OH04110001 060 | WEST BRANCH ROCKY RIVER | SOUTHERN LAKE ERIE |
| OH | OH04110001 070 | ROCKY RIVER; EAST BRANCH ROCKY R.; LAKE ERIE TRIBUTARIES (WEST OF PORTER CR. TO WEST OF OF CUYAHOGA R.) | SOUTHERN LAKE ERIE |
| OH | OH04110002 001 | CUYAHOGA RIVER MAINSTEM (DOWNSTREAM BRANDYWINE CREEK TO MOUTH INCLUDING OLD RIVER CHANNEL) | SOUTHERN LAKE ERIE |
| OH | OH04110002 010 | CUYAHOGA RIVER (HEADWATERS TO DOWNSTREAM BLACK BROOK) | SOUTHERN LAKE ERIE |
| OH | OH04110002 040 | CUYAHOGA RIVER (DOWNSTREAM LITTLE CUYAHOGA RIVER TO DOWNSTREAM BRANDYWINE CREEK) | SOUTHERN LAKE ERIE |
| OH | OH04110002 050 | CUYAHOGA RIVER (DOWNSTREAM BRANDYWINE CR. TO DOWNSTREAM TINKERS CR.); EXCLUDING CUYAHOG R. MAINSTEM | SOUTHERN LAKE ERIE |
| OH | OH05040001 030 | TUSCARAWAS RIVER (DOWNSTREAM WOLF CREEK TO DOWNSTREAM SIPPO CREEK); EXCLUDING CHIPPEWA | MUSKIGUM RIVER |
| OH | OH05040001 040 | SANDY CREEK (HEADWATERS TO DOWNSTREAM STILL FORK) | MUSKIGUM RIVER |
| OH | OH04110001 020 | WEST BRANCH BLACK RIVER | SOUTHERN LAKE ERIE |
| OH | OH04110003 050 | ASHTABULA RIVER | SOUTHERN LAKE ERIE |
| OH | OH04110004 001 | GRAND RIVER MAINSTEM (DOWNSTREAM MILL CREEK TO MOUTH) | SOUTHERN LAKE ERIE |
| OH | OH04110004 010 | GRAND RIVER (HEADWATERS TO DOWNSTREAM SWINE CREEK) | SOUTHERN LAKE ERIE |

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| OH | OH05030204 050 | HOCKING RIVER (ENTERPRISE TO UPSTREAM MONDAY CREEK); EXCLUDING HOCKING R. MAINSTEM DST. DUCK CREEK | UPPER OHIO RIVER |
| OH | OH05040003 001 | WALHONDING RIVER MAINSTEM (ENTIRE LENGTH) | MUSKIGUM RIVER |
| OH | OH04110001 050 | BLACK RIVER; LAKE ERIE TRIBUTARIES EAST OF BLACK RIVER TO WEST OF PORTER CREEK) | SOUTHERN LAKE ERIE |
| OH | OH05030101 070 | MIDDLE FORK LITTLE BEAVER CREEK | UPPER OHIO RIVER |
| OH | OH05030204 001 | HOCKING RIVER MAINSTEM (DOWNSTREAM SCOTT CREEK TO MOUTH) | UPPER OHIO RIVER |
| OH | OH05030204 010 | HOCKING RIVER (HEADWATERS TO ENTERPRISE); EXCLUDING RUSH CREEK AND CLEAR CREEK | UPPER OHIO RIVER |
| OH | OH05040001 060 | SANDY CREEK (DOWNSTREAM STILL FORK TO MOUTH); EXCLUDING NIMISHILLEN CREEK | MUSKIGUM RIVER |
| OH | OH04110002 020 | CUYAHOGA RIVER (DOWNSTREAM BLACK BROOK TO DOWNSTREAM BREAKNECK CREEK) | SOUTHERN LAKE ERIE |
| OH | OH04110001 030 | EAST BRANCH BLACK RIVER  (HEADWATERS TO DOWNSTREAM COON CREEK) | SOUTHERN LAKE ERIE |
| OH | OH04100010 020 | TOUSSAINT CREEK | WESTERN LAKE ERIE |
| OH | OH04110002 030 | CUYAHOGA RIVER (DOWNSTREAM BREAKNECK CREEK TO DOWNSTREAM LITTLE CUYAHOGA RIVER) | SOUTHERN LAKE ERIE |
| OH | OH04100010 050 | PORTAGE RIVER (DOWNSTREAM SOUTH/MIDDLE BRANCHES TO DOWNSTREAM NORTH BRANCH) | WESTERN LAKE ERIE |
| OH | OH04100010 060 | PORTAGE RIVER (DOWNSTREAM NORTH BRANCH TO DOWNSTREAM SUGAR CREEK) | WESTERN LAKE ERIE |
| OH | OH04100010 070 | PORTAGE RIVER (DOWNSTREAM SUGAR CREEK TO MOUTH); LAKE ERIE TRIBUTARIES WEST OF MARBLEHEAD | WESTERN LAKE ERIE |
| OH | OH05040001 050 | NIMISHILLEN CREEK | MUSKIGUM RIVER |
| OH | OH05030103 001 | MAHONING RIVER MAINSTEM (DOWNSTREAM EAGLE CREEK TO PENNSYLVANIA BORDER) | UPPER OHIO RIVER |
| OH | OH05030101 190 | YELLOW CREEK (UPSTREAM TOWN FORK TO MOUTH) | UPPER OHIO RIVER |
| OH | OH05030101 340 | CROSS CREEK | UPPER OHIO RIVER |
| OH | OH05030103 020 | MAHONING RIVER (DOWNSTREAM BEECH CREEK TO DOWNSTREAM BERLIN DAM) | UPPER OHIO RIVER |
| OH | OH05030103 030 | MAHONING RIVER (DOWNSTREAM BERLIN DAM TO DOWNSTREAM WEST BRANCH) | UPPER OHIO RIVER |
| OH | OH04100011 001 | SANDUSKY RIVER MAINSTEM (DOWNSTREAM TYMOCHTEE CREEK TO MOUTH) | WESTERN LAKE ERIE |
| OH | OH04100011 020 | SANDUSKY RIVER (HEADWATERS TO UPSTREAM BROKEN SWORD CREEK) | WESTERN LAKE ERIE |
| OH | OH04100011 040 | SANDUSKY RIVER (DOWNSTREAM BROKEN SWORD CREEK TO UPSTREAM TYMOCHTEE CREEK) | WESTERN LAKE ERIE |
| OH | OH05040004 001 | MUSKINGUM RIVER MAINSTEM (ENTIRE LENGTH) | MUSKIGUM RIVER |
| OH | OH05030102 010 | TRIBUTARIES TO PYMATUNING RESERVOIR (WITHIN OHIO) | UPPER OHIO RIVER |

| State | Waterbody ID | Waterbody Name | Region |
|-------|-------------|----------------|--------|
| OH | OH05030101 090 | LITTLE BEAVER CREEK (DOWNSTREAM MIDDLE AND WEST FORKS TO MOUTH) | UPPER OHIO RIVER |
| OH | OH05030101 180 | YELLOW CREEK (HEADWATERS TO UPSTREAM TOWN FORK) | UPPER OHIO RIVER |
| OH | OH05030103 040 | MAHONING RIVER (DOWNSTREAM WEST BRANCH TO UPSTREAM DUCK CREEK) | UPPER OHIO RIVER |
| OH | OH05040004 020 | WAKATOMIKA CREEK (HEADWATERS TO DOWNSTREAM BRUSHY FORK) | MUSKIGUM RIVER |
| OH | OH05040004 030 | WAKATOMIKA CREEK (DOWNSTREAM BRUSHY FORK TO MOUTH) | MUSKIGUM RIVER |
| OH | OH05040001 020 | CHIPPEWA CREEK | MUSKINGUM RIVER |
| OH | OH04110001 040 | EAST BRANCH BLACK RIVER (DOWNSTREAM COON CREEK TO MOUTH) | SOUTHERN LAKE ERIE |
| OH | OH05060003 050 | PAINT CREEK (DOWNSTREAM EAST FORK TO UPSTREAM ROCKY FORK); EXCLUDING SUGAR CR. AND RATT | SCIOTO RIVER |
| OH | OH05030106 040 | OHIO RIVER TRIBUTARIES (DOWNSTREAM SHORT CREEK TO DOWNSTREAM WHEELING CREEK) | UPPER OHIO RIVER |
| OH | OH05060003 001 | PAINT CREEK MAINSTEM (DOWNSTREAM ROCKY FORK TO MOUTH) | SCIOTO RIVER |
| OH | OH05060003 010 | PAINT CREEK (HEADWATERS TO DOWNSTREAM EAST FORK) | SCIOTO RIVER |
| OH | OH05090201 060 | OHIO RIVER TRIBUTARIES (DOWNSTREAM OHIO BRUSH CREEK TO UPSTREAM EAGLE CREEK) | MIDDLE OHIO RIVER |
| OH | OH05090202 010 | LITTLE MIAMI RIVER (HEADWATERS TO UPSTREAM MASSIES CREEK) | |
| OH | OH05090202 020 | LITTLE MIAMI RIVER (UPSTREAM MASSIES CREEK TO DOWNSTREAM BEAVER CREEK) | MIDDLE OHIO RIVER |
| OH | OH05090202 030 | LITTLE MIAMI RIVER (DOWNSTREAM BEAVER CREEK TO UPSTREAM CAESAR CREEK) | |
| OH | OH05060001 100 | WHETSTONE CREEK | SCIOTO RIVER |
| OH | OH05060001 110 | OLENTANGY RIVER (DOWNSTREAM FLAT RUN TO DOWNSTREAM DELAWARE RUN); EXCLUDING WHETSTONE CREEK | SCIOTO RIVER |
| OH | OH05060001 120 | OLENTANGY RIVER (DOWNSTREAM DELAWARE RUN TO MOUTH) | SCIOTO RIVER |
| OH | OH05060001 210 | LITTLE DARBY CREEK | SCIOTO RIVER |
| OH | OH05060001 220 | BIG DARBY CREEK (DOWNSTREAM LITTLE DARBY CREEK TO MOUTH) | SCIOTO RIVER |
| OH | OH05060002 010 | SCIOTO RIVER (DOWNSTREAM BIG DARBY CR. TO UPSTREAM KINNIKINNICK CR.); EXCLUDING SCIOTO R. MAINSTEM | SCIOTO RIVER |
| OH | OH05060002 060 | SCIOTO RIVER (DOWNSTREAM PAINT CREEK TO UPSTREAM SALT CREEK); EXCLUDING SCIOTO R. MAINSTEM | SCIOTO RIVER |
| OH | OH05060002 070 | SALT CREEK (HEADWATERS TO UPSTREAM QUEER CREEK) | SCIOTO RIVER |
| OH | OH05080002 040 | TWIN CREEK (UPSTREAM BANTAS FORK TO MOUTH) | GREAT MIAMI RIVER |
| OH | OH05080002 050 | GREAT MIAMI RIVER (DOWNSTREAM TWIN CREEK TO UPSTREAM FOURMILE CREEK); EXCLUDING GMR MAINSTREAM | GREAT MIAMI RIVER |
| OH | OH05060001 180 | WALNUT CREEK (DOWNSTREAM SYCAMORE CREEK TO MOUTH) | SCIOTO RIVER |

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| OH | OH05060001 190 | BIG DARBY CREEK (HEADWATERS TO DOWNSTREAM SUGAR CREEK) | SCIOTO RIVER |
| OH | OH05060001 200 | BIG DARBY CREEK (DOWNSTREAM SUGAR CREEK TO UPSTREAM LITTLE DARBY CREEK) | SCIOTO RIVER |
| OH | OH05090103 020 | PINE CREEK | MIDDLE OHIO RIVER |
| OH | OH05080001 150 | MAD RIVER (HEADWATERS TO DOWNSTREAM KINGS CREEK) | GREAT MIAMI RIVER |
| OH | OH05060001 090 | OLENTANGY RIVER (HEADWATERS TO DOWNSTREAM FLAT RUN) | SCIOTO RIVER |
| OH | OH05080001 180 | MAD RIVER (DOWNSTREAM CHAPMAN CREEK TO UPSTREAM MUD CREEK); EXCLUDING BUCK CR. AND MAD R. MAINSTREAM | GREAT MIAMI RIVER |
| OH | OH05080001 190 | MAD RIVER (UPSTREAM MUD CREEK TO MOUTH); EXCLUDING MAD R. MAINSTEM | GREAT MIAMI RIVER |
| OH | OH05080002 010 | GREAT MIAMI RIVER (DOWNSTREAM MAD RIVER TO UPSTREAM BEAR CREEK); EXCLUDING GMR MAINSTEM | GREAT MIAMI RIVER |
| OH | OH05060001 170 | WALNUT CREEK (HEADWATERS TO DOWNSTREAM SYCAMORE CREEK) | SCIOTO RIVER |
| OH | OH05030201 120 | DUCK CREEK; WEST FORK DUCK CREEK | UPPER OHIO RIVER |
| OH | OH05080001 030 | GREAT MIAMI RIVER (UPST. CHEROKEE MANS RUN TO DOWNSTREAM BOKENGEHALAS CR.); EXCLUDING MUCHINIPPI CR. | GREAT MIAMI RIVER |
| OH | OH05060001 030 | SCIOTO RIVER (DOWNSTREAM TAYLOR CREEK TO UPSTREAM LITTLE SCIOTO RIVER); EXCLUDING RUSH | SCIOTO RIVER |
| OH | OH05090203 010 | MILL CREEK | MIDDLE OHIO RIVER |
| OH | OH05120101 020 | BEAVER CREEK (GRAND LAKE ST. MARYS AND TRIBUTARIES) | WABASH RIVER |
| OH | OH05040006 050 | LICKING RIVER (SOUTH FORK/ NORTH FORK TO DOWNSTREAM ROCKY FORK); EXCLUDING LICKING R. MAINSTEM | MUSKIGUM RIVER |
| OH | OH05060001 001 | SCIOTO RIVER MAINSTEM (DOWNSTREAM LITTLE SCIOTO RIVER TO MOUTH) | SCIOTO RIVER |
| OH | OH05080001 001 | GREAT MIAMI RIVER MAINSTEM (DOWNSTREAM TAWAWA CREEK TO MOUTH) | GREAT MIAMI RIVER |
| OH | OH05080001 003 | MAD RIVER MAINSTEM (DOWNSTREAM DONNELS CREEK TO MOUTH) | GREAT MIAMI RIVER |
| OH | OH05080001 040 | GREAT MIAMI RIVER (DOWNSTREAM BOKENGEHALAS CREEK TO DOWNSTREAM PLUM CREEK) | GREAT MIAMI RIVER |
| OH | OH24001 001 | LAKE ERIE WESTERN BASIN SHORELINE (INCLUDING MAUMEE BAY AND SANDUSKY BAY) | WESTERN LAKE ERIE |
| OH | OH24001 002 | LAKE ERIE CENTRAL BASIN SHORELINE | LAKE ERIE |
| OH | OH05030202 040 | SHADE RIVER (MIDDLE BRANCH AND WEST BRANCH TO MOUTH) | UPPER OHIO RIVER |
| OH | OH05090202 001 | LITTLE MIAMI RIVER MAINSTEM (DOWNSTREAM CAESAR CREEK TO MOUTH) | MIDDLE OHIO RIVER |
| OH | OH05080002 090 | GREAT MIAMI RIVER (DOWNSTREAM FOURMILE CREEK TO MOUTH); EXCLUDING INDIAN CREEK AND GMR MAINSTEM | GREAT MIAMI RIVER |
| OH | OH05080001 160 | MAD RIVER (DOWNSTREAM KINGS CREEK TO DOWNSTREAM CHAPMAN CREEK) | GREAT MIAMI RIVER |

| State | Waterbody ID | Waterbody Name | Region |
|---|---|---|---|
| OH | OH05080002 030 | TWIN CREEK (HEADWATERS TO UPSTREAM BANTAS FORK) | GREAT MIAMI RIVER |
| OH | OH05080003 001 | WHITEWATER RIVER MAINSTEM (ENTIRE LENGTH) | GREAT MIAMI RIVER |
| OH | OH24001 003 | LAKE ERIE ISLANDS SHORELINE | LAKE ERIE |
| OR | OR1226465454422_0_23.7 | JOHNSON CREEK | LOWER WILLAMETTE |
| OR | OR1240483462464_98_142 | COLUMBIA RIVER | CROSSES SUBBASINS |
| OR | OR1240483462464_35.2_98 | COLUMBIA RIVER | CROSSES SUBBASINS |
| OR | OR1227618456580_0_24.8 | WILLAMETTE RIVER | CROSSES SUBBASINS |
| OR | OR1227618456580_24.8_54.8 | WILLAMETTE RIVER | CROSSES SUBBASINS |
| PA | PA02F02646_20020111-1205-FIT | LITTLE NESHAMINY CREEK (UNT 02646) | NESHAMINY CREEK |
| PA | PA02F02662_20020111-1205-FIT | PARK CREEK (UNT 02662) | NESHAMINY CREEK |
| PA | PA02F02664_20020111-1205-FIT | PARK CREEK (UNT 02664) | NESHAMINY CREEK |
| PA | PA03C00833_20020111-1210-FIT | SCHUYLKILL RIVER | TULPEHOCKEN CREEK |
| PA | PA03C01846_20020111-1212-FIT | TULPEHOCKEN CREEK | TULPEHOCKEN CREEK |
| PA | PA02F02638_20020111-1205-FIT | LITTLE NESHAMINY CREEK | NESHAMINY CREEK |
| PA | PA05E06685_20020111-1217-FIT | SUSQUEHANNA RIVER | CATAWISSA-ROARING CREEKS |
| PA | PA02F02640_20020111-1205-FIT | LITTLE NESHAMINY CREEK (UNT 02640) | NESHAMINY CREEK |
| PA | PA02F02642_20020111-1205-FIT | LITTLE NESHAMINY CREEK (UNT 02642) | NESHAMINY CREEK |
| PA | PA02F02649_20020111-1205-FIT | LITTLE NESHAMINY CREEK (UNT 02649) | NESHAMINY CREEK |
| PA | PA02F02660_20020111-1205-FIT | LITTLE NESHAMINY CREEK (UNT 02660) | NESHAMINY CREEK |
| PA | PA20B35393_20020111-1255-FIT | MAHONING RIVER | BEAVER RIVER |
| PA | PA07E10121_20020111-1245-FIT | YELLOW BREECHES CREEK | YELLOW BREECHES CREEK |
| PA | PA02F02651_20020111-1205-FIT | LITTLE NESHAMINY CREEK (UNT 02651) | NESHAMINY CREEK |
| PA | PA02F02661_20020111-1205-FIT | PARK CREEK | NESHAMINY CREEK |
| PA | PA02F02665_20020111-1205-FIT | PARK CREEK (UNT 02665) | NESHAMINY CREEK |
| PA | PA02F02666_20020111-1205-FIT | PARK CREEK (UNT 02666) | NESHAMINY CREEK |
| PA | PA02F02645_20020111-1205-FIT | LITTLE NESHAMINY CREEK (UNT 02645) | NESHAMINY CREEK |
| PA | PA02F02652_20020111-1205-FIT | LITTLE NESHAMINY CREEK (UNT 02652) | NESHAMINY CREEK |
| PA | PA02F02658_20020111-1205-FIT | LITTLE NESHAMINY CREEK (UNT 02658) | NESHAMINY CREEK |
| PA | PA02F02687_20020111-1205-FIT | LITTLE NESHAMINY CREEK (UNT 02687) | NESHAMINY CREEK |
| PA | PA02F02647_20020111-1205-FIT | LITTLE NESHAMINY CREEK (UNT 02647) | NESHAMINY CREEK |
| PA | PA02F02669_20020111-1205-FIT | LITTLE NESHAMINY CREEK (UNT 02669) | NESHAMINY CREEK |

| State | Waterbody ID | Waterbody Name | Region |
|---|---|---|---|
| PA | PA02F02670_20020111-1205-FIT | LITTLE NESHAMINY CREEK (UNT 02670) | NESHAMINY CREEK |
| PA | PA02F02679_20020111-1205-FIT | LITTLE NESHAMINY CREEK (UNT 02679) | NESHAMINY CREEK |
| PA | PA07B10222_20020111-1240-FIT | TRINDLE SPRING RUN | CONEDOQUINET CREEK |
| PA | PA02F02657_20020111-1205-FIT | LITTLE NESHAMINY CREEK (UNT 02657) | NESHAMINY CREEK |
| PA | PA02F02663_20020111-1205-FIT | PARK CREEK (UNT 02663) | NESHAMINY CREEK |
| RI | RI0001003R-01A | BLACKSTONE RIVER | |
| RI | RI0002007R-10C | WOONASQUATUCKET RIVER & TRIBS | |
| RI | RI0002007R-10D | WOONASQUATUCKET RIVER | |
| RI | RI0001003R-01B | BLACKSTONE RIVER | |
| RI | RI0006017L-06 | MASHAPAUG POND | |
| SC | SCB-072_S_06 | B-072 | |
| SC | SCSV-799_FISH_L_06 | SV-799 | |
| SC | SCSV-107_FISH_L_06 | SV-107 | |
| TN | TN06010204001_1000 | Tellico Reservoir | |
| TN | TN060200011240_1000 | Citico Creek | |
| TN | TN06020001001_1000 | Nickajack Reservoir | |
| TN | TN060400011163_3000 | Beech Creek | |
| TN | TN06010207026_2000 | East Fork Poplar Creek | |
| TN | TN06010207026_1000 | East Fork Poplar Creek | |
| TN | TN08010210032_2000 | Cypress Creek | |
| TN | TN08010210032_1000 | Cypress Creek | |
| TN | TN06010201723_1000 | Goose Creek | |
| TN | TN08010100001_1100 | McKellar Lake | |
| TN | TN06010207020_1300 | Mitchell Branch | |
| TN | TN06010207001_0100 | Poplar Creek Embayment | |
| TN | TN06010201026_0500 | Russell Branch | |
| TX | TX-1005_03 | HOUSTON SHIP CHANNEL/SAN JACINTO RIVER TIDAL | |
| TX | TX-1005_04 | HOUSTON SHIP CHANNEL/SAN JACINTO RIVER TIDAL | |
| TX | TX-0805_01 | UPPER TRINITY RIVER | |
| TX | TX-0805_02 | UPPER TRINITY RIVER | |
| TX | TX-0805_03 | UPPER TRINITY RIVER | |
| TX | TX-0805_04 | UPPER TRINITY RIVER | |
| TX | TX-0805_06 | UPPER TRINITY RIVER | |
| TX | TX-0806_01 | WEST FORK TRINITY RIVER BELOW LAKE WORTH | |
| TX | TX-0806_02 | WEST FORK TRINITY RIVER BELOW LAKE WORTH | |
| TX | TX-1001_02 | SAN JACINTO RIVER TIDAL | |
| TX | TX-1005_01 | HOUSTON SHIP CHANNEL/SAN JACINTO RIVER TIDAL | |
| TX | TX-1006_03 | HOUSTON SHIP CHANNEL TIDAL | |
| TX | TX-1007_02 | HOUSTON SHIP CHANNEL/BUFFALO BAYOU TIDAL | |
| TX | TX-1007_03 | HOUSTON SHIP CHANNEL/BUFFALO BAYOU TIDAL | |
| TX | TX-1007_06 | HOUSTON SHIP CHANNEL/BUFFALO BAYOU TIDAL | |

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| TX | TX-1007_07 | HOUSTON SHIP CHANNEL/BUFFALO BAYOU TIDAL | |
| TX | TX-1007_08 | HOUSTON SHIP CHANNEL/BUFFALO BAYOU TIDAL | |
| TX | TX-2202_01 | ARROYO COLORADO ABOVE TIDAL | |
| TX | TX-2202_03 | ARROYO COLORADO ABOVE TIDAL | |
| TX | TX-2421A_01 | CLEAR LAKE CHANNEL (UNCLASSIFIED WATER BODY) | |
| TX | TX-2421_01 | UPPER GALVESTON BAY | |
| TX | TX-2421_03 | UPPER GALVESTON BAY | |
| TX | TX-2422D_01 | DOUBLE BAYOU EAST FORK (UNCLASSIFIED WATER BODY) | |
| TX | TX-2422_01 | TRINITY BAY | |
| TX | TX-2422_02 | TRINITY BAY | |
| TX | TX-2424D_03 | OFFATTS BAYOU (UNCLASSIFIED WATER BODY) | |
| TX | TX-2424_01 | WEST BAY | |
| TX | TX-1906_03 | LOWER LEON CREEK | |
| TX | TX-1906_05 | LOWER LEON CREEK | |
| TX | TX-2425D_01 | TAYLOR BAYOU (UNCLASSIFIED WATER BODY) | |
| TX | TX-2425_01 | CLEAR LAKE | |
| TX | TX-2426_01 | TABBS BAY | |
| TX | TX-2428_01 | BLACK DUCK BAY | |
| TX | TX-2429_01 | SCOTT BAY | |
| TX | TX-2432C_01 | HALLS BAYOU TIDAL (UNCLASSIFIED WATER BODY) | |
| TX | TX-2432_01 | CHOCOLATE BAY | |
| TX | TX-2439_01 | LOWER GALVESTON BAY | |
| TX | TX-2439_02 | LOWER GALVESTON BAY | |
| TX | TX-1101_01 | CLEAR CREEK TIDAL | |
| TX | TX-1101_02 | CLEAR CREEK TIDAL | |
| TX | TX-1102_01 | CLEAR CREEK ABOVE TIDAL | |
| TX | TX-1102_02 | CLEAR CREEK ABOVE TIDAL | |
| TX | TX-1102_03 | CLEAR CREEK ABOVE TIDAL | |
| TX | TX-0702_03 | INTRACOASTAL WATERWAY TIDAL | |
| TX | TX-0804_07 | TRINITY RIVER ABOVE LAKE LIVINGSTON | |
| TX | TX-0829_01 | CLEAR FORK TRINITY RIVER BELOW BENBROOK LAKE | |
| TX | TX-0829_03 | CLEAR FORK TRINITY RIVER BELOW BENBROOK LAKE | |
| TX | TX-0841_02 | LOWER WEST FORK TRINITY RIVER | |
| TX | TX-0901_01 | CEDAR BAYOU TIDAL | |
| TX | TX-1007_01 | HOUSTON SHIP CHANNEL/BUFFALO BAYOU TIDAL | |
| TX | TX-2202_04 | ARROYO COLORADO ABOVE TIDAL | |
| TX | TX-2421_02 | UPPER GALVESTON BAY | |
| TX | TX-2423_01 | EAST BAY | |
| TX | TX-2423_02 | EAST BAY | |
| TX | TX-2424D_02 | OFFATTS BAYOU (UNCLASSIFIED WATER BODY) | |
| TX | TX-0404A_01 | ELLISON CREEK RESERVOIR (UNCLASSIFIED WATER BODY) | |
| TX | TX-2424_02 | WEST BAY | |
| TX | TX-2425A_01 | TAYLOR LAKE (UNCLASSIFIED WATER BODY) | |

**Exhibit D-1**
**Page 1001**

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| TX | TX-2431_01 | MOSES LAKE | |
| TX | TX-2436_01 | BARBOURS CUT | |
| TX | TX-1101_03 | CLEAR CREEK TIDAL | |
| TX | TX-1102_04 | CLEAR CREEK ABOVE TIDAL | |
| TX | TX-1103_03 | DICKINSON BAYOU TIDAL | |
| TX | TX-1107_01 | CHOCOLATE BAYOU TIDAL | |
| TX | TX-1113_01 | ARMAND BAYOU TIDAL | |
| TX | TX-1113_03 | ARMAND BAYOU TIDAL | |
| TX | TX-1006_07 | HOUSTON SHIP CHANNEL TIDAL | |
| TX | TX-1007_04 | HOUSTON SHIP CHANNEL/BUFFALO BAYOU TIDAL | |
| TX | TX-2422B_01 | DOUBLE BAYOU WEST FORK (UNCLASSIFIED WATER BODY) | |
| TX | TX-2423A_01 | OYSTER BAYOU (UNCLASSIFIED WATER BODY) | |
| TX | TX-2424A_01 | HIGHLAND BAYOU (UNCLASSIFIED WATER BODY) | |
| TX | TX-2424A_03 | HIGHLAND BAYOU (UNCLASSIFIED WATER BODY) | |
| TX | TX-1906_06 | LOWER LEON CREEK | |
| TX | TX-2426C_01 | GOOSE CREEK TIDAL (UNCLASSIFIED WATER BODY) | |
| TX | TX-2430_01 | BURNETT BAY | |
| TX | TX-1103_04 | DICKINSON BAYOU TIDAL | |
| TX | TX-1113_02 | ARMAND BAYOU TIDAL | |
| TX | TX-0829_02 | CLEAR FORK TRINITY RIVER BELOW BENBROOK LAKE | |
| TX | TX-1007_05 | HOUSTON SHIP CHANNEL/BUFFALO BAYOU TIDAL | |
| TX | TX-2424A_02 | HIGHLAND BAYOU (UNCLASSIFIED WATER BODY) | |
| TX | TX-2427_01 | SAN JACINTO BAY | |
| TX | TX-2437_01 | TEXAS CITY SHIP CHANNEL | |
| TX | TX-2438_01 | BAYPORT CHANNEL | |
| TX | TX-1103_02 | DICKINSON BAYOU TIDAL | |
| TX | TX-1005_02 | HOUSTON SHIP CHANNEL/SAN JACINTO RIVER TIDAL | |
| TX | TX-1006_04 | HOUSTON SHIP CHANNEL TIDAL | |
| TX | TX-1006_06 | HOUSTON SHIP CHANNEL TIDAL | |
| TX | TX-2202_02 | ARROYO COLORADO ABOVE TIDAL | |
| TX | TX-2424A_04 | HIGHLAND BAYOU (UNCLASSIFIED WATER BODY) | |
| TX | TX-2424D_01 | OFFATTS BAYOU (UNCLASSIFIED WATER BODY) | |
| TX | TX-1101_04 | CLEAR CREEK TIDAL | |
| TX | TX-1102_05 | CLEAR CREEK ABOVE TIDAL | |
| TX | TX-1103_01 | DICKINSON BAYOU TIDAL | |
| TX | TX-1006_02 | HOUSTON SHIP CHANNEL TIDAL | |
| TX | TX-2201_05 | ARROYO COLORADO TIDAL | |
| TX | TX-2424A_05 | HIGHLAND BAYOU (UNCLASSIFIED WATER BODY) | |
| TX | TX-2425B_01 | JARBO BAYOU (UNCLASSIFIED WATER BODY) | |
| TX | TX-2430A_01 | CRYSTAL BAY (UNCLASSIFIED WATER BODY) | |
| TX | TX-0841_01 | LOWER WEST FORK TRINITY RIVER | |
| TX | TX-1006_01 | HOUSTON SHIP CHANNEL TIDAL | |

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| TX | TX-1006_05 | HOUSTON SHIP CHANNEL TIDAL | |
| TX | TX-2425B_02 | JARBO BAYOU (UNCLASSIFIED WATER BODY) | |
| TX | TX-1906_04 | LOWER LEON CREEK | |
| TX | TX-2431A_01 | MOSES BAYOU (UNCLASSIFIED WATER BODY) | |
| UT | UT-L-16020201-004_00 | UTAH LAKE | |
| VA | VA-Q03R-02-PCB | KNOX CREEK AND TRIBUTARIES | TENNESSEE AND BIG SANDY RIVER BASINS |
| VA | VA-A08R-01-PCB | BROAD RUN, DIFFICULT RUN, GOOSE CREEK, PIMMIT RUN | POTOMAC AND SHENANDOAH RIVER BASINS |
| VA | VA-A13R-01-PCB | INDIAN RUN | POTOMAC AND SHENANDOAH RIVER BASINS |
| VA | VA-A15L-01-PCB | LAKE ACCOTINK | POTOMAC AND SHENANDOAH RIVER BASINS |
| VA | VA-A21R-01-PCB | BULL RUN | POTOMAC AND SHENANDOAH RIVER BASINS |
| VA | VA-G01E-03-PCB | JAMES RIVER AND VARIOUS TRIBUTARIES | JAMES RIVER BASIN |
| VA | VA-B32R-02-PCB | SOUTH RIVER | POTOMAC AND SHENANDOAH RIVER BASINS |
| VA | VA-B37R-01-PCB | SOUTH FORK SHENANDOAH RIVER | POTOMAC AND SHENANDOAH RIVER BASINS |
| VA | VA-I09R-01-PCB | JACKSON RIVER | JAMES RIVER BASIN |
| VA | VA-H03R-04-PCB | JAMES RIVER, SLATE RIVER | JAMES RIVER BASIN |
| VA | VA-F13R-13-PCB | PAMUNKEY RIVER | YORK RIVER BASIN |
| VA | VA-C08E-01-PCB | LYNNHAVEN RIVER SYSTEM | CHESAPEAKE BAY/ATLANTIC/SMALL COASTAL BASINS |
| VA | VA-C08L-01-PCB | LAKE WHITEHURST | CHESAPEAKE BAY/ATLANTIC/SMALL COASTAL BASINS |
| VA | VA-L75L-01-PCB | KERR RESERVOIR | ROANOKE AND YADKIN RIVER BASINS |
| VA | VA-L80L-01-PCB | LAKE GASTON | ROANOKE AND YADKIN RIVER BASINS |
| VA | VA-E09R-01-PCB | MOUNTAIN RUN | RAPPAHANNOCK RIVER BASIN |
| VA | VA-E20E-03-PCB | RAPPAHANNOCK RIVER | RAPPAHANNOCK RIVER BASIN |
| VA | VA-N29R-01-PCB | NEW RIVER, CLAYTOR LAKE, PEAK CREEK, REED CREEK AND STONY CREEK | NEW RIVER BASIN |
| VA | VA-F07L-01-PCB | LAKE ANNA AND CON, GMC, AND TRY | YORK RIVER BASIN |
| VA | VA-O06L-01-PCB | SOUTH HOLSTON RESERVOIR | TENNESSEE AND BIG SANDY RIVER BASINS |
| VA | VA-O06R-01-PCB | WOLF CREEK | TENNESSEE AND BIG SANDY RIVER BASINS |
| VA | VA-O07R-01-PCB | BEAVER CREEK AND LITTLE CREEK | TENNESSEE AND BIG SANDY RIVER BASINS |
| VA | VA-F23R-06-PCB | MATTAPONI RIVER | YORK RIVER BASIN |
| VA | VA-F26E-01-PCB | YORK RIVER BASIN | YORK RIVER BASIN |

| State | Waterbody ID | Waterbody Name | Region |
|---|---|---|---|
| VA | VA-C01E-17-PCB | CHESAPEAKE BAY & TIDAL TRIBUTARIES | CHESAPEAKE BAY/ATLANTIC/SMALL COASTAL BASINS |
| VA | VA-Q04R-01-PCB | LEVISA FORK AND GARDEN CREEK | TENNESSEE AND BIG SANDY RIVER BASINS |
| VA | VA-K09R-01-PCB | MEHERRIN RIVER | CHOWAN RIVER AND DISMAL SWAMP BASINS |
| VA | VA-L12L-01-PCB | ROANOKE RIVER, BLACKWATER RIVER, SMITH MOUNTAIN LAKE, TINKER CREEK AND PETERS CREEK. | ROANOKE AND YADKIN RIVER BASINS |
| VA | VA-C07E-01-PCB | CHESAPEAKE BAY & TIDAL TRIBUTARIES | CHESAPEAKE BAY/ATLANTIC/SMALL COASTAL BASINS |
| VA | VA-L19R-01-PCB | ROANOKE (STAUNTON) RIVER, CUB CREEK | ROANOKE AND YADKIN RIVER BASINS |
| VA | VA-L26R-01-PCB | LITTLE OTTER RIVER | ROANOKE AND YADKIN RIVER BASINS |
| VA | VA-A15R-01-PCB | ACCOTINK CREEK | POTOMAC AND SHENANDOAH RIVER BASINS |
| VA | VA-G11L-01-PCB | LEE HALL RESERVOIR | JAMES RIVER BASIN |
| VA | VA-F13R-04-PCB | MONCUIN CREEK, WEBB CREEK | YORK RIVER BASIN |
| VA | VA-P11R-03-PCB | GUEST RIVER | TENNESSEE AND BIG SANDY RIVER BASINS |
| VA | VA-N36R-01-PCB | BLUESTONE RIVER | NEW RIVER BASIN |
| VA | VA-K41R-05-PCB | WEST NECK CREEK - MIDDLE | CHOWAN RIVER AND DISMAL SWAMP BASINS |
| VA | VA-L60R-01-PCB | DAN RIVER, BANISTER RIVER AND HYCO RIVER | ROANOKE AND YADKIN RIVER BASINS |
| VA | VA-I37R-02-PCB | MAURY RIVER | JAMES RIVER BASIN |
| VA | VA-G03R-02-PCB | BAILEY CREEK | JAMES RIVER BASIN |
| VA | VA-C08L-03-PCB | LITTLE CREEK RESERVOIR | CHESAPEAKE BAY/ATLANTIC/SMALL COASTAL BASINS |
| VA | VA-O10R-01-PCB | NORTH FORK HOLSTON RIVER | TENNESSEE AND BIG SANDY RIVER BASINS |
| VA | VA-C08L-06-PCB | LAKE TRASHMORE - WESTERN POND | CHESAPEAKE BAY/ATLANTIC/SMALL COASTAL BASINS |
| VA | VA-B12R-01-PCB | LEWIS CREEK | POTOMAC AND SHENANDOAH RIVER BASINS |
| VT | VT04-02L01_01 | CHAMP-SOUTH LAKE | |
| VT | VT05-04L01_02 | CHAMP-NORTHEAST ARM | |
| VT | VT04-01L01_02 | CHAMP-OTTER CREEK | |
| VT | VT05-11L01_01 | CHAMP-SHELBURNE BAY | |
| VT | VT05-07L01_01 | CHAMP-ST. ALBANS BAY | |
| VT | VT04-02L01_02 | CHAMP-SOUTH LAKE | |
| VT | VT05-04L02_01 | CHAMP-ISLE LA MOTTE | |
| VT | VT04-01L01_01 | CHAMP-OTTER CREEK | |
| VT | VT01-02.01 | HOOSIC RIVER MAINSTEM | |
| VT | VT05-09L01_01 | CHAMP-MALLETTS BAY | |
| VT | VT05-04L01_01 | CHAMP-NORTHEAST ARM | |
| VT | VT05-10L01_01 | CHAMP-BURLINGTON BAY | |
| VT | VT05-10L01_02 | CHAMP-BURLINGTON BAY | |
| VT | VT05-04L01_03 | CHAMP-NORTHEAST ARM | |

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| VT | VT04-01L01_04 | CHAMP-OTTER CREEK | |
| VT | VT05-11L01_03 | CHAMP-SHELBURNE BAY | |
| VT | VT04-01L02_02 | CHAMP-PORT HENRY | |
| VT | VT05-10L01_03 | CHAMP-BURLINGTON BAY | |
| VT | VT05-09L01_03 | CHAMP-MALLETTS BAY | |
| VT | VT04-01L02_03 | CHAMP-PORT HENRY | |
| VT | VT04-01L02_01 | CHAMP-PORT HENRY | |
| VT | VT05-11L01_02 | CHAMP-SHELBURNE BAY | |
| VT | VT05-09L01_02 | CHAMP-MALLETTS BAY | |
| VT | VT04-01L01_03 | CHAMP-OTTER CREEK | |
| VT | VT05-04L02_02 | CHAMP-ISLE LA MOTTE | |
| VT | VT05-07L01_02 | CHAMP-ST. ALBANS BAY | |
| WA | WA345ZAS-00U-XXU-00 | KEECHELUS LAKE | UPPER YAKIMA |
| WA | WA45120G4J5 | COLUMBIA RIVER | ROCK-GLADE |
| WA | WAEB21AR-176.385 | YAKIMA RIVER | LOWER YAKIMA |
| WA | WAEB21AR-29.109 | YAKIMA RIVER | LOWER YAKIMA |
| WA | WAEB21AR-30.827 | YAKIMA RIVER | LOWER YAKIMA |
| WA | WAUNK000-30N-31E-27 | BUFFALO LAKE | LOWER LAKE ROOSEVELT |
| WA | WAPB56KA-5.071 | ELWHA RIVER | ELWHA-DUNGENESS |
| WA | WA518XGQ-14N-30E-27 | SCOOTENEY RESERVOIR | ESQUATZEL COULEE |
| WA | WAQE90PI-2.371 | WALLA WALLA RIVER | WALLA WALLA |
| WA | WAQZ45UE-19.589 | SPOKANE RIVER | LOWER SPOKANE |
| WA | WA47120I1H6 | CHELAN LAKE | CHELAN |
| WA | WA47122C4F3 | COMMENCEMENT BAY (INNER) | PUYALLUP-WHITE |
| WA | WA47122D3D7 | DALCO PASSAGE/POVERTY BAY | PUYALLUP-WHITE |
| WA | WADS29ZH-110.293 | CHEHALIS RIVER | UPPER CHEHALIS |
| WA | WADS54SI-110.961 | PEND OREILLE RIVER | PEND OREILLE┬á |
| WA | WA838LCW-25N-09E-33 | CALLIGAN LAKE | SNOHOMISH |
| WA | WAQZ45UE-134.537 | SPOKANE RIVER | MIDDLE SPOKANE |
| WA | WAQZ45UE-63.064 | LONG LAKE (RESERVOIR) | LOWER SPOKANE |
| WA | WA46119G4H5 | COLUMBIA RIVER | ESQUATZEL COULEE |
| WA | WA47122A8E9 | BUDD INLET (INNER) | DESCHUTES |
| WA | WAJZ70CP-3.898 | LITTLE SPOKANE RIVER | LITTLE SPOKANE |
| WA | WAQZ45UE-91.888 | LONG LAKE (RESERVOIR) | LOWER SPOKANE |
| WA | WASV53RP-12.46 | SKAGIT RIVER | LOWER SKAGIT-SAMISH |
| WA | WAEB21AR-229.127 | YAKIMA RIVER | UPPER YAKIMA |
| WA | WA621COD-02N-03E-34 | LACAMAS LAKE | SALMON-WASHOUGAL |
| WA | WA758LBQ-00U-XXU-00 | PADDEN LAKE | NOOKSACK |
| WA | WAQZ45UE-101.387 | SPOKANE RIVER | LOWER SPOKANE |
| WA | WAQZ45UE-55.823 | LONG LAKE (RESERVOIR) | LOWER SPOKANE |
| WA | WAYB86JO-201.023 | SNAKE RIVER | MIDDLE SNAKE |
| WA | WA46123C7H4 | COLUMBIA RIVER | GRAYS-ELOKOMAN |
| WA | WA47122C8J7 | SQUAXIN, PEALE, AND PICKERING PASSAGES | KENNEDY-GOLDSBOROUGH |
| WA | WAEB21AR-134.977 | YAKIMA RIVER | LOWER YAKIMA |
| WA | WAEB21AR-135.707 | YAKIMA RIVER | LOWER YAKIMA |
| WA | WAEG25YW-44.241 | COWLITZ RIVER | COWLITZ |
| WA | WAWR93CG-0 | LOWER CRAB CREEK | LOWER CRAB |
| WA | WANX00WG-75.039 | PALOUSE RIVER | PALOUSE |
| WA | WAIG58VD-3.281 | DUWAMISH WATERWAY AND RIVER | DUWAMISH-GREEN |
| WA | WAQZ45UE-123.319 | SPOKANE RIVER | MIDDLE SPOKANE |
| WA | WAQZ45UE-123.65 | SPOKANE RIVER | MIDDLE SPOKANE |
| WA | WAQZ45UE-152.353 | SPOKANE RIVER | MIDDLE SPOKANE |
| WA | WAQZ45UE-81.693 | LONG LAKE (RESERVOIR) | LOWER SPOKANE |
| WA | WAYB86JO-206.746 | SNAKE RIVER | MIDDLE SNAKE |
| WA | WA46119G4I4 | COLUMBIA RIVER | ESQUATZEL COULEE |

| State | Waterbody ID | Waterbody Name | Region |
|---|---|---|---|
| WA | WA46119G7E3 | COLUMBIA RIVER | ESQUATZEL COULEE |
| WA | WA46123C5E5 | COLUMBIA RIVER | GRAYS-ELOKOMAN |
| WA | WA47122B7J9 | CASE INLET AND DANA PASSAGE | KITSAP |
| WA | WA48122H3D3 | WHATCOM LAKE | NOOKSACK |
| WA | WAJI23XG-5.98 | CHELAN RIVER | CHELAN |
| WA | WATF15AC-.002 | CLEAR CREEK | KITSAP |
| WA | WADH90GX-0 | DUWAMISH WATERWAY AND RIVER | DUWAMISH-GREEN |
| WA | WAHM20EV-.6 | WENATCHEE RIVER | WENATCHEE |
| WA | WAIG58VD-12.189 | DUWAMISH WATERWAY AND RIVER | DUWAMISH-GREEN |
| WA | WAQZ45UE-132.897 | SPOKANE RIVER | MIDDLE SPOKANE |
| WA | WA46122A8A5 | COLUMBIA RIVER | LEWIS |
| WA | WAYB86JO-14.472 | SNAKE RIVER | LOWER SNAKE |
| WA | WA45120H3A5 | COLUMBIA RIVER | ROCK-GLADE |
| WA | WAQZ45UE-94.079 | SPOKANE RIVER | LOWER SPOKANE |
| WA | WAQZ45UE-96.37 | SPOKANE RIVER | LOWER SPOKANE |
| WA | WAEB21AR-48.64 | YAKIMA RIVER | LOWER YAKIMA |
| WA | WAQZ45UE-136.584 | SPOKANE RIVER | MIDDLE SPOKANE |
| WA | WARL09XF-0 | HYLEBOS WATERWAY | PUYALLUP-WHITE |
| WA | WA46123B2E7 | COLUMBIA RIVER | GRAYS-ELOKOMAN |
| WA | WA47122C5E6 | PUGET SOUND (SOUTH) | CHAMBERS-CLOVER |
| WA | WA48117J7C7 | COLUMBIA RIVER | UPPER LAKE ROOSEVELT |
| WA | WA618HVI-00U-XXU-00 | MCINTOSH LAKE | DESCHUTES |
| WA | WA47118C0F6 | SPRAGUE LAKE | PALOUSE |
| WA | WA45122G7J1 | VANCOUVER LAKE | SALMON-WASHOUGAL |
| WA | WA47119B3A2 | MOSES LAKE | LOWER CRAB |
| WA | WA729WNB-18N-02W-38 | WARD LAKE | DESCHUTES |
| WA | WA630CWH-24N-40E-13 | WEST MEDICAL LAKE | UPPER CRAB-WILSON |
| WA | WA329BEX-19N-02E-20 | AMERICAN LAKE | CHAMBERS-CLOVER |
| WA | WA670DAB-25N-04E-05 | GREEN LAKE | CEDAR-SAMMAMISH |
| WA | WA47119J0D4 | BANKS LAKE | GRAND COULEE |
| WA | WA878IBO-24N-01W-32 | KITSAP LAKE | KITSAP |
| WA | WA47122H2E6 | WASHINGTON LAKE | CEDAR-SAMMAMISH |
| WI | WI1500095 | MILWAUKEE RIVER | MILWAUKEE |
| WI | WI15000_96 | MILWAUKEE RIVER -- LIME KILN DAM UPSTREAM | MANITOWOC |
| WI | WI16000122 | MILWAUKEE R ESTUARY AOC - MENOMONEE R | MILWAUKEE |
| WI | WI1653500_141 | NESHONOC LAKE | LA CROSSE-PINE |
| WI | WI2050000226 | CHIPPEWA RIVER MAINSTEM | LOWER CHIPPEWA |
| WI | WI2050000228 | CHIPPEWAU RIVER HOLCOMBE DOWNSTREAM TO DELLS DAM AT EAU CLAIRE | LOWER CHIPPEWA |
| WI | WI2050000_225 | CHIPPEWA RIVER | |
| WI | WI2050000_675 | CHIPPEWA RIVER | UPPER CHIPPEWA |
| WI | WI21300246 | CEDAR CREEK | MILWAUKEE |
| WI | WI241600_307 | LAKE WINNECONNE | WOLF RIVER |
| WI | WI242800_311 | POYGAN LAKE | WOLF RIVER |
| WI | WI2843800357 | ST LOUIS RIVER AOC | BEARTRAP-NEMADJI |
| WI | WI94800554 | AHNAPEE RIVER | DOOR-KEWAUNEE |
| WI | WI_000012_588 | LAKE MICHIGAN | |
| WI | WI_000013_589 | LAKE SUPERIOR AND TRIBUTARIES UP TO THE FIRST IMPASSABLE BARRIER | |
| WI | WI_000034_590 | MISSISSIPPI RIVER -- CHIPPEWA RIVER TO LOCK AND DAM 6 | |

**Exhibit D-1**
**Page 1006**

| State | Waterbody ID | Waterbody Name | Region |
|---|---|---|---|
| WI | WI_000036_591 | MISSISSIPPI RIVER -- LOCK AND DAM 6 TO ROOT RIVER (MN) | |
| WI | WI_000037_592 | MISSISSIPPI RIVER -- ROOT RIVER (MN) TO WISCONSIN RIVER | |
| WI | WI_000038_593 | MISSISSIPPI RIVER -- WISCONSIN RIVER TO LOCK AND DAM 11 | |
| WI | WI804600_468 | LAKE MONONA | UPPER ROCK |
| WI | WI805400_470 | LAKE MENDOTA | UPPER ROCK |
| WI | WI_000017_593 | MISSISSIPPI RIVER - WISCONSIN PORTION (3) | |
| WI | WI_000026_602 | ST. CROIX RIVER -- ST. CROIX FALLS TO MISS. RIVER | |
| WI | WI11790018 | FOX R.  LOWER SEG 1 (1) | LOWER FOX |
| WI | WI117900_22 | FOX RIVER AT BUFFALO LAKE | UPPER FOX |
| WI | WI117990025 | WISCONSIN RIVER - MERRIL DAM TO PRAIRIE DU SAC DAM | CASTLE ROCK |
| WI | WI90700538 | KEWAUNEE RIVER | DOOR-KEWAUNEE |
| WI | WI137710070 | PETENWELL FLOWAGE - WISCONSIN RIVER | CASTLE ROCK |
| WI | WI139900_74 | LAKE BUTTE DES MORTS | UPPER FOX |
| WI | WI241300305 | WOLF RIVER BELOW SHAWANO DAM TO STATE HWY 156 | WOLF RIVER |
| WI | WI241300_306 | WOLF RIVER FROM SHAWANO DAM TO LAKE POYGAN | |
| WI | WI1676700_707 | BLACK RIVER -- BLACK RIVER FALLS TO MISSISSIPPI RIVER | BLACK RIVER |
| WI | WI1769900177 | TREMPEALEAU RIVER  BELOW ARCADIA | TREMPEALEAU |
| WI | WI50700403 | SHEBOYGAN RIVER BELOW FRANKLIN DOWNSTREAM TO SHEBOYGAN FALLS | MANITOWOC-SHEBOYGAN |
| WI | WI609000_417 | MENOMINEE RIVER (PIER'S GORGE TO LOWER SCOTT FLOWAGE) | MENOMINEE |
| WI | WI71000427 | MANITOWOC R. (MOUTH TO CONFLUENCE WITH NORTH BRANCH) | MANITOWOC-SHEBOYGAN |
| WI | WI71300430 | BRANCH RIVER IN MANITOWOC CO. | MANITOWOC-SHEBOYGAN |
| WI | WI742500435 | FOX RIVER (III) (BELOW BARSTOW IMP) | UPPER FOX |
| WI | WI742500_436 | FOX RIVER (ILL), INCLUDING LAKE TICHIGAN DOWNSTREAM OF CONFLUENCE WITH UNNAMED TRIB NEAR CTH A IN WAUKESHA | UPPER FOX |
| WI | WI77900444 | MANITOWOC R. (CONFLUENCE WITH N. BR. TO CHILTON) | MANITOWOC-SHEBOYGAN |
| WI | WI788800451 | ROCK RIVER (STATE LINE TO JANESVILLE WWTP) | UPPER ROCK |
| WI | WI79900462 | PINE CREEK | MANITOWOC-SHEBOYGAN |
| WI | WI80200466 | JORDAN CREEK | MANITOWOC-SHEBOYGAN |
| WI | WI1179900_26 | WISCONSIN RIVER -- PRAIRIE DU SAC DAM TO MISS. R. | LOWER WISCONSIN |
| WI | WI131100_59 | LAKE WINNEBAGO | LAKE WINNEBAGO |
| WI | WI134570066 | CASTLE ROCK FLOWAGE - WISCONSIN RIVER | CASTLE ROCK |
| WI | WI146100_87 | BIG GREEN LAKE | |
| WI | WI2900365 | ROOT RIVER FROM ITS MOUTH UPSTREAM TO THE HORLICK DAM IN THE CITY OF RACINE | PIKE-ROOT |
| WI | WI829700_480 | CRAWFISH RIVER AT COLUMBUS MILLPOND | CRAWFISH |
| WI | WI830300481 | ROCK CREEK AT HOOPERS MILLPOND | CRAWFISH |
| WI | WI84000494 | EAST TWIN RIVER UPSTREAM TO FIRST DAM | MANITOWOC-SHEBOYGAN |
| WI | WI848800_497 | LAC LA BELLE | UPPER ROCK |
| WI | WI11790019 | FOX R.  LOWER SEG. 2 (1) | LOWER FOX |
| WI | WI117900_21 | FOX RIVER -- SWAN LAKE DOWNSTREAM TO PORTAGE | |

**Exhibit D-1**

**Page 1007**

| State | Waterbody ID | Waterbody Name | Region |
|-------|-------------|----------------|--------|
| WI | WI742500432 | FOX R (III) (AB BROOKFIELD WWTP) | UPPER FOX |
| WI | WI742500_676 | FOX RIVER (ILL) UPSTREAM OF CTH K IN WAUKESHA CO. | UPPER FOX |
| WI | WI788800449 | ROCK RIVER (ABOVE HWY 14) | UPPER ROCK |
| WI | WI788800450 | ROCK RIVER (JANESVILLE TO HWY 14) | UPPER ROCK |
| WI | WI799500464 | BADFISH CREEK IN DANE CO | UPPER ROCK |
| WI | WI13080058 | NEENAH SLOUGH | LOWER FOX |
| WI | WI97700_566 | CLARK LAKE | DOOR-KEWAUNEE |
| WI | WI11790020 | FOX RIVER (FROM PORTAGE NORTH TO, BUT NOT INCLUDING BUFFALO LAKE) | UPPER FOX |
| WI | WI50700402 | SHEBOYGAN RIVER | MANITOWOC-SHEBOYGAN |
| WI | WI788800_453 | ROCK RIVER -- INDIANFORD DAM TO ILLINOIS BORDER | |
| WI | WI79900463 | PINE CREEK | MANITOWOC-SHEBOYGAN |
| WI | WI13370063 | FOND DU LAC RIVER | LAKE WINNEBAGO |
| WI | WI1500094 | MILWAUKEE R. ESTUARY AOC - MILWAUKEE R. | MILWAUKEE |
| WI | WI_000025_601 | ST LOUIS BAY AOC | BEARTRAP-NEMADJI |
| WI | WI117900_149 | FOX R SEG. 3 LOWER (1) | LOWER FOX |
| WI | WI609000416 | MENOMINEE R.  IN MARINETTE COUNTY | MANITOWOC-SHEBOYGAN |
| WI | WI742500433 | FOX R (III) (BARSTOW TO BROOKFIELD WWTP) | UPPER FOX |
| WI | WI15010_97 | MILWAUKEE R  ESTUARY AOC (OUTER HARBOR TO LM) | MILWAUKEE |
| WI | WI3382 | MILWAUKEE R. ESTUARY  AOC - KINNICKINNIC R. | MILWAUKEE |
| WI | WI_000027603 | TRIBUTARY TO EAST RIVER | LOWER FOX |
| WI | WI2050000227 | CHIPPEWA RIVER NEAR EAU CLAIRE | LOWER CHIPPEWA |
| WI | WI_000035_594 | MISSISSIPPI RIVER -- LOCK AND DAM 11 TO STATE LINE | |
| WI | WI1884700_215 | SUPERIOR BAY AOC | BEARTRAP-NEMADJI |
| WI | WI15800_115 | JACKSON PARK POND | MILWAUKEE |
| WI | WI1_6 | GREEN BAY AOC (INNER BAY) (1) | LAKE MICHIGAN |
| WV | WVK-LO_02 | KANAWHA RIVER (LOWER) | |
| WV | WVK-LO_03 | KANAWHA RIVER (LOWER) | |
| WV | WVK-LO_05 | KANAWHA RIVER (LOWER) | |
| WV | WVK-UP_01 | KANAWHA RIVER (UPPER) | |
| WV | WVK-LO_01 | KANAWHA RIVER (LOWER) | |
| WV | WVO-32-M-(L1)_00 | ELK FORK LAKE | |
| WV | WVPSB_04 | SOUTH BRANCH POTOMAC RIVER | |
| WV | WVPSB_05 | SOUTH BRANCH POTOMAC RIVER | |
| WV | WVMW_01 | WEST FORK RIVER | |
| WV | WVMCS_01 | SHAVERS FORK | |
| WV | WVMCS_02 | SHAVERS FORK | |
| WV | WVKN-(L1)_00 | BLUESTONE LAKE | |
| WV | WVPSB_02 | SOUTH BRANCH POTOMAC RIVER | |
| WV | WVPSB_03 | SOUTH BRANCH POTOMAC RIVER | |
| WV | WVKNB_01 | BLUESTONE RIVER | |
| WV | WVKNB_02 | BLUESTONE RIVER | |
| WV | WVO-LO_01 | OHIO RIVER (LOWER) | |
| WV | WVOMI_01 | MIDDLE ISLAND CREEK | |
| WV | WVOMI_02 | MIDDLE ISLAND CREEK | |
| WV | WVMC-(L1)_00 | CHEAT LAKE | |
| WV | WVO-LO_02 | OHIO RIVER (LOWER) | |
| WV | WVO-LO_03 | OHIO RIVER (LOWER) | |

| State | Waterbody ID | Waterbody Name | Region |
|-------|--------------|----------------|--------|
| WV | WVO-MN_04 | OHIO RIVER (MIDDLE NORTH) | |
| WV | WVO-MN_05 | OHIO RIVER (MIDDLE NORTH) | |
| WV | WVO-MN_06 | OHIO RIVER (MIDDLE NORTH) | |
| WV | WVO-MN_07 | OHIO RIVER (MIDDLE NORTH) | |
| WV | WVO-MN_08 | OHIO RIVER (MIDDLE NORTH) | |
| WV | WVO-MN_09 | OHIO RIVER (MIDDLE NORTH) | |
| WV | WVO-MS_01 | OHIO RIVER (MIDDLE SOUTH) | |
| WV | WVO-MS_02 | OHIO RIVER (MIDDLE SOUTH) | |
| WV | WVO-MS_06 | OHIO RIVER (MIDDLE SOUTH) | |
| WV | WVO-UN_00 | OHIO RIVER (UPPER NORTH) | |
| WV | WVO-US_02 | OHIO RIVER (UPPER SOUTH) | |
| WV | WVO-US_05 | OHIO RIVER (UPPER SOUTH) | |
| WV | WVOG-(L1)_00 | R D BAILEY LAKE | |
| WV | WVMCS_03 | SHAVERS FORK | |
| WV | WVMCS_04 | SHAVERS FORK | |
| WV | WVMT-(L1)_00 | TYGART LAKE | |
| WV | WVK-UP_02 | KANAWHA RIVER (UPPER) | |
| WV | WVLKH_00 | HUGHES RIVER | |
| WV | WVPSB_01 | SOUTH BRANCH POTOMAC RIVER | |
| WV | WVKP-33_00 | FLAT FORK | |
| WV | WVO-MN_01 | OHIO RIVER (MIDDLE NORTH) | |
| WV | WVO-MS_03 | OHIO RIVER (MIDDLE SOUTH) | |
| WV | WVO-US_04 | OHIO RIVER (UPPER SOUTH) | |
| WV | WVO-MN_03 | OHIO RIVER (MIDDLE NORTH) | |
| WV | WVK-LO_04 | KANAWHA RIVER (LOWER) | |
| WV | WVO-MN_10 | OHIO RIVER (MIDDLE NORTH) | |
| WV | WVO-MS_04 | OHIO RIVER (MIDDLE SOUTH) | |
| WV | WVO-MS_05 | OHIO RIVER (MIDDLE SOUTH) | |
| WV | WVO-US_01 | OHIO RIVER (UPPER SOUTH) | |
| WV | WVO-US_03 | OHIO RIVER (UPPER SOUTH) | |
| WV | WVO-MN_02 | OHIO RIVER (MIDDLE NORTH) | |

# Appendix D

## Appendix D – US EPA 303 (d) Impaired Water Bodies with PCB TMDLs Promulgated or Updated after Jan. 1, 2010

| STATE | TMDL NAME | TMDL DATE | LISTED WATER BODY ID | LISTED WATER BODY NAME |
|-------|-----------|-----------|----------------------|------------------------|
| CA | COLORADO LAGOON OC PESTICIDES, SEDIMENT TOXICITY, PAHS AND METALS TMDL | 2011 | CAT405120002000029133322 | COLORADO LAGOON |
| CA | DOMINGUEZ CHANNEL AND GREATER LOS ANGELES-LONG BEACH HARBOR WATERS TOXICS TMDL | 2012 | CAE40512000200202226101749 | LOS ANGELES RIVER ESTUARY (QUEENSWAY BAY) |
| | | | CAE405120002005020315419 | DOMINGUEZ CHANNEL ESTUARY (UNLINED PORTION BELOW VERMONT AVE) |
| | | | CAB405120001999092115740 | SAN PEDRO BAY NEAR/OFF SHORE ZONES |
| | | | CAB405120002005020117510 | LOS ANGELES HARBOR - INNER CABRILLO BEACH AREA |
| | | | CAB405120002005020710494 | LOS ANGELES HARBOR - CABRILLO MARINA |
| | | | CAB405120002005020712213 | LOS ANGELES/LONG BEACH INNER HARBOR |
| | | | CAB405180002000029113919 | LOS ANGELES HARBOR - FISH HARBOR |
| | | | CAB405180002005020809207 | LOS ANGELES/LONG BEACH OUTER HARBOR (INSIDE BREAKWATER) |
| | | | CAB405120002000029082107 | LOS ANGELES HARBOR - CONSOLIDATED SLIP |
| | | | CAR405120001998018161017 | DOMINGUEZ CHANNEL (LINED PORTION ABOVE VERMONT AVE) |
| | | | CAR405120002000029130309 | TORRANCE CARSON CHANNEL |
| CA | ECHO PARK LAKE TMDLS (LOS ANGELES AREA LAKES TOTAL MAXIMUM DAILY LOADS FOR NITROGEN, PHOSPHORUS, MERCURY, TRASH, ORGANOCHLORINE PESTICIDES AND PCBS:  SECTION 6) | 2012 | CAL405150102000228155002 | ECHO PARK LAKE |
| CA | MACHADO LAKE PESTICIDES AND PCBS TMDL | 2012 | CAL405120002000029084938 | MACHADO LAKE (HARBOR PARK LAKE) |
| CA | MCGRATH LAKE PCBS, DDT, CHLORDANE, DIELDRIN, SEDIMENT TOXICITY TMDL | 2011 | CAL403110001999203110047 | MCGRATH LAKE |
| CA | Newport Bay and San Diego Creek Organochlorine Compounds TMDL | 2013 | CAE801140001999032309083 | NEWPORT BAY, UPPER (ECOLOGICAL RESERVE) |
| | | | CAB801140001999032214859 | NEWPORT BAY, LOWER |
| | | | CAR801110001999021113732 | SAN DIEGO CREEK REACH 1 |
| CA | OXNARD DRAIN 3 PESTICIDES, PCBS, AND SEDIMENT TOXICITY TMDL | 2011 | CAR403110002000228150910 | RIO DE SANTA CLARA/OXNARD DRAIN NO. 3 |

| STATE | TMDL NAME | TMDL DATE | LISTED WATER BODY ID | LISTED WATER BODY NAME |
|---|---|---|---|---|
| CA | PECK ROAD PARK LAKE TMDLS (LOS ANGELES AREA LAKES TOTAL MAXIMUM DAILY LOADS FOR NITROGEN, PHOSPHORUS, MERCURY, TRASH, ORGANOCHLORINE PESTICIDES AND PCBS: SECTION 4) | 2012 | CAL4053100020000303195323 | PECK ROAD PARK LAKE |
| CA | PUDDINGSTONE RESERVOIR TMDLS (LOS ANGELES AREA LAKES TOTAL MAXIMUM DAILY LOADS FOR NITROGEN, PHOSPHORUS, MERCURY, TRASH, ORGANOCHLORINE PESTICIDES AND PCBS: SECTION 10) | 2012 | CAL4055200019980918113803 | PUDDINGSTONE RESERVOIR |
| CA | SAN FRANCISCO BAY PCBS TMDL | 2010 | CAB2044001020020930154937 | CENTRAL BASIN, SAN FRANCISCO (PART OF SF BAY, CENTRAL) |
| | | | CAB2061001019980928100945 | SAN PABLO BAY |
| | | | CAB2071002020011017135055 | SUISUN BAY |
| | | | CAB2031201019980929120559 | RICHARDSON BAY |
| | | | CAB2041001019980925131322 | SAN FRANCISCO BAY, LOWER |
| | | | CAE2071001019980929134510 | SACRAMENTO SAN JOAQUIN DELTA |
| | | | CAE2071002019980928134605 | CARQUINEZ STRAIT |
| CA | SANTA MONICA BAY TOTAL MAXIMUM DAILY LOADS FOR DDTS AND PCBS | 2012 | CAB4051300019990921164318 | SANTA MONICA BAY OFFSHORE/NEARSHORE |
| | | | CAX4043600019990924091850 | ZUMA BEACH (WESTWARD BEACH) |
| | | | CAX4043700019990924083852 | TRANCAS BEACH (BROAD BEACH) |
| | | | CAX4044100019990923134843 | ROBERT H. MEYER MEMORIAL BEACH |
| | | | CAX4044100020000301091908 | SEA LEVEL BEACH |
| | | | CAX4044400019990923074411 | NICHOLAS CANYON BEACH |
| | | | CAX4051100019990922105503 | BLUFF COVE BEACH |
| | | | CAX4051100019990922154626 | FLAT ROCK POINT BEACH AREA |
| | | | CAX4051100019990922164306 | INSPIRATION POINT BEACH |
| | | | CAX4051100019990922172103 | LONG POINT BEACH |
| | | | CAX4051100019990923080316 | MALAGA COVE BEACH |
| | | | CAX4051100019990923124251 | PORTUGUESE BEND BEACH |
| | | | CAX4051100019990923153531 | ROYAL PALMS BEACH |
| | | | CAX4051100019990924085839 | WHITES POINT BEACH |
| | | | CAX4051100019990924093655 | ABALONE COVE BEACH |
| | | | CAX4051200019990922141809 | CABRILLO BEACH (OUTER) |
| | | | CAX4051200019990923110403 | POINT FERMIN PARK BEACH |
| | | | CAX4051200019990923132934 | REDONDO BEACH |
| | | | CAX4051300020000407104603 | CASTLEROCK BEACH |
| | | | CAX4041200019990922170849 | LAS TUNAS BEACH |
| | | | CAX4041300019990924081553 | TOPANGA BEACH |
| | | | CAX4041500019990922165924 | LAS FLORES BEACH |
| | | | CAX4041600019990922144015 | CARBON BEACH |
| | | | CAX4041600019990922162849 | LA COSTA BEACH |
| | | | CAX4042100019990923084019 | MALIBU LAGOON BEACH (SURFRIDER) |
| | | | CAX4043100019990922101223 | BIG ROCK BEACH |

| STATE | TMDL NAME | TMDL DATE | LISTED WATER BODY ID | LISTED WATER BODY NAME |
|---|---|---|---|---|
| | | | CAX4043100019990923130035 | PUERCO BEACH |
| | | | CAX4043100020000312160831 | AMARILLO BEACH |
| | | | CAX4043400019990922153218 | ESCONDIDO BEACH |
| | | | CAX4043500019990923104303 | PARADISE COVE BEACH |
| | | | CAX4043500019990923104958 | POINT DUME BEACH |
| GA | Total Maximum Daily Load (TMDL) Evaluation for Thirty-six Stream Segments of the Coosa River Basin for PCBs in Fish Tissue and Commercial Fishing Ban | 2014 | GAR031501020811 | Coosawattee River |
| IL | Illinois Lake Michigan Nearshore Watershed PCB TMDL | 2019 | IL_QH-01 | North Point Beach |
| | | | IL_QH-03 | IL Beach State Park North |
| | | | IL_QH-04 | Waukegan North Beach |
| | | | IL_QH-05 | Waukegan South Beach |
| | | | IL_QH-09 | IL Beach State Park South |
| | | | IL_QI-06 | Lake Bluff Beach |
| | | | IL_QI-10 | Lake Forest Beach |
| | | | IL_QJ | Rosewood Beach |
| | | | IL_QJ-05 | Park Ave. Beach |
| | | | IL_QK-04 | Glencoe Beach |
| | | | IL_QK-06 | Tower Beach |
| | | | IL_QK-07 | Lloyd Beach |
| | | | IL_QK-08 | Maple Beach |
| | | | IL_QK-09 | Elder Beach |
| | | | IL_QL-03 | Kenilworth Beach |
| | | | IL_QL-06 | Gilson Beach |
| | | | IL_QM-03 | Greenwood Beach |
| | | | IL_QM-04 | Lee Beach |
| | | | IL_QM-05 | Lighthouse Beach |
| | | | IL_QM-06 | Northwestern University Beach |
| | | | IL_QM-07 | Clark Beach |
| | | | IL_QM-08 | South Boulevard Beach |
| | | | IL_QN-01 | Touhy (Leone) Beach |
| | | | IL_QN-02 | Loyola (Greenleaf) Beach |
| | | | IL_QN-03 | Hollyway/ Ostermann Beach |
| | | | IL_QN-04 | Foster Beach |
| | | | IL_QN-05 | Montrose Beach |
| | | | IL_QN-06 | Juneway Terrace |
| | | | IL_QN-07 | Rogers Beach |
| | | | IL_QN-08 | Howard Beach |
| | | | IL_QN-09 | Jarvis Beach |
| | | | IL_QN-10 | Pratt Beach |
| | | | IL_QN-11 | North Shore/Columbia |
| | | | IL_QN-12 | Albion Beach |
| | | | IL_QN-13 | Thorndale Beach |
| | | | IL_QO-01 | North Ave. Beach |
| | | | IL_QO-02 | Fullerton Beach |
| | | | IL_QO-03 | Webster Beach |
| | | | IL_QO-04 | Armitage Beach |
| | | | IL_QO-05 | Schiller Beach |
| | | | IL_QP-02 | Oak St. Beach |
| | | | IL_QP-03 | Ohio St. Beach |
| | | | IL_QQ-01 | 12th St. Beach |
| | | | IL_QQ-02 | 31st St. Beach |

| STATE | TMDL NAME | TMDL DATE | LISTED WATER BODY ID | LISTED WATER BODY NAME |
|---|---|---|---|---|
| | | | IL_QR-01 | 49th St. Beach |
| | | | IL_QS-02 | Jackson Park/63rd Beach |
| | | | IL_QS-03 | Rainbow |
| | | | IL_QS-04 | 57th St. Beach |
| | | | IL_QS-05 | 67th St. Beach |
| | | | IL_QS-06 | South Shore Beach |
| | | | IL_QT-03 | Calumet Beach |
| | | | IL_QLM-01 | Open waters Lake Michigan Nearshore |
| | | | IL_QH | North Point Marina Harbor |
| | | | IL_QZO | Waukegan Harbor North |
| | | | IL_3S | Calumet Harbor |
| | | | IL_QZI | Diversey Harbor |
| MD | BOHEMIA RIVER | 2011 | MD-02130602-T | BOHEMIA RIVER |
| MD | NORTHEAST RIVER | 2011 | MD-02130608-T | NORTHEAST RIVER |
| MD | SASSAFRAS RIVER | 2011 | MD-02130610-T | SASSAFRAS RIVER |
| MD | Total Maximum Daily Load of Polychlorinated Biphenyls in Back River Oligohaline Tidal Chesapeake Bay Segment, Maryland | 2012 | MD-BACOH | Back River Oligohaline Tidal Chesapeake Bay Segment |
| MD | Total Maximum Daily Load of Polychlorinated Biphenyls in South River Mesohaline Chesapeake Bay Segment, Anne Arundel County, Maryland | 2015 | MD-SOUMH | South River Mesohaline Chesapeake Bay Segment |
| MD | Total Maximum Daily Load of Polychlorinated Biphenyls in the Bush River Oligohaline Segment, Harford County, Maryland | 2016 | MD-BSHOH | Bush River Oligohaline Segment |
| MD | Total Maximum Daily Load of Polychlorinated Biphenyls in the Gunpowder River and Bird River Subsegments of the Gunpowder River Oligohaline Segment, Baltimore County and Harford County, Maryland | 2016 | MD-GUNOH-02130801 | Gunpowder River tidal subsegment of the Gunpowder Oligohaline Chesapeake Bay Tidal Segment |
| | | | MD-GUNOH-02130803 | Bird River tidal subsegment of the Gunpowder Oligohaline Chesapeake Bay Tidal Segment |
| MD | Total Maximum Daily Load of Polychlorinated Biphenyls in the Magothy River Mesohaline Chesapeake Bay Tidal Segment, Anne Arundel County, Maryland | 2015 | MD-MAGMH | Magothy River Mesohaline Chesapeake Bay Tidal Segment |
| MD | Total Maximum Daily Load of Polychlorinated Biphenyls in the Patuxent River Mesohaline, Oligohaline and Tidal Fresh Chesapeake Bay Segments | 2017 | MD-PAXOH | Lower Patuxent River Oligohaline |
| | | | MD-PAXTF | PAXTF - Middle Patuxent River Tidal Fresh |
| | | | MD-PAXMH | Lower Patuxent River |
| MD | Total Maximum Daily Loads of Polychlorinated Biphenyls in Baltimore Harbor, Curtis Creek/Bay, and Bear Creek Portions of Patapsco River Mesohaline Tidal Chesapeake Bay Segment, Maryland | 2011 | MD-PATMH-02130903 | Baltimore Harbor |
| | | | MDPATMH-CURTIS_BAY_CREEK | Curtis Creek/Bay portion of the Patapsco River Mesohaline Tidal Chesapeake Bay Segment |
| | | | MD-PATMH-BEAR_CREEK | Bear Creek portion of the Bay Segment |
| MD | Total Maximum Daily Loads of Polychlorinated Biphenyls in the Elk | 2014 | MD-ELKOH | Elk River Oligohaline Tidal Chesapeake Bay Segment |

| STATE | TMDL NAME | TMDL DATE | LISTED WATER BODY ID | LISTED WATER BODY NAME |
|---|---|---|---|---|
| | River Oligohaline and the C&D Canal Oligohaline Tidal Chesapeake Bay Segments in Cecil County, Maryland | | MD-C&DOH | C&D Canal Oligohaline Tidal Chesapeake Bay Segment |
| MD | Total Maximum Daily Loads of Polychlorinated Biphenyls in the Northeast and Northwest Branches of the Nontidal Anacostia River, Montgomery and Prince George's Counties, Maryland | 2011 | MD-02140205 | Northeast and Northwest Branches of Nontidal Anacostia River |
| TN | FINAL TOTAL MAXIMUM DAILY LOAD (TMDL) FOR POLYCHLORINATED BIPHENYLS (PCBS) AND CHLORDANE IN WATTS BAR RESERVOIR WATTS BAR LAKE WATERSHED, LOWER CLINCH RIVER WATERSHED, AND EMORY RIVER WATERSHED | 2010 | TN06010201001_1000 | WATTS BAR RESERVOIR |
| | | | TN06010201001_2000 | Watts Bar Reservoir |
| | | | TN06010207001_1000 | Clinch River Arm of Watts Bar Reservoir |
| | | | TN06010208001_1000 | Emory River Embayment of Watts Bar Reservoir |
| TN | MELTON HILL RESERVOIR TMDL FOR POLYCHLORINATED BIPHENYLS (PCBS) AND CHLORDANE, ANDERSON, KNOW, LOUDON, AND ROANE COUNTIES | 2010 | TN06010207006_1000 | MELTON HILL RESERVOIR |
| TN | PROPOSED TOTAL MAXIMUM DAILY LOADS (TMDLS) FOR POLYCHLORINATED BIPHENYLS (PCBS) IN FORT LOUDON RESERVOIR FORT LOUDON LAKE WATERSHED (HUC 06010201) BLOUNT, KNOX, AND LOUDON COUNTIES, TN | 2010 | TN06010201020_1000 | FORT LOUDOUN RESERVOIR |
| | | | TN06010201020_2000 | Fort Loudoun Reservoir |
| TN | TMDL FOR POLYCHLORINATED BIPHENYLS (PCBS) AND DIOSINS IN NICKAJACK RESERVOIR | 2010 | TN06020001001_1000 | Nickajack Reservoir |
| VA | CUB CREEK | 2010 | VAC-L37R_CUB01B08 | CUB CREEK |
| VA | CUB CREEK | 2010 | VAC-L37R_CUB02A06 | CUB CREEK |
| VA | GARDEN CREEK | 2011 | VAS-Q04R_GAR01A98 | GARDEN CREEK |
| VA | LEVISA FORK | 2011 | VAS-Q04R_LEV01A94 | LEVISA FORK |
| | | | VAS-Q04R_LEV01B02 | LEVISA FORK |
| | | | VAS-Q08R_LEV01A00 | LEVISA FORK |
| | | | VAS-Q08R_LEV02A00 | LEVISA FORK |
| | | | VAS-Q08R_LEV03A02 | LEVISA FORK |
| | | | VAS-Q06R_LEV01A98 | LEVISA FORK |
| VA | LITTLE OTTER RIVER LOWER 1 | 2010 | VAW-L26R_LOR01A00 | LITTLE OTTER RIVER |
| VA | LITTLE OTTER RIVER LOWER 2 | 2010 | VAW-L26R_LOR02A00 | LITTLE OTTER RIVER |
| VA | LITTLE OTTER RIVER MIDDLE 1 | 2010 | VAW-L26R_LOR03A00 | LITTLE OTTER RIVER |
| VA | PCB Total Maximum Daily Load Development for Reed Creek, the Upper New River, Peak Creek, Walker Creek, Stony Creek, and the Lower New River | 2018 | VAS-N08R_NEW03A06 | New River (Upper) |
| | | | VAS-N11R_RDC01B00 | Reed Creek |
| | | | VAS-N11R_RDC01B06 | Reed Creek |
| | | | VAS-N11R_RDC02B02 | Reed Creek |
| | | | VAS-N11R_RDC03B04 | Reed Creek |
| | | | VAS-N08R_NEW01A02 | New River (Upper) |
| | | | VAW-N16R_NEW01A00 | New River (Upper) |
| | | | VAW-N16L_NEW06A02 | Claytor Lake (New River) |
| | | | VAW-N16L_NEW05A02 | Claytor Lake (New River) |
| | | | VAW-N16L_NEW04A02 | Claytor Lake (New River) |
| | | | VAW-N16L_NEW03A02 | Claytor Lake (New River) |
| | | | VAW-N16L_NEW01B14 | Claytor Lake (New River) |

| STATE | TMDL NAME | TMDL DATE | LISTED WATER BODY ID | LISTED WATER BODY NAME |
|---|---|---|---|---|
| | | | VAW-N17R_PKC03A00 | Peak Creek |
| | | | VAW-N17R_PKC02A00 | Peak Creek |
| | | | VAW-N17R_PKC01A00 | Peak Creek |
| | | | VAW-N17R_XAG01A02 | Peak Creek, UT (XAG) |
| | | | VAW-N17L_PKC02A10 | Claytor Lake (Peak Creek) |
| | | | VAW-N17L_PKC01A10 | Claytor Lake (Peak Creek) |
| | | | VAW-N16L_NEW02A02 | Claytor Lake (New River) |
| | | | VAW-N16L_NEW01A02 | Claytor Lake (New River) |
| | | | VAW-N18R_NEW04A00 | New River (Lower) |
| | | | VAW-N18R_NEW03A00 | New River (Lower) |
| | | | VAW-N18R_NEW02A00 | New River (Lower) |
| | | | VAW-N18R_NEW01A00 | New River (Lower) |
| | | | VAW-N22R_NEW06A00 | New River (Lower) |
| | | | VAW-N22R_NEW05A00 | New River (Lower) |
| | | | VAW-N22R_NEW04A00 | New River (Lower) |
| | | | VAW-N22R_NEW03A00 | New River (Lower) |
| | | | VAW-N22R_NEW02B14 | New River (Lower) |
| | | | VAW-N22R_NEW02A00 | New River (Lower) |
| | | | VAW-N22R_NEW01A00 | New River (Lower) |
| | | | VAW-N23R_NEW01A00 | New River (Lower) |
| | | | VAW-N24R_NEW03A00 | New River (Lower) |
| | | | VAW-N24R_NEW02A00 | New River (Lower) |
| | | | VAW-N25R_WLK01A00 | Walker Creek |
| | | | VAW-N24R_NEW01A00 | New River (Lower) |
| | | | VAW-N28R_SNC04A00 | Stony Creek |
| | | | VAW-N28R_SNC03A00 | Stony Creek |
| | | | VAW-N28R_SNC02A00 | Stony Creek |
| | | | VAW-N28R_SNC01A00 | Stony Creek |
| | | | VAW-N29R_NEW04A02 | New River (Lower) |
| | | | VAW-N29R_NEW03A02 | New River (Lower) |
| | | | VAW-N29R_NEW02A02 | New River (Lower) |
| | | | VAW-N29R_NEW01A02 | New River (Lower) |
| | | | VAW-N35R_NEW01A00 | New River (Lower) |
| VA | PETERS CREEK LOWER | 2010 | VAW-L04R_PEE01A02 | PETERS CREEK |
| VA | ROANOKE (STAUNTON) RIVER | 2010 | VAC-L19R_ROA01A00 | ROANOKE (STAUNTON) RIVER |
| | | | VAC-L19R_ROA03A00 | ROANOKE (STAUNTON) RIVER |
| | | | VAC-L19R_ROA04A00 | ROANOKE (STAUNTON) RIVER |
| | | | VAC-L30R_ROA01A00 | ROANOKE (STAUNTON) RIVER |
| | | | VAC-L30R_ROA02A00 | ROANOKE (STAUNTON) RIVER |
| | | | VAC-L30R_ROA03A00 | ROANOKE (STAUNTON) RIVER |
| | | | VAC-L30R_ROA04A00 | ROANOKE (STAUNTON) RIVER |
| | | | VAC-L30R_ROA06A00 | ROANOKE (STAUNTON) RIVER |
| | | | VAC-L36R_ROA01A98 | ROANOKE (STAUNTON) RIVER |
| | | | VAC-L38R_ROA02A98 | ROANOKE (STAUNTON) RIVER |
| | | | VAC-L40R_ROA03A98 | ROANOKE (STAUNTON) RIVER |
| | | | VAC-L40R_ROA04A98 | ROANOKE (STAUNTON) RIVER |
| | | | VAW-L04R_ROA04A00 | ROANOKE RIVER |
| | | | VAW-L03R_ROA02A00 | ROANOKE RIVER |
| | | | VAW-L03R_ROA03A00 | ROANOKE RIVER |
| | | | VAW-L03R_ROA01A00 | ROANOKE RIVER |
| | | | VAW-L03R_ROA04A00 | ROANOKE RIVER |
| | | | VAW-L04R_ROA06A00 | ROANOKE RIVER |
| | | | VAW-L04R_ROA03A00 | ROANOKE RIVER NIAGARA |
| | | | VAW-L12L_ROA03A02 | ROANOKE RIVER SML MIDDLE 2 |

| STATE | TMDL NAME | TMDL DATE | LISTED WATER BODY ID | LISTED WATER BODY NAME |
|-------|-----------|-----------|----------------------|------------------------|
|  |  |  | VAW-L03R_ROA05A00 | ROANOKE RIVER |
|  |  |  | VAW-L04R_ROA07A00 | ROANOKE RIVER |
|  |  |  | VAW-L04R_ROA08A02 | ROANOKE RIVER |
|  |  |  | VAW-L03R_ROA06A00 | ROANOKE RIVER |
|  |  |  | VAW-L04R_ROA05A00 | ROANOKE RIVER |
| VA | TINKER CREEK LOWER | 2010 | VAW-L05R_TKR01A00 | TINKER CREEK |
| WA | Yakima River Pesticides and PCBs Total Maximum Daily Load | 2010 | WAEB21AR-176.385 | YAKIMA RIVER |
|  |  |  | WAEB21AR-29.109 | YAKIMA RIVER |
|  |  |  | WAEB21AR-30.827 | YAKIMA RIVER |
|  |  |  | WAEB21AR-229.127 | YAKIMA RIVER |
|  |  |  | WAEB21AR-134.977 | YAKIMA RIVER |
|  |  |  | WAEB21AR-135.707 | YAKIMA RIVER |
|  |  |  | WAEB21AR-48.64 | YAKIMA RIVER |

Appendix E

Exhibit D-1
Page 1018

## Appendix E – Class member attributes

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Anniston AL | AL | City or Town | 21,924 | | | |
| Calhoun County AL | AL | County | 115,018 | | | |
| Etowah County AL | AL | County | 102,849 | | | |
| Gadsden AL | AL | City or Town | 35,622 | | | |
| Glencoe AL | AL | City or Town | 5,148 | | | |
| Hokes Bluff AL | AL | City or Town | 4,279 | | | |
| Oxford AL | AL | City or Town | 21,197 | | | |
| Rainbow City AL | AL | City or Town | 9,559 | | | |
| Shelby County AL | AL | County | 211,430 | | | |
| Southside AL | AL | City or Town | 8,650 | | | |
| West Memphis AR | AR | City or Town | 25,211 | | | |
| Agoura Hills CA | CA | City or Town | 20,693 | 1.29 | 0% | Santa Monica Bay |
| Alameda CA | CA | City or Town | 79,061 | 6,122.92 | 56% | San Francisco Bay |
| Alameda County CA | CA | County | 1,650,306 | 6,226.84 | 30% | San Francisco Bay |
| Albany CA | CA | City or Town | 19,729 | 1,015.06 | 55% | San Francisco Bay |
| American Canyon CA | CA | City or Town | 20,350 | 2,449.16 | 49% | San Francisco Bay |
| Anaheim CA | CA | City or Town | 350,848 | | | |
| Antioch CA | CA | City or Town | 111,074 | 11,620.35 | 39% | San Francisco Bay |
| Arcadia CA | CA | City or Town | 58,359 | 6,205.47 | 45% | Peck Road Park Lake |
| Arcata CA | CA | City or Town | 18,099 | | | |
| Arroyo Grande CA | CA | City or Town | 18,067 | | | |
| Artesia CA | CA | City or Town | 16,846 | 929.16 | 68% | Dominguez Channel and Greater Los Angeles and Long Beach Harbor Waters |
| Azusa CA | CA | City or Town | 49,749 | 3,675.86 | 47% | Puddingstone Reservoir |
| Baldwin Park CA | CA | City or Town | 76,337 | 797.50 | 62% | Puddingstone Reservoir |
| Bellflower CA | CA | City or Town | 77,681 | 3,537.36 | 67% | Dominguez Channel and Greater Los Angeles and Long Beach Harbor Waters |
| Belmont CA | CA | City or Town | 27,192 | 176.69 | 56% | San Francisco Bay |
| Belvedere CA | CA | City or Town | 2,124 | 340.49 | 27% | San Francisco Bay |
| Benicia CA | CA | City or Town | 28,121 | 6,851.62 | 31% | San Francisco Bay |
| Berkeley CA | CA | City or Town | 121,487 | 5,970.13 | 48% | San Francisco Bay |
| Beverly Hills CA | CA | City or Town | 34,477 | 3,271.08 | 48% | Santa Monica Bay, Ballona Creek Estuary |

**Exhibit D-1**
**Page 1019**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Big Bear Lake CA | CA | City or Town | 5,235 | | | |
| Bradbury CA | CA | City or Town | 1,078 | 443.47 | 10% | Peck Road Park Lake |
| Brawley CA | CA | City or Town | 26,066 | | | |
| Brentwood CA | CA | City or Town | 60,599 | 14.29 | 85% | San Francisco Bay |
| Brisbane CA | CA | City or Town | 4,716 | 1,849.68 | 42% | San Francisco Bay |
| Buena Park CA | CA | City or Town | 83,113 | 1,771.68 | 64% | Dominguez Channel and Greater Los Angeles and Long Beach Harbor Waters |
| Burlingame CA | CA | City or Town | 30,449 | 2,471.90 | 55% | San Francisco Bay |
| Butte County CA | CA | County | 226,529 | | | |
| Calabasas CA | CA | City or Town | 24,113 | 311.66 | 4% | Santa Monica Bay |
| Calexico CA | CA | City or Town | 40,046 | | | |
| Capitola CA | CA | City or Town | 10,178 | | | |
| Carson CA | CA | City or Town | 92,710 | 10,876.21 | 71% | Dominguez Channel and Greater Los Angeles and Long Beach Harbor Waters, Machado Lake |
| Cerritos CA | CA | City or Town | 50,436 | 4,695.83 | 61% | Dominguez Channel and Greater Los Angeles and Long Beach Harbor Waters |
| Chico CA | CA | City or Town | 91,733 | | | |
| Chula Vista CA | CA | City or Town | 266,610 | | | |
| Claremont CA | CA | City or Town | 35,934 | 529.22 | 3% | Puddingstone Reservoir |
| Coachella CA | CA | City or Town | 44,832 | | | |
| Colma CA | CA | City or Town | 1,512 | 1,081.71 | 28% | San Francisco Bay |
| Colusa County CA | CA | County | 21,553 | | | |
| Compton CA | CA | City or Town | 97,410 | 5,799.53 | 66% | Dominguez Channel and Greater Los Angeles and Long Beach Harbor Waters |
| Concord CA | CA | City or Town | 129,014 | 0.003 | 0% | San Francisco Bay |
| Contra Costa County CA | CA | County | 1,137,194 | 13,341.94 | 32% | San Francisco Bay |
| Coronado CA | CA | City or Town | 25,107 | | | |
| Corte Madera CA | CA | City or Town | 9,868 | 1,794.15 | 33% | San Francisco Bay |
| Costa Mesa CA | CA | City or Town | 113,092 | 3,444.89 | 64% | TMDL for Organochloring Compounds - Upper and Lower Newport Bay: TOTAL DDT, CHLORDANE, TOTAL PCBs |
| Covina CA | CA | City or Town | 48,466 | 4,033.04 | 55% | Puddingstone Reservoir |
| Culver City CA | CA | City or Town | 39,317 | 2,944.75 | 63% | Santa Monica Bay, Ballona Creek Estuary |
| Cupertino CA | CA | City or Town | 60,955 | | | |

**Exhibit D-1**
**Page 1020**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Cypress CA | CA | City or Town | 48,877 | 2,326.95 | 62% | Dominguez Channel and Greater Los Angeles and Long Beach Harbor Waters |
| Daly City CA | CA | City or Town | 106,941 | 4,326.76 | 52% | San Francisco Bay |
| Del Mar CA | CA | City or Town | 4,354 | | | |
| Dixon CA | CA | City or Town | 19,759 | | | |
| Downey CA | CA | City or Town | 113,066 | 7,031.37 | 61% | Dominguez Channel and Greater Los Angeles and Long Beach Harbor Waters |
| Duarte CA | CA | City or Town | 21,763 | 909.12 | 45% | Peck Road Park Lake |
| Dublin CA | CA | City or Town | 59,561 | | | |
| East Palo Alto CA | CA | City or Town | 29,823 | 180.84 | 7% | San Francisco Bay |
| El Centro CA | CA | City or Town | 44,021 | | | |
| El Cerrito CA | CA | City or Town | 25,459 | 2,088.46 | 45% | San Francisco Bay |
| El Dorado County CA | CA | County | 186,082 | | | |
| El Monte CA | CA | City or Town | 115,657 | 1,768.09 | 61% | Peck Road Park Lake |
| El Segundo CA | CA | City or Town | 16,860 | 1,619.16 | 70% | Santa Monica Bay, Dominguez Channel and Greater Los Angeles and Long Beach Harbor Waters |
| Emeryville CA | CA | City or Town | 11,782 | 707.04 | 77% | San Francisco Bay |
| Encinitas CA | CA | City or Town | 62,980 | | | |
| Eureka CA | CA | City or Town | 27,162 | | | |
| Fairfield CA | CA | City or Town | 114,545 | 2,554.70 | 23% | San Francisco Bay |
| Folsom CA | CA | City or Town | 77,088 | | | |
| Foster City CA | CA | City or Town | 34,297 | 2,332.27 | 51% | San Francisco Bay |
| Fountain Valley CA | CA | City or Town | 56,503 | | | |
| Fremont CA | CA | City or Town | 233,378 | 11,567.28 | 8% | San Francisco Bay |
| Garden Grove CA | CA | City or Town | 174,805 | | | |
| Gardena CA | CA | City or Town | 59,961 | 3,023.86 | 75% | Dominguez Channel and Greater Los Angeles and Long Beach Harbor Waters |
| Gilroy CA | CA | City or Town | 55,409 | | | |
| Glendora CA | CA | City or Town | 51,947 | 10,460.30 | 23% | Puddingstone Reservoir |
| Gonzales CA | CA | City or Town | 8,448 | | | |
| Grover Beach CA | CA | City or Town | 13,586 | | | |
| Hawaiian Gardens CA | CA | City or Town | 14,448 | 548.37 | 71% | Dominguez Channel and Greater Los Angeles and Long Beach Harbor Waters |
| Hawthorne CA | CA | City or Town | 87,835 | 1,446.75 | 75% | Dominguez Channel and Greater Los Angeles and Long Beach Harbor Waters |

**Exhibit D-1
Page 1021**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Hayward CA | CA | City or Town | 159,147 | 8,021.67 | 11% | San Francisco Bay |
| Hercules CA | CA | City or Town | 25,413 | 3,510.61 | 27% | San Francisco Bay |
| Hermosa Beach CA | CA | City or Town | 19,750 | 817.89 | 69% | Santa Monica Bay |
| Hillsborough CA | CA | City or Town | 11,477 | 2,069.63 | 15% | San Francisco Bay |
| Hollister CA | CA | City or Town | 37,533 | | | |
| Humboldt County CA | CA | County | 135,000 | | | |
| Huntington Beach CA | CA | City or Town | 200,541 | 10,600.59 | 58% | Dominguez Channel and Greater Los Angeles and Long Beach Harbor Waters |
| Huntington Park CA | CA | City or Town | 58,780 | 1,093.52 | 81% | Dominguez Channel and Greater Los Angeles and Long Beach Harbor Waters |
| Imperial Beach CA | CA | City or Town | 27,365 | | | |
| Imperial CA | CA | City or Town | 17,092 | | | |
| Imperial County CA | CA | County | 180,268 | | | |
| Indian Wells CA | CA | City or Town | 5,325 | | | |
| Indio CA | CA | City or Town | 88,340 | | | |
| Industry CA | CA | City or Town | 207 | 395.35 | 70% | Dominguez Channel and Greater Los Angeles and Long Beach Harbor Waters, Puddingstone Reservoir |
| Inglewood CA | CA | City or Town | 110,470 | 1,555.56 | 65% | Dominguez Channel and Greater Los Angeles and Long Beach Harbor Waters, Ballona Creek Estuary |
| Irvine CA | CA | City or Town | 265,721 | 19,174.28 | 38% | TMDL for Organochloring Compounds - Upper and Lower Newport Bay; TOTAL DDT, CHLORDANE, TOTAL PCBs |
| Irwindale CA | CA | City or Town | 1,429 | 1,947.36 | 52% | Peck Road Park Lake |
| La Mesa CA | CA | City or Town | 59,824 | | | |
| La Palma CA | CA | City or Town | 15,762 | 1,019.89 | 65% | Dominguez Channel and Greater Los Angeles and Long Beach Harbor Waters |
| La Quinta CA | CA | City or Town | 40,812 | | | |
| La Verne CA | CA | City or Town | 32,413 | 4,320.41 | 33% | Puddingstone Reservoir |
| Lafayette CA | CA | City or Town | 26,154 | | | |
| Lake Elsinore CA | CA | City or Town | 63,861 | | | |
| Lakewood CA | CA | City or Town | 80,997 | 5,427.59 | 59% | Dominguez Channel and Greater Los Angeles and Long Beach Harbor Waters |
| Larkspur CA | CA | City or Town | 12,392 | 1,754.45 | 35% | San Francisco Bay |
| Lawndale CA | CA | City or Town | 33,086 | 1,131.74 | 73% | Dominguez Channel and Greater Los Angeles and Long Beach Harbor Waters |

**Exhibit D-1
Page 1022**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Lemon Grove CA | CA | City or Town | 26,805 | | | |
| Livermore CA | CA | City or Town | 89,535 | | | |
| Lomita CA | CA | City or Town | 20,665 | 1,095.81 | 64% | Machado Lake |
| Long Beach CA | CA | City or Town | 469,435 | 29,368.01 | 63% | Dominguez Channel and Greater Los Angeles and Long Beach Harbor Waters |
| Los Alamitos CA | CA | City or Town | 11,646 | 2,329.30 | 50% | Dominguez Channel and Greater Los Angeles and Long Beach Harbor Waters |
| Los Altos CA | CA | City or Town | 30,750 | | | |
| Los Angeles CA | CA | City or Town | 3,969,262 | 112,737.26 | 49% | Dominguez Channel and Greater Los Angeles and Long Beach Harbor Waters,Ballona Creek Estuary, Machado Lake |
| Los Angeles County CA | CA | County | 10,120,540 | 32,454.42 | 43% | Dominguez Channel and Greater Los Angeles and Long Beach Harbor Waters,Puddingstone Reservoir,Machado Lake,Peck Road Park Lake, Ballona Creek Estuary |
| Lynwood CA | CA | City or Town | 71,087 | 2,774.26 | 66% | Dominguez Channel and Greater Los Angeles and Long Beach Harbor Waters |
| Malibu CA | CA | City or Town | 12,861 | 11,285.97 | 12% | Santa Monica Bay |
| Manhattan Beach CA | CA | City or Town | 35,664 | 1,479.52 | 61% | Santa Monica Bay, Dominguez Channel and Greater Los Angeles and Long Beach Harbor Waters |
| Marin County CA | CA | County | 260,633 | 13,644.09 | 17% | San Francisco Bay |
| Marina CA | CA | City or Town | 21,655 | | | |
| Martinez CA | CA | City or Town | 38,324 | 5,190.06 | 24% | San Francisco Bay |
| Marysville CA | CA | City or Town | 12,194 | | | |
| Menlo Park CA | CA | City or Town | 33,986 | 2,228.11 | 11% | San Francisco Bay |
| Mill Valley CA | CA | City or Town | 14,355 | 2,697.28 | 19% | San Francisco Bay |
| Millbrae CA | CA | City or Town | 22,773 | 1,830.59 | 45% | San Francisco Bay |
| Milpitas CA | CA | City or Town | 77,878 | 206.39 | 54% | San Francisco Bay |
| Monrovia CA | CA | City or Town | 37,079 | 7,249.58 | 22% | Peck Road Park Lake |
| Monterey CA | CA | City or Town | 28,633 | | | |
| Monterey County CA | CA | County | 434,767 | | | |
| Moraga CA | CA | City or Town | 17,439 | | | |
| Morgan Hill CA | CA | City or Town | 44,393 | | | |
| Mountain View CA | CA | City or Town | 80,852 | 1,048.13 | 30% | San Francisco Bay |

**Exhibit D-1**
**Page 1023**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Napa CA | CA | City or Town | 79,781 | 923.74 | 8% | San Francisco Bay |
| Napa County CA | CA | County | 141,185 | 436.47 | 21% | San Francisco Bay |
| National City CA | CA | City or Town | 61,038 | | | |
| Newark CA | CA | City or Town | 45,857 | 2,606.92 | 10% | San Francisco Bay |
| Newport Beach CA | CA | City or Town | 86,647 | 14,733.29 | 34% | TMDL for Organochloring Compounds - Upper and Lower Newport Bay: TOTAL DDT, CHLORDANE, TOTAL PCBs |
| Norwalk CA | CA | City or Town | 106,002 | 5,541.33 | 65% | Dominguez Channel and Greater Los Angeles and Long Beach Harbor Waters |
| Novato CA | CA | City or Town | 55,939 | 9,291.51 | 17% | San Francisco Bay |
| Oakland CA | CA | City or Town | 420,798 | 31,766.36 | 48% | San Francisco Bay |
| Oakley CA | CA | City or Town | 40,680 | 414.63 | 31% | San Francisco Bay |
| Orange CA | CA | City or Town | 140,434 | 609.88 | 70% | TMDL for Organochloring Compounds - Upper and Lower Newport Bay: TOTAL DDT, CHLORDANE, TOTAL PCBs |
| Orange County CA | CA | County | 3,170,707 | 4,351.86 | 46% | TMDL for Organochloring Compounds - Upper and Lower Newport Bay: TOTAL DDT, CHLORDANE, TOTAL PCBs |
| Orinda CA | CA | City or Town | 19,510 | 7,191.56 | 8% | San Francisco Bay |
| Oroville CA | CA | City or Town | 19,018 | | | |
| Oxnard CA | CA | City or Town | 207,754 | 2,364.68 | 44% | Oxnard Drain 3 |
| Pacific Grove CA | CA | City or Town | 15,616 | | | |
| Pacifica CA | CA | City or Town | 39,247 | 6,611.98 | 18% | San Francisco Bay |
| Palm Desert CA | CA | City or Town | 52,096 | | | |
| Palo Alto CA | CA | City or Town | 67,406 | 3,488.00 | 8% | San Francisco Bay |
| Palos Verdes Estates CA | CA | City or Town | 13,558 | 2,735.86 | 18% | Santa Monica Bay, Machado Lake |
| Paradise CA | CA | City or Town | 26,505 | | | |
| Paramount CA | CA | City or Town | 54,840 | 2,774.59 | 72% | Dominguez Channel and Greater Los Angeles and Long Beach Harbor Waters |
| Pasadena CA | CA | City or Town | 141,833 | 610.77 | 45% | Peck Road Park Lake |
| Petaluma CA | CA | City or Town | 60,486 | 958.07 | 21% | San Francisco Bay |
| Pico Rivera CA | CA | City or Town | 63,542 | 3,458.29 | 58% | Dominguez Channel and Greater Los Angeles and Long Beach Harbor Waters |
| Piedmont CA | CA | City or Town | 11,385 | 950.25 | 30% | San Francisco Bay |
| Pinole CA | CA | City or Town | 19,328 | 2,989.97 | 29% | San Francisco Bay |
| Pismo Beach CA | CA | City or Town | 8,174 | | | |

**Exhibit D-1**
**Page 1024**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Pittsburg CA | CA | City or Town | 70,797 | 2,914.78 | 12% | San Francisco Bay |
| Placer County CA | CA | County | 379,288 | | | |
| Pleasant Hill CA | CA | City or Town | 34,906 | 2.40 | 32% | San Francisco Bay |
| Pleasanton CA | CA | City or Town | 82,314 | | | |
| Pomona CA | CA | City or Town | 152,637 | 82.89 | 8% | Puddingstone Reservoir |
| Port Hueneme CA | CA | City or Town | 22,265 | | | |
| Port of San Diego | CA | Port | | | | |
| Port of Stockton | CA | Port | | | | |
| Rancho Cordova CA | CA | City or Town | 72,183 | | | |
| Rancho Palos Verdes CA | CA | City or Town | 42,343 | 7,699.24 | 24% | Santa Monica Bay, Dominguez Channel and Greater Los Angeles and Long Beach Harbor Waters, Machado Lake |
| Red Bluff CA | CA | City or Town | 14,147 | | | |
| Redondo Beach CA | CA | City or Town | 67,905 | 3,549.33 | 66% | Santa Monica Bay, Dominguez Channel and Greater Los Angeles and Long Beach Harbor Waters, Machado Lake |
| Redwood City CA | CA | City or Town | 85,328 | 7,558.62 | 20% | San Francisco Bay |
| Richmond CA | CA | City or Town | 109,652 | 16,776.44 | 38% | San Francisco Bay |
| Rio Vista CA | CA | City or Town | 8,613 | 4,015.95 | 17% | San Francisco Bay |
| Riverside County CA | CA | County | 2,382,570 | | | |
| Rolling Hills CA | CA | City or Town | 1,883 | 1,715.34 | 9% | Santa Monica Bay, Dominguez Channel and Greater Los Angeles and Long Beach Harbor Waters, Machado Lake |
| Rolling Hills Estates CA | CA | City or Town | 8,216 | 2,072.52 | 26% | Santa Monica Bay, Dominguez Channel and Greater Los Angeles and Long Beach Harbor Waters, Machado Lake |
| Ross CA | CA | City or Town | 2,480 | | | |
| Sacramento CA | CA | City or Town | 494,324 | | | |
| Sacramento County CA | CA | County | 1,511,510 | | | |
| Salinas CA | CA | City or Town | 157,144 | | | |
| San Anselmo CA | CA | City or Town | 12,573 | | | |
| San Bernardino County CA | CA | County | 2,134,174 | | | |
| San Bruno CA | CA | City or Town | 43,166 | 3,051.32 | 47% | San Francisco Bay |
| San Buenaventura (Ventura) CA | CA | City or Town | 110,127 | | | |
| San Carlos CA | CA | City or Town | 29,903 | 394.33 | 79% | San Francisco Bay |
| San Diego CA | CA | City or Town | 1,403,865 | | | |

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| San Diego County CA | CA | County | 3,310,280 | | | |
| San Dimas CA | CA | City or Town | 34,283 | 7,003.15 | 24% | Puddingstone Reservoir |
| San Francisco CA | CA | City or Town | 872,795 | 26,718.07 | 61% | San Francisco Bay |
| San Francisco County CA | CA | County | 872,795 | 193.26 | 17% | San Francisco Bay |
| San Joaquin County CA | CA | County | 732,185 | | | |
| San Jose CA | CA | City or Town | 1,030,359 | 29,065.88 | 15% | San Francisco Bay |
| San Leandro CA | CA | City or Town | 90,666 | 7,534.70 | 62% | San Francisco Bay |
| San Luis Obispo County CA | CA | County | 281,958 | | | |
| San Mateo CA | CA | City or Town | 104,420 | 3,384.09 | 53% | San Francisco Bay |
| San Mateo County CA | CA | County | 768,204 | 6,254.93 | 30% | San Francisco Bay |
| San Pablo CA | CA | City or Town | 31,018 | 1,491.49 | 58% | San Francisco Bay |
| San Rafael CA | CA | City or Town | 58,932 | 9,307.55 | 31% | San Francisco Bay |
| San Ramon CA | CA | City or Town | 75,708 | | | |
| Sand City CA | CA | City or Town | 382 | | | |
| Santa Ana CA | CA | City or Town | 334,175 | 9,335.03 | 66% | TMDL for Organochloring Compounds - Upper and Lower Newport Bay: TOTAL DDT, CHLORDANE, TOTAL PCBs |
| Santa Clara CA | CA | City or Town | 126,561 | 101.46 | 40% | San Francisco Bay |
| Santa Clara County CA | CA | County | 1,929,581 | 3,212.70 | 15% | San Francisco Bay |
| Santa Cruz CA | CA | City or Town | 64,452 | | | |
| Santa Cruz County CA | CA | County | 274,702 | | | |
| Santa Fe Springs CA | CA | City or Town | 17,983 | 3,287.18 | 74% | Dominguez Channel and Greater Los Angeles and Long Beach Harbor Waters |
| Santa Monica CA | CA | City or Town | 92,330 | 4,820.14 | 63% | Santa Monica Bay, Ballona Creek Estuary |
| Sausalito CA | CA | City or Town | 7,137 | 1,011.60 | 34% | San Francisco Bay |
| Scotts Valley CA | CA | City or Town | 11,929 | | | |
| Seal Beach CA | CA | City or Town | 24,437 | 6,514.93 | 37% | Dominguez Channel and Greater Los Angeles and Long Beach Harbor Waters |
| Seaside CA | CA | City or Town | 34,276 | | | |
| Sierra Madre CA | CA | City or Town | 11,040 | 1,693.22 | 19% | Peck Road Park Lake |
| Signal Hill CA | CA | City or Town | 11,621 | 1,256.21 | 68% | Dominguez Channel and Greater Los Angeles and Long Beach Harbor Waters |
| Solana Beach CA | CA | City or Town | 13,417 | | | |
| Solano County CA | CA | County | 439,300 | 1,734.40 | 20% | San Francisco Bay |
| Sonoma County CA | CA | County | 503,249 | 10.15 | 79% | San Francisco Bay |

**Exhibit D-1**
**Page 1026**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| South El Monte CA | CA | City or Town | 20,837 | 0.25 | 35% | Dominguez Channel and Greater Los Angeles and Long Beach Harbor Waters |
| South Gate CA | CA | City or Town | 95,396 | 3,071.04 | 68% | Dominguez Channel and Greater Los Angeles and Long Beach Harbor Waters |
| South San Francisco CA | CA | City or Town | 67,286 | 5,209.72 | 64% | San Francisco Bay |
| Stanton CA | CA | City or Town | 38,655 | | | |
| Stockton CA | CA | City or Town | 306,407 | | | |
| Suisun City CA | CA | City or Town | 29,391 | 417.05 | 47% | San Francisco Bay |
| Sunnyvale CA | CA | City or Town | 153,633 | 1,744.34 | 8% | San Francisco Bay |
| Sutter County CA | CA | County | 95,898 | | | |
| Temple City CA | CA | City or Town | 36,301 | 567.46 | 54% | Peck Road Park Lake |
| Tiburon CA | CA | City or Town | 9,156 | 2,522.80 | 23% | San Francisco Bay |
| Torrance CA | CA | City or Town | 146,660 | 11,785.38 | 63% | Dominguez Channel and Greater Los Angeles and Long Beach Harbor Waters, Machado Lake |
| Tustin CA | CA | City or Town | 80,357 | 1,702.79 | 55% | TMDL for Organochloring Compounds - Upper and Lower Newport Bay: TOTAL DDT, CHLORDANE, TOTAL PCBs |
| Union City CA | CA | City or Town | 75,438 | 1,118.08 | 44% | San Francisco Bay |
| Vallejo CA | CA | City or Town | 121,064 | 17,548.26 | 41% | San Francisco Bay |
| Ventura County CA | CA | County | 848,921 | 2,612.51 | 29% | Oxnard Drain 3 |
| Vernon CA | CA | City or Town | 113 | 500.08 | 93% | Dominguez Channel and Greater Los Angeles and Long Beach Harbor Waters |
| Walnut CA | CA | City or Town | 29,971 | 322.64 | 10% | Puddingstone Reservoir |
| Walnut Creek CA | CA | City or Town | 69,235 | | | |
| Watsonville CA | CA | City or Town | 53,808 | | | |
| West Covina CA | CA | City or Town | 107,607 | 4,454.54 | 49% | Puddingstone Reservoir |
| West Hollywood CA | CA | City or Town | 36,614 | 1,081.12 | 73% | Santa Monica Bay, Ballona Creek Estuary |
| West Sacramento CA | CA | City or Town | 52,946 | | | |
| Westminster CA | CA | City or Town | 91,602 | | | |
| Whittier CA | CA | City or Town | 86,732 | 232.09 | 18% | Dominguez Channel and Greater Los Angeles and Long Beach Harbor Waters |
| Wildomar CA | CA | City or Town | 36,034 | | | |
| Yolo County CA | CA | County | 215,530 | | | |
| Yuba City CA | CA | City or Town | 66,308 | | | |

**Exhibit D-1**
**Page 1027**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Yuba County CA | CA | County | 75,002 | | | |
| Ansonia CT | CT | City or Town | 18,807 | | | |
| Bridgeport CT | CT | City or Town | 146,353 | | | |
| Derby CT | CT | City or Town | 12,564 | | | |
| Groton CT | CT | City or Town | 9,093 | | | |
| Hartford CT | CT | City or Town | 123,679 | | | |
| Milford CT | CT | City or Town | 52,550 | | | |
| New Haven CT | CT | City or Town | 130,424 | | | |
| New London CT | CT | City or Town | 27,024 | | | |
| Norwalk CT | CT | City or Town | 88,487 | | | |
| Shelton CT | CT | City or Town | 41,261 | | | |
| Stamford CT | CT | City or Town | 129,042 | | | |
| Stonington CT | CT | Borough | 898 | | | |
| Waterbury CT | CT | City or Town | 108,473 | | | |
| West Haven CT | CT | City or Town | 54,644 | | | |
| Delaware City DE | DE | City or Town | 1,818 | | | |
| Dover DE | DE | City or Town | 37,236 | | | |
| Elsmere DE | DE | City or Town | 6,053 | | | |
| Middletown DE | DE | City or Town | 21,174 | 815.90 | 16% | Bohemia River |
| New Castle County DE | DE | County | 537,750 | | | |
| New Castle DE | DE | City or Town | 5,033 | | | |
| Newark DE | DE | City or Town | 33,264 | | | |
| Newport DE | DE | City or Town | 1,042 | | | |
| Wilmington DE | DE | City or Town | 70,919 | | | |
| Honolulu County HI | HI | County | 992,692 | | | |
| Bettendorf IA | IA | City or Town | 35,742 | | | |
| Buffalo IA | IA | City or Town | 1,286 | | | |
| Carter Lake IA | IA | City or Town | 3,799 | | | |
| Cedar Rapids IA | IA | City or Town | 131,169 | | | |
| Council Bluffs IA | IA | City or Town | 62,490 | | | |
| Davenport IA | IA | City or Town | 102,395 | | | |
| Dubuque IA | IA | City or Town | 58,287 | | | |
| Le Claire IA | IA | City or Town | 3,967 | | | |
| Riverdale IA | IA | City or Town | 437 | | | |

**Exhibit D-1**
**Page 1028**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Lewiston ID | ID | City or Town | 32,645 | | | |
| Post Falls ID | ID | City or Town | 31,546 | 2,821.90 | 27% | Spokane River Toxics Direct to Implementation |
| Algonquin IL | IL | Village | 30,913 | | | |
| Alorton IL | IL | Village | 1,942 | | | |
| Alsip IL | IL | Village | 19,225 | | | |
| Alton IL | IL | City or Town | 26,892 | | | |
| Antioch IL | IL | Village | 14,315 | | | |
| Arlington Heights IL | IL | Village | 75,864 | | | |
| Aurora IL | IL | City or Town | 200,945 | | | |
| Barrington Hills IL | IL | Village | 4,236 | | | |
| Barrington IL | IL | Village | 10,332 | | | |
| Bartonville IL | IL | Village | 6,329 | | | |
| Batavia IL | IL | City or Town | 26,368 | | | |
| Beach Park IL | IL | Village | 13,990 | 3,575.88 | 19% | Illinois Lake Michigan Nearshore Watershed |
| Bedford Park IL | IL | Village | 591 | | | |
| Belleville IL | IL | City or Town | 41,857 | | | |
| Bellevue IL | IL | Village | 1,987 | | | |
| Bellwood IL | IL | Village | 19,173 | | | |
| Belvidere IL | IL | City or Town | 25,223 | | | |
| Berkeley IL | IL | Village | 5,173 | | | |
| Bethalto IL | IL | Village | 9,316 | | | |
| Bolingbrook IL | IL | Village | 74,427 | | | |
| Boone County IL | IL | County | 53,594 | | | |
| Bridgeview IL | IL | Village | 16,445 | | | |
| Broadview IL | IL | Village | 7,847 | | | |
| Brookfield IL | IL | Village | 18,842 | | | |
| Buffalo Grove IL | IL | Village | 41,419 | | | |
| Burbank IL | IL | City or Town | 28,996 | 119.00 | 49% | Illinois Lake Michigan Nearshore Watershed |
| Cahokia IL | IL | Village | 14,255 | | | |
| Calumet City IL | IL | City or Town | 36,925 | | | |
| Carbon Cliff IL | IL | Village | 2,011 | | | |
| Carbondale IL | IL | City or Town | 25,926 | | | |

**Exhibit D-1**
**Page 1029**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Carpentersville IL | IL | Village | 38,228 | | | |
| Carterville IL | IL | City or Town | 5,870 | | | |
| Cary IL | IL | Village | 17,843 | | | |
| Caseyville IL | IL | Village | 4,045 | | | |
| Champaign County IL | IL | County | 209,961 | | | |
| Champaign IL | IL | City or Town | 87,156 | | | |
| Channahon IL | IL | Village | 12,647 | | | |
| Cherry Valley IL | IL | Village | 2,900 | | | |
| Chicago Heights IL | IL | City or Town | 30,146 | | | |
| Chicago IL | IL | City or Town | 2,718,946 | 129,886.88 | 61% | Pere Marquette River and Lake (2008; not responsible), Illinois Lake Michigan Nearshore Watershed (2019) |
| Chicago Ridge IL | IL | Village | 14,288 | | | |
| Chillicothe IL | IL | City or Town | 6,209 | | | |
| Coal Valley IL | IL | Village | 3,777 | | | |
| Collinsville IL | IL | City or Town | 24,753 | | | |
| Colona IL | IL | City or Town | 5,151 | | | |
| Columbia IL | IL | City or Town | 10,216 | | | |
| Cook County IL | IL | County | 5,199,000 | 185,521.68 | 44% | Illinois Lake Michigan Nearshore Watershed |
| Cortland IL | IL | City or Town | 4,326 | | | |
| Country Club Hills IL | IL | City or Town | 16,813 | | | |
| Countryside IL | IL | City or Town | 5,995 | | | |
| Crainville IL | IL | Village | 1,401 | | | |
| Crest Hill IL | IL | City or Town | 20,691 | | | |
| Crestwood IL | IL | Village | 10,921 | | | |
| Creve Coeur IL | IL | Village | 5,225 | | | |
| Crystal Lake IL | IL | City or Town | 40,144 | | | |
| Decatur IL | IL | City or Town | 76,199 | | | |
| Deerfield IL | IL | Village | 18,981 | | | |
| DeKalb County IL | IL | County | 103,984 | | | |
| DeKalb IL | IL | City or Town | 42,716 | | | |
| Des Plaines IL | IL | City or Town | 58,478 | | | |
| Dolton IL | IL | Village | 22,974 | | | |
| DuPage County IL | IL | County | 931,680 | | | |

**Exhibit D-1**
**Page 1030**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Dupo IL | IL | Village | 3,903 | | | |
| East Alton IL | IL | Village | 6,108 | | | |
| East Dubuque IL | IL | City or Town | 1,628 | | | |
| East Dundee IL | IL | Village | 3,177 | | | |
| East Moline IL | IL | City or Town | 21,183 | | | |
| East Peoria IL | IL | City or Town | 22,861 | | | |
| East St. Louis IL | IL | City or Town | 26,819 | | | |
| Edwardsville IL | IL | City or Town | 25,117 | | | |
| Elgin IL | IL | City or Town | 112,322 | | | |
| Elk Grove Village IL | IL | Village | 33,047 | | | |
| Evanston IL | IL | City or Town | 75,302 | 4,388.84 | 45% | Pere Marquette River and Lake (2008; not responsible), Illinois Lake Michigan Nearshore Watershed (2019) |
| Evergreen Park IL | IL | Village | 19,708 | 953.45 | 51% | Illinois Lake Michigan Nearshore Watershed |
| Fairview Heights IL | IL | City or Town | 16,677 | | | |
| Flossmoor IL | IL | Village | 9,400 | | | |
| Forest Park IL | IL | Village | 14,067 | | | |
| Fox Lake IL | IL | Village | 10,532 | | | |
| Fox River Grove IL | IL | Village | 4,651 | | | |
| Franklin Park IL | IL | Village | 18,165 | | | |
| Geneva IL | IL | City or Town | 21,837 | | | |
| Germantown Hills IL | IL | Village | 3,486 | | | |
| Gilberts IL | IL | Village | 7,741 | | | |
| Glencoe IL | IL | Village | 8,946 | 1,024.70 | 30% | Illinois Lake Michigan Nearshore Watershed |
| Glenview IL | IL | Village | 47,725 | | | |
| Glenwood IL | IL | Village | 8,948 | | | |
| Golf IL | IL | Village | 489 | | | |
| Granite City IL | IL | City or Town | 28,852 | | | |
| Grayslake IL | IL | Village | 20,986 | | | |
| Green Oaks IL | IL | Village | 3,835 | | | |
| Gurnee IL | IL | Village | 30,900 | | | |
| Hainesville IL | IL | Village | 3,661 | | | |
| Hampton IL | IL | Village | 1,790 | | | |

**Exhibit D-1**
**Page 1031**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Hartford IL | IL | Village | 1,373 | | | |
| Harwood Heights IL | IL | Village | 8,575 | | | |
| Hawthorn Woods IL | IL | Village | 8,199 | | | |
| Henry County IL | IL | County | 49,511 | | | |
| Hickory Hills IL | IL | City or Town | 14,045 | | | Pere Marquette River and Lake (2008; not responsible), Illinois Lake Michigan Nearshore Watershed (2019) |
| Highland Park IL | IL | City or Town | 29,699 | 0.95 | 46% | Illinois Lake Michigan Nearshore Watershed |
| Highwood IL | IL | City or Town | 5,353 | 265.60 | 61% | |
| Hillside IL | IL | Village | 8,111 | | | |
| Hodgkins IL | IL | Village | 1,907 | | | |
| Hoffman Estates IL | IL | Village | 51,871 | | | |
| Homer Glen IL | IL | Village | 24,431 | | | |
| Homewood IL | IL | Village | 19,240 | | | |
| Indian Head Park IL | IL | Village | 3,811 | | | |
| Inverness IL | IL | Village | 7,565 | | | |
| Island Lake IL | IL | Village | 8,079 | | | |
| Johnsburg IL | IL | Village | 6,309 | | | |
| Joliet IL | IL | City or Town | 148,001 | | | |
| Justice IL | IL | Village | 12,924 | | | |
| Kane County IL | IL | County | 531,463 | | | |
| Kendall County IL | IL | County | 124,592 | | | |
| Kenilworth IL | IL | Village | 2,541 | 343.29 | 31% | Illinois Lake Michigan Nearshore Watershed |
| La Grange IL | IL | Village | 15,693 | | | |
| La Grange Park IL | IL | Village | 13,536 | | | |
| Lake Barrington IL | IL | Village | 4,920 | | | |
| Lake Bluff IL | IL | Village | 5,675 | 1,422.60 | 15% | Illinois Lake Michigan Nearshore Watershed |
| Lake County IL | IL | County | 704,644 | 78,690.92 | 22% | Illinois Lake Michigan Nearshore Watershed |
| Lake Forest IL | IL | City or Town | 19,410 | 2,447.91 | 21% | Pere Marquette River and Lake (2008; not responsible), Illinois Lake Michigan Nearshore Watershed (2019) |
| Lake in the Hills IL | IL | Village | 28,817 | | | |

**Exhibit D-1**
**Page 1032**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Lake Villa IL | IL | Village | 8,748 | | | |
| Lakemoor IL | IL | Village | 6,053 | | | |
| Lakewood IL | IL | Village | 3,875 | | | |
| Lansing IL | IL | Village | 28,185 | | | |
| Lemont IL | IL | Village | 16,957 | | | |
| Libertyville IL | IL | Village | 20,480 | | | |
| Lincolnshire IL | IL | Village | 7,278 | | | |
| Lincolnwood IL | IL | Village | 12,572 | | | |
| Lindenhurst IL | IL | Village | 14,534 | | | |
| Lockport IL | IL | City or Town | 25,176 | | | |
| Long Grove IL | IL | Village | 8,034 | | | |
| Loves Park IL | IL | City or Town | 23,436 | | | |
| Machesney Park IL | IL | Village | 22,887 | | | |
| Macon County IL | IL | County | 110,784 | | | |
| Macon IL | IL | City or Town | 1,136 | | | |
| Madison County IL | IL | County | 265,733 | | | |
| Madison IL | IL | City or Town | 3,845 | | | |
| Marion IL | IL | City or Town | 17,657 | | | |
| Matteson IL | IL | Village | 19,242 | | | |
| Maywood IL | IL | Village | 23,844 | | | |
| McCullom Lake IL | IL | Village | 1,013 | | | |
| McHenry County IL | IL | County | 307,296 | | | |
| McHenry IL | IL | City or Town | 26,635 | | | |
| Melrose Park IL | IL | Village | 25,406 | | | |
| Midlothian IL | IL | Village | 14,750 | | | |
| Milan IL | IL | Village | 5,084 | | | |
| Minooka IL | IL | Village | 11,259 | | | |
| Moline IL | IL | City or Town | 42,400 | | | |
| Monee IL | IL | Village | 5,126 | | | |
| Montgomery IL | IL | Village | 19,616 | | | |
| Morton Grove IL | IL | Village | 23,302 | | | |
| Mount Carmel IL | IL | City or Town | 7,021 | | | |
| Mount Prospect IL | IL | Village | 55,196 | | | |
| Mount Zion IL | IL | Village | 5,849 | | | |

**Exhibit D-1**
**Page 1033**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Mundelein IL | IL | Village | 31,441 | | | |
| Niles IL | IL | Village | 29,717 | | | |
| Norridge IL | IL | Village | 14,537 | | | |
| North Aurora IL | IL | Village | 17,346 | | | |
| North Barrington IL | IL | Village | 3,008 | | | Pere Marquette River and Lake (2008; not responsible), Illinois Lake Michigan Nearshore Watershed (2019) |
| North Chicago IL | IL | City or Town | 29,941 | 2,638.91 | 53% | |
| Northbrook IL | IL | Village | 33,547 | | | |
| Northfield IL | IL | Village | 5,504 | | | |
| Northlake IL | IL | City or Town | 11,380 | | | |
| Oak Forest IL | IL | City or Town | 27,893 | | | |
| Oak Lawn IL | IL | Village | 56,494 | | | |
| Oakwood Hills IL | IL | Village | 2,046 | | | |
| Olympia Fields IL | IL | Village | 4,920 | | | |
| Orland Park IL | IL | Village | 58,997 | | | |
| Oswego IL | IL | Village | 34,479 | | | |
| Palatine IL | IL | Village | 69,010 | | | |
| Palos Heights IL | IL | City or Town | 12,490 | | | |
| Palos Hills IL | IL | City or Town | 17,475 | | | |
| Palos Park IL | IL | Village | 4,862 | | | |
| Park City IL | IL | City or Town | 7,532 | | | |
| Park Forest IL | IL | Village | 21,822 | | | |
| Pekin IL | IL | City or Town | 32,764 | | | |
| Peoria County IL | IL | County | 185,073 | | | |
| Peoria Heights IL | IL | Village | 5,934 | | | |
| Peoria IL | IL | City or Town | 114,189 | | | |
| Plainfield IL | IL | Village | 42,937 | | | |
| Pontoon Beach IL | IL | Village | 5,703 | | | |
| Port Barrington IL | IL | Village | 1,487 | | | |
| Prairie Grove IL | IL | Village | 1,865 | | | |
| Prospect Heights IL | IL | City or Town | 16,299 | | | |
| Rapids City IL | IL | Village | 957 | | | |
| Richton Park IL | IL | Village | 13,644 | | | |
| River Grove IL | IL | Village | 10,177 | | | |

**Exhibit D-1**
**Page 1034**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Riverdale IL | IL | Village | 13,462 | | | |
| Riverwoods IL | IL | Village | 3,645 | | | |
| Robbins IL | IL | Village | 5,498 | | | |
| Rochester IL | IL | Village | 3,753 | | | |
| Rock Island County IL | IL | County | 145,230 | | | |
| Rock Island IL | IL | City or Town | 38,257 | | | |
| Rockdale IL | IL | Village | 1,953 | | | |
| Rockford IL | IL | City or Town | 147,781 | | | |
| Rockton IL | IL | Village | 7,494 | | | |
| Rolling Meadows IL | IL | City or Town | 24,088 | | | |
| Romeoville IL | IL | Village | 39,724 | | | |
| Roscoe IL | IL | Village | 10,562 | | | |
| Rosemont IL | IL | Village | 4,185 | | | |
| Round Lake Beach IL | IL | Village | 27,732 | | | |
| Round Lake Heights IL | IL | Village | 2,706 | | | |
| Round Lake IL | IL | Village | 18,519 | | | |
| Round Lake Park IL | IL | Village | 7,630 | | | |
| Roxana IL | IL | Village | 1,473 | | | |
| Sangamon County IL | IL | County | 198,004 | | | |
| Sauget IL | IL | Village | 171 | | | |
| Schaumburg IL | IL | Village | 74,650 | | | |
| Schiller Park IL | IL | Village | 11,729 | | | |
| Sherman IL | IL | Village | 4,673 | | | |
| Shorewood IL | IL | Village | 17,040 | | | |
| Skokie IL | IL | Village | 64,494 | | | |
| Sleepy Hollow IL | IL | Village | 3,312 | | | |
| South Barrington IL | IL | Village | 4,929 | | | |
| South Beloit IL | IL | City or Town | 7,696 | | | |
| South Chicago Heights IL | IL | Village | 4,120 | | | |
| South Elgin IL | IL | Village | 22,387 | | | |
| South Holland IL | IL | Village | 21,901 | | | |
| South Roxana IL | IL | Village | 2,019 | | | |
| Spring Grove IL | IL | Village | 5,677 | | | |
| Springfield IL | IL | City or Town | 116,540 | | | |

**Exhibit D-1**
**Page 1035**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| St. Charles IL | IL | City or Town | 32,676 | | | |
| St. Clair County IL | IL | County | 270,242 | | | |
| Steger IL | IL | Village | 9,462 | | | |
| Stone Park IL | IL | Village | 4,931 | | | |
| Swansea IL | IL | Village | 13,543 | | | |
| Sycamore IL | IL | City or Town | 17,878 | | | |
| Tazewell County IL | IL | County | 133,887 | | | |
| Thornton IL | IL | Village | 2,468 | | | |
| Tinley Park IL | IL | Village | 56,985 | | | |
| Tolono IL | IL | Village | 3,475 | | | |
| Tower Lakes IL | IL | Village | 1,257 | | | |
| University Park IL | IL | Village | 7,030 | | | |
| Urbana IL | IL | City or Town | 42,524 | | | |
| Vernon Hills IL | IL | Village | 26,318 | | | |
| Volo IL | IL | Village | 5,203 | | | |
| Wadsworth IL | IL | Village | 3,722 | | | |
| Washington IL | IL | City or Town | 16,805 | | | |
| Washington Park IL | IL | Village | 3,964 | | | |
| Wauconda IL | IL | Village | 13,801 | | | |
| Waukegan IL | IL | City or Town | 88,174 | 12,191.58 | 35% | Pere Marquette River and Lake (2008; not responsible), Illinois Lake Michigan Nearshore Watershed (2019) |
| West Chicago IL | IL | City or Town | 27,330 | | | |
| West Dundee IL | IL | Village | 7,361 | | | |
| Westchester IL | IL | Village | 16,603 | | | |
| Western Springs IL | IL | Village | 13,461 | | | |
| Wheeling IL | IL | Village | 38,479 | | | |
| Will County IL | IL | County | 688,648 | | | |
| Willow Springs IL | IL | Village | 5,751 | | | |
| Wilmette IL | IL | Village | 27,357 | 2,681.87 | 34% | Illinois Lake Michigan Nearshore Watershed |
| Winnebago County IL | IL | County | 286,054 | | | |
| Winnetka IL | IL | Village | 12,494 | 766.57 | 34% | Illinois Lake Michigan Nearshore Watershed |

**Exhibit D-1**
**Page 1036**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Winthrop Harbor IL | IL | Village | 6,777 | 2,682.50 | 18% | Illinois Lake Michigan Nearshore Watershed |
| Wonder Lake IL | IL | Village | 3,897 | | | |
| Wood River IL | IL | City or Town | 10,223 | | | |
| Woodstock IL | IL | City or Town | 25,128 | | | |
| Worth IL | IL | Village | 10,739 | | | |
| Yorkville IL | IL | City or Town | 18,858 | | | |
| Zion IL | IL | City or Town | 24,072 | 4,322.52 | 30% | Illinois Lake Michigan Nearshore Watershed |
| Alexandria IN | IN | City or Town | 5,017 | | | |
| Allen County IN | IN | County | 369,778 | | | |
| Anderson IN | IN | City or Town | 55,082 | | | |
| Angola IN | IN | City or Town | 8,604 | | | |
| Arcadia IN | IN | City or Town | 1,660 | | | |
| Auburn IN | IN | City or Town | 13,012 | | | |
| Bartholomew County IN | IN | County | 82,313 | | | |
| Battle Ground IN | IN | City or Town | 1,921 | | | |
| Bedford IN | IN | City or Town | 13,272 | | | |
| Bloomington IN | IN | City or Town | 84,396 | | | |
| Boone County IN | IN | County | 64,168 | | | |
| Bristol IN | IN | City or Town | 1,668 | | | |
| Brooklyn IN | IN | City or Town | 1,579 | | | |
| Brownsburg IN | IN | City or Town | 25,365 | | | |
| Carmel IN | IN | City or Town | 90,762 | | | |
| Cedar Lake IN | IN | City or Town | 12,205 | | | |
| Chesterfield IN | IN | City or Town | 2,490 | | | |
| Chesterton IN | IN | City or Town | 13,377 | | | |
| Cicero IN | IN | City or Town | 4,818 | | | |
| Clark County IN | IN | County | 115,598 | | | |
| Clarksville IN | IN | City or Town | 21,617 | | | |
| Columbia City IN | IN | City or Town | 8,888 | | | |
| Columbus IN | IN | City or Town | 47,306 | | | |
| Crawfordsville IN | IN | City or Town | 16,051 | | | |
| Crown Point IN | IN | City or Town | 29,247 | | | |
| Daleville IN | IN | City or Town | 1,597 | | | |

**Exhibit D-1**
**Page 1037**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Dayton IN | IN | City or Town | 1,624 | | | |
| Delaware County IN | IN | County | 115,676 | | | |
| East Chicago IN | IN | City or Town | 28,429 | | | |
| Edgewood IN | IN | City or Town | 1,863 | | | |
| Edinburgh IN | IN | City or Town | 4,569 | | | |
| Elkhart County IN | IN | County | 203,652 | | | |
| Elkhart IN | IN | City or Town | 52,487 | | | |
| Ellettsville IN | IN | City or Town | 6,616 | | | |
| Evansville IN | IN | City or Town | 118,915 | | | |
| Fishers IN | IN | City or Town | 89,868 | | | |
| Floyd County IN | IN | County | 76,697 | | | |
| Fort Wayne IN | IN | City or Town | 263,777 | | | |
| Fortville IN | IN | City or Town | 3,998 | | | |
| Frankfort IN | IN | City or Town | 15,780 | | | |
| Goshen IN | IN | City or Town | 32,919 | | | |
| Grant County IN | IN | County | 66,680 | | | |
| Greensburg IN | IN | City or Town | 11,825 | | | |
| Greenwood IN | IN | City or Town | 56,416 | | | |
| Griffith IN | IN | City or Town | 16,234 | | | |
| Hamilton County IN | IN | County | 315,990 | | | |
| Hamilton IN | IN | City or Town | 1,572 | | | |
| Hammond IN | IN | City or Town | 77,104 | | | |
| Hancock County IN | IN | County | 73,728 | | | |
| Hendricks County IN | IN | County | 160,369 | | | |
| Highland IN | IN | City or Town | 22,731 | | | |
| Hobart IN | IN | City or Town | 28,293 | | | |
| Howard County IN | IN | County | 82,317 | | | |
| Huntertown IN | IN | City or Town | 6,671 | | | |
| Huntington IN | IN | City or Town | 17,096 | | | |
| Indianapolis IN | IN | City or Town | 857,488 | | | |
| Ingalls IN | IN | City or Town | 2,440 | | | |
| Jasper IN | IN | City or Town | 15,431 | | | |
| Jeffersonville IN | IN | City or Town | 46,831 | | | |
| Johnson County IN | IN | County | 151,575 | | | |

**Exhibit D-1**
**Page 1038**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Jonesville IN | IN | City or Town | 192 | | | |
| Kendallville IN | IN | City or Town | 9,851 | | | |
| Knox County IN | IN | County | 37,331 | | | |
| Kokomo IN | IN | City or Town | 57,644 | | | |
| Kosciusko County IN | IN | County | 78,742 | | | |
| Lafayette IN | IN | City or Town | 72,024 | | | Illinois Lake Michigan Nearshore Watershed |
| Lake County IN | IN | County | 704,192 | 30,465.83 | 36% | Illinois Lake Michigan Nearshore Watershed |
| Lake Station IN | IN | City or Town | 12,048 | 4,758.54 | 25% | Illinois Lake Michigan Nearshore Watershed |
| LaPorte County IN | IN | County | 110,254 | 9,567.01 | 20% | |
| Lawrence IN | IN | City or Town | 48,364 | | | |
| Lebanon IN | IN | City or Town | 15,696 | | | |
| Leo-Cedarville IN | IN | City or Town | 3,758 | | | |
| Logansport IN | IN | City or Town | 17,744 | | | |
| Long Beach IN | IN | City or Town | 1,160 | | | |
| Lowell IN | IN | City or Town | 9,528 | | | |
| Madison County IN | IN | County | 129,297 | | | |
| Madison IN | IN | City or Town | 11,845 | | | |
| Marion IN | IN | City or Town | 28,386 | | | |
| Martinsville IN | IN | City or Town | 11,619 | | | |
| McCordsville IN | IN | City or Town | 6,518 | | | |
| Michigan City IN | IN | City or Town | 31,148 | | | |
| Mishawaka IN | IN | City or Town | 48,923 | | | |
| Monroe County IN | IN | County | 145,748 | | | |
| Montgomery County IN | IN | County | 38,249 | | | |
| Mooresville IN | IN | City or Town | 9,599 | | | |
| Morgan County IN | IN | County | 69,628 | | | |
| Muncie IN | IN | City or Town | 69,174 | | | |
| Munster IN | IN | City or Town | 22,833 | | | |
| New Albany IN | IN | City or Town | 36,511 | | | |
| New Castle IN | IN | City or Town | 17,351 | | | |
| New Chicago IN | IN | City or Town | 1,968 | | | |
| New Haven IN | IN | City or Town | 15,462 | | | |

**Exhibit D-1**
**Page 1039**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Newburgh IN | IN | City or Town | 3,270 | | | |
| Noblesville IN | IN | City or Town | 60,186 | | | |
| Osceola IN | IN | City or Town | 2,483 | | | |
| Parker City IN | IN | City or Town | 1,369 | | | |
| Pendleton IN | IN | City or Town | 4,264 | | | |
| Peru IN | IN | City or Town | 11,109 | | | |
| Plymouth IN | IN | City or Town | 9,982 | | | |
| Portage IN | IN | City or Town | 36,584 | | | Illinois Lake Michigan Nearshore Watershed |
| Porter County IN | IN | County | 167,522 | 6,700.21 | 26% | |
| Porter IN | IN | City or Town | 4,820 | | | |
| Randolph County IN | IN | County | 25,110 | | | |
| Richmond  IN | IN | City or Town | 36,569 | | | |
| Roseland IN | IN | City or Town | 633 | | | |
| Sellersburg IN | IN | City or Town | 8,770 | | | |
| Seymour IN | IN | City or Town | 19,365 | | | |
| Shelby County IN | IN | County | 44,259 | | | |
| Shelbyville IN | IN | City or Town | 19,009 | | | |
| South Bend IN | IN | City or Town | 101,884 | | | |
| Southport IN | IN | City or Town | 1,761 | | | |
| Speedway IN | IN | City or Town | 12,133 | | | |
| St. Joseph County IN | IN | County | 269,484 | | | |
| Steuben County IN | IN | County | 34,354 | | | |
| Terre Haute IN | IN | City or Town | 60,655 | | | |
| Tippecanoe County IN | IN | County | 190,504 | | | |
| Trail Creek IN | IN | City or Town | 2,010 | | | |
| Valparaiso IN | IN | City or Town | 32,963 | | | |
| Vanderburgh County IN | IN | County | 181,306 | | | |
| Vigo County IN | IN | County | 107,851 | | | |
| Vincennes IN | IN | City or Town | 17,575 | | | |
| Wabash County IN | IN | County | 31,504 | | | |
| Wabash IN | IN | City or Town | 10,143 | | | |
| Warrick County IN | IN | County | 62,066 | | | |
| Warsaw IN | IN | City or Town | 14,561 | | | |
| Washington IN | IN | City or Town | 12,073 | | | |

**Exhibit D-1**
**Page 1040**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| West Lafayette IN | IN | City or Town | 47,548 | | | |
| West Terre Haute IN | IN | City or Town | 2,237 | | | |
| Yorktown IN | IN | City or Town | 11,167 | | | |
| Zionsville IN | IN | City or Town | 26,063 | | | |
| Bel Aire KS | KS | City or Town | 7,649 | | | |
| Derby KS | KS | City or Town | 23,642 | | | |
| Hutchinson KS | KS | City or Town | 41,224 | | | |
| Johnson County KS | KS | County | 585,921 | | | |
| Kechi KS | KS | City or Town | 2,003 | | | |
| Lawrence KS | KS | City or Town | 95,648 | | | |
| Mulvane KS | KS | City or Town | 6,301 | | | |
| Park City KS | KS | City or Town | 7,703 | | | |
| Sedgwick County KS | KS | County | 513,188 | | | |
| Valley Center KS | KS | City or Town | 7,338 | | | |
| Wichita KS | KS | City or Town | 390,549 | | | |
| Ashland KY | KY | City or Town | 20,871 | | | |
| Boone County KY | KY | County | 119,379 | | | |
| Bowling Green KY | KY | City or Town | 65,663 | | | |
| Boyd County KY | KY | County | 49,606 | | | |
| Campbell County KY | KY | County | 90,614 | | | |
| Campbellsville KY | KY | City or Town | 11,370 | | | |
| Daviess County KY | KY | County | 96,706 | | | |
| Greenup KY | KY | City or Town | 1,137 | | | |
| Hardin County KY | KY | County | 106,956 | | | |
| Henderson KY | KY | City or Town | 27,952 | | | |
| Jefferson County KY | KY | County | 767,711 | | | |
| Kenton County KY | KY | County | 159,954 | | | |
| Oldham County KY | KY | County | 60,435 | | | |
| Owensboro KY | KY | City or Town | 59,261 | | | |
| Paducah KY | KY | City or Town | 25,033 | | | |
| West Point KY | KY | City or Town | 866 | | | |
| Agawam Town MA | MA | City or Town | 28,693 | | | |
| Amesbury Town MA | MA | City or Town | 17,337 | | | |
| Attleboro MA | MA | City or Town | 44,413 | | | |

**Exhibit D-1**
**Page 1041**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Boston MA | MA | City or Town | 680,470 | | | |
| Cambridge MA | MA | City or Town | 115,730 | | | |
| Chelsea MA | MA | City or Town | 40,288 | | | |
| Chicopee MA | MA | City or Town | 55,342 | | | |
| Easthampton Town MA | MA | City or Town | 16,051 | | | |
| Everett MA | MA | City or Town | 46,011 | | | |
| Fall River MA | MA | City or Town | 89,288 | | | |
| Franklin Town MA | MA | City or Town | 32,971 | | | |
| Gardner MA | MA | City or Town | 20,542 | | | |
| Haverhill MA | MA | City or Town | 63,236 | | | |
| Holyoke MA | MA | City or Town | 40,266 | | | |
| Lawrence MA | MA | City or Town | 79,870 | | | |
| Lowell MA | MA | City or Town | 111,250 | | | |
| Lynn MA | MA | City or Town | 93,406 | | | |
| Malden MA | MA | City or Town | 61,159 | | | |
| Marlborough MA | MA | City or Town | 39,793 | | | |
| Medford MA | MA | City or Town | 57,849 | | | |
| Melrose MA | MA | City or Town | 28,118 | | | |
| Methuen Town MA | MA | City or Town | 49,972 | | | |
| New Bedford MA | MA | City or Town | 95,070 | | | |
| Newburyport MA | MA | City or Town | 17,939 | | | |
| Newton MA | MA | City or Town | 88,604 | | | |
| North Adams MA | MA | City or Town | 13,068 | | | |
| Northampton MA | MA | City or Town | 28,561 | | | |
| Pittsfield MA | MA | City or Town | 42,977 | | | |
| Quincy MA | MA | City or Town | 94,133 | | | |
| Revere MA | MA | City or Town | 54,021 | | | |
| Somerville MA | MA | City or Town | 80,902 | | | |
| Springfield MA | MA | City or Town | 154,278 | | | |
| Waltham MA | MA | City or Town | 62,923 | | | |
| Watertown Town MA | MA | City or Town | 35,141 | | | |
| West Springfield Town MA | MA | City or Town | 28,619 | | | |
| Weymouth Town MA | MA | City or Town | 55,914 | | | |
| Winthrop Town MA | MA | City or Town | 18,543 | | | |

**Exhibit D-1**
**Page 1042**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Worcester MA | MA | City or Town | 185,139 | | | |
| Aberdeen MD | MD | City or Town | 15,534 | 1,030.15 | 31% | Bush River |
| Annapolis MD | MD | City or Town | 39,286 | | | |
| Anne Arundel County MD | MD | County | 567,665 | 43,266.45 | 25% | Baltimore Harbor, Curtis Creek/Bay, and Bear Creek Portions of Patapsco River Mesohaline Tidal Chesapeake Bay Segment (Curtis Creek/Bay, Baltimore Harbor). Magothy River. Patuxent River. South River. |
| Baltimore County MD | MD | County | 828,616 | 105,404.98 | 23% | Baltimore Harbor, Curtis Creek/Bay, and Bear Creek Portions of Patapsco River Mesohaline Tidal Chesapeake Bay Segment (Bear Creek, Baltimore Harbor). Back River Oligohaline Tidal Chesapeake Bay Segment. Gunpowder and Bird Rivers |
| Baltimore MD | MD | City or Town | 615,849 | 36,025.57 | 49% | Baltimore Harbor, Curtis Creek/Bay, and Bear Creek Portions of Patapsco River Mesohaline Tidal Chesapeake Bay Segment (Curtis Creek/Bay, Baltimore Harbor). Back River Oligohaline Tidal Chesapeake Bay Segment |
| Berwyn Heights MD | MD | City or Town | 3,263 | | | |
| Bladensburg MD | MD | City or Town | 9,412 | | | |
| Brentwood MD | MD | City or Town | 3,480 | | | |
| Calvert County MD | MD | County | 91,028 | | | |
| Capitol Heights MD | MD | City or Town | 4,521 | | | |
| Cecil County MD | MD | County | 102,567 | 7,836.24 | 9% | Sassafras River, Northeast River, Bohemia River, Elk River |
| Charles County MD | MD | County | 157,336 | 105,778.13 | 10% | Tidal Portions of the Potomac and Anacostia Rivers, Piscataway Creek and Mattawoman Creek |
| Cheverly MD | MD | City or Town | 6,454 | | | |
| Chevy Chase MD | MD | City or Town | 2,968 | | | |
| Chevy Chase View MD | MD | City or Town | 979 | | | |
| Chevy Chase Village MD | MD | City or Town | 2,046 | | | |
| College Park MD | MD | City or Town | 32,204 | | | |
| Colmar Manor MD | MD | City or Town | 1,461 | | | |

**Exhibit D-1**
**Page 1043**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Cottage City MD | MD | City or Town | 1,359 | | | |
| District Heights MD | MD | City or Town | 5,990 | 13.42 | 34% | Patuxent River |
| Edmonston MD | MD | City or Town | 1,493 | | | |
| Elkton MD | MD | City or Town | 15,681 | 113.90 | 28% | Elk River |
| Fairmount Heights MD | MD | City or Town | 1,522 | | | |
| Forest Heights MD | MD | City or Town | 2,576 | | | |
| Garrett Park MD | MD | City or Town | 1,043 | | | |
| Glen Echo MD | MD | City or Town | 269 | | | |
| Glenarden MD | MD | City or Town | 6,183 | | | |
| Greenbelt MD | MD | City or Town | 23,252 | | | |
| Harford County MD | MD | County | 250,361 | 20,413.74 | 13% | Gunpowder and Bird Rivers, Bush River |
| Havre de Grace MD | MD | City or Town | 13,468 | 3.84 | 0% | Northeast River |
| Hyattsville MD | MD | City or Town | 18,261 | | | |
| Kensington MD | MD | City or Town | 2,355 | | | |
| Landover Hills MD | MD | City or Town | 1,647 | | | |
| Laurel MD | MD | City or Town | 25,885 | 41.60 | 9% | Patuxent River |
| Montgomery County MD | MD | County | 1,040,245 | 43,200.38 | 17% | Northeast and Northwest Branches of Nontidal Anacostia River, Patuxent River |
| Mount Rainier MD | MD | City or Town | 8,111 | | | |
| New Carrollton MD | MD | City or Town | 12,961 | | | |
| North Brentwood MD | MD | City or Town | 555 | | | |
| Prince George's County MD | MD | County | 907,939 | 59,924.41 | 23% | Piscataway Creek and Mattawoman Creek, Patuxent River |
| Riverdale Park MD | MD | City or Town | 7,233 | | | |
| Seat Pleasant MD | MD | City or Town | 4,775 | | | |
| Somerset MD | MD | City or Town | 1,271 | | | |
| Takoma Park MD | MD | City or Town | 17,629 | | | |
| University Park MD | MD | City or Town | 2,649 | | | |
| Portland ME | ME | City or Town | 66,898 | | | |
| South Portland ME | ME | City or Town | 25,538 | | | |
| Westbrook ME | ME | City or Town | 18,360 | | | |
| York County ME | ME | County | 202,663 | | | |
| Algonac MI | MI | City or Town | 4,047 | | | |
| Allegan County MI | MI | County | 114,995 | 12,925.86 | 18% | Illinois Lake Michigan Nearshore Watershed |

**Exhibit D-1**
**Page 1044**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Allen Park MI | MI | City or Town | 27,348 | | | |
| Ann Arbor MI | MI | City or Town | 121,035 | | | |
| Auburn Hills MI | MI | City or Town | 22,932 | | | |
| Auburn MI | MI | City or Town | 2,112 | | | |
| Barton Hills MI | MI | Village | 301 | | | |
| Battle Creek MI | MI | City or Town | 51,451 | | | |
| Bay City MI | MI | City or Town | 33,351 | | | |
| Bay County MI | MI | County | 104,469 | | | |
| Belleville MI | MI | City or Town | 3,889 | | | |
| Benton Harbor MI | MI | City or Town | 9,910 | | | |
| Berkley MI | MI | City or Town | 15,356 | | | |
| Berrien County MI | MI | County | 154,473 | 39,097.56 | 16% | Illinois Lake Michigan Nearshore Watershed |
| Beverly Hills MI | MI | Village | 10,426 | | | |
| Bingham Farms MI | MI | Village | 1,162 | | | |
| Birmingham MI | MI | City or Town | 21,130 | | | |
| Bloomfield Hills MI | MI | City or Town | 4,011 | | | |
| Bridgman MI | MI | City or Town | 2,251 | | | |
| Brighton MI | MI | City or Town | 7,641 | | | |
| Buchanan MI | MI | City or Town | 4,335 | | | |
| Burton MI | MI | City or Town | 28,682 | | | |
| Cadillac MI | MI | City or Town | 10,386 | | | |
| Calhoun County MI | MI | County | 134,370 | | | |
| Cass County MI | MI | County | 51,288 | | | |
| Center Line MI | MI | City or Town | 8,300 | | | |
| Clawson MI | MI | City or Town | 12,041 | | | |
| Clinton County MI | MI | County | 77,619 | | | |
| Clio MI | MI | City or Town | 2,517 | | | |
| Davison MI | MI | City or Town | 4,957 | | | |
| Dearborn Heights MI | MI | City or Town | 56,082 | | | |
| Dearborn MI | MI | City or Town | 95,018 | | | |
| Detroit MI | MI | City or Town | 676,883 | | | |
| DeWitt MI | MI | City or Town | 4,653 | | | |
| Dexter MI | MI | Village | 4,603 | | | |
| Dimondale MI | MI | Village | 1,248 | | | |

**Exhibit D-1**
**Page 1045**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Douglas MI | MI | City or Town | 1,297 | | | |
| East Grand Rapids MI | MI | City or Town | 11,704 | | | |
| East Lansing MI | MI | City or Town | 49,018 | | | |
| Eastpointe MI | MI | City or Town | 32,635 | | | |
| Eaton County MI | MI | County | 109,165 | | | |
| Ecorse MI | MI | City or Town | 9,283 | | | |
| Edwardsburg MI | MI | Village | 1,227 | | | |
| Essexville MI | MI | City or Town | 3,342 | | | |
| Farmington Hills MI | MI | City or Town | 81,561 | | | |
| Farmington MI | MI | City or Town | 10,580 | | | |
| Fenton MI | MI | City or Town | 11,315 | | | |
| Ferndale MI | MI | City or Town | 20,213 | | | |
| Ferrysburg MI | MI | City or Town | 2,994 | | | |
| Flat Rock MI | MI | City or Town | 9,924 | | | |
| Flint MI | MI | City or Town | 97,026 | | | |
| Flushing MI | MI | City or Town | 8,002 | | | |
| Franklin MI | MI | Village | 3,262 | | | |
| Fraser MI | MI | City or Town | 14,625 | | | |
| Fremont MI | MI | City or Town | 4,028 | | | |
| Galesburg MI | MI | City or Town | 2,066 | | | |
| Garden City MI | MI | City or Town | 26,808 | | | |
| Genesee County MI | MI | County | 408,901 | | | |
| Gibraltar MI | MI | City or Town | 4,523 | | | |
| Grand Beach MI | MI | Village | 277 | 462.38 | 12% | Illinois Lake Michigan Nearshore Watershed |
| Grand Blanc MI | MI | City or Town | 7,895 | | | |
| Grand Haven MI | MI | City or Town | 10,964 | | | |
| Grand Ledge MI | MI | City or Town | 7,819 | | | |
| Grand Rapids MI | MI | City or Town | 196,546 | | | |
| Grandville MI | MI | City or Town | 16,016 | | | |
| Grosse Pointe Farms MI | MI | City or Town | 9,208 | | | |
| Grosse Pointe MI | MI | City or Town | 5,224 | | | |
| Grosse Pointe Park MI | MI | City or Town | 11,198 | | | |
| Grosse Pointe Woods MI | MI | City or Town | 15,563 | | | |
| Hamtramck MI | MI | City or Town | 21,934 | | | |

**Exhibit D-1**
**Page 1046**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Harper Woods MI | MI | City or Town | 13,952 | | | |
| Hazel Park MI | MI | City or Town | 16,619 | | | |
| Highland Park MI | MI | City or Town | 10,909 | | | |
| Holland MI | MI | City or Town | 33,512 | | | |
| Howell MI | MI | City or Town | 9,595 | | | |
| Hudsonville MI | MI | City or Town | 7,344 | | | |
| Huntington Woods MI | MI | City or Town | 6,360 | | | |
| Ingham County MI | MI | County | 289,937 | | | |
| Inkster MI | MI | City or Town | 24,603 | | | |
| Jackson County MI | MI | County | 160,125 | | | |
| Jackson MI | MI | City or Town | 32,718 | | | |
| Kalamazoo County MI | MI | County | 261,317 | | | |
| Kalamazoo MI | MI | City or Town | 75,833 | | | |
| Keego Harbor MI | MI | City or Town | 3,051 | | | |
| Kent County MI | MI | County | 643,927 | | | |
| Kentwood MI | MI | City or Town | 51,753 | | | |
| Lake Angelus MI | MI | City or Town | 308 | | | |
| Lake Orion MI | MI | Village | 3,128 | | | |
| Lansing MI | MI | City or Town | 116,635 | | | |
| Lathrup Village MI | MI | City or Town | 4,160 | | | |
| Lexington MI | MI | Village | 1,107 | | | |
| Linden MI | MI | City or Town | 3,879 | | | |
| Livingston County MI | MI | County | 188,582 | | | |
| Livonia MI | MI | City or Town | 94,471 | | | |
| Macomb County MI | MI | County | 868,739 | | | |
| Madison Heights MI | MI | City or Town | 30,256 | | | |
| Marine City MI | MI | City or Town | 4,120 | | | |
| Marysville MI | MI | City or Town | 9,725 | | | |
| Mason MI | MI | City or Town | 8,482 | | | |
| Melvindale MI | MI | City or Town | 10,403 | | | |
| Michiana MI | MI | Village | 182 | | | |
| Midland MI | MI | City or Town | 41,880 | | | |
| Milan MI | MI | City or Town | 6,021 | | | |
| Milford MI | MI | Village | 6,501 | | | |

**Exhibit D-1**
**Page 1047**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Monroe MI | MI | City or Town | 19,911 | | | |
| Mount Clemens MI | MI | City or Town | 16,365 | | | |
| Mount Morris MI | MI | City or Town | 2,888 | | | |
| Muskegon County MI | MI | County | 173,242 | | | |
| Muskegon Heights MI | MI | City or Town | 10,755 | | | |
| Muskegon MI | MI | City or Town | 38,173 | | | |
| New Baltimore MI | MI | City or Town | 12,367 | | | |
| Niles MI | MI | City or Town | 11,267 | | | |
| North Muskegon MI | MI | City or Town | 3,791 | | | |
| Northville MI | MI | City or Town | 5,990 | | | |
| Norton Shores MI | MI | City or Town | 24,374 | | | |
| Novi MI | MI | City or Town | 59,617 | | | |
| Oak Park MI | MI | City or Town | 29,881 | | | |
| Oakland County MI | MI | County | 1,251,126 | | | |
| Orchard Lake Village MI | MI | City or Town | 2,446 | | | |
| Ottawa County MI | MI | County | 283,907 | 61,006.83 | 19% | Illinois Lake Michigan Nearshore Watershed |
| Owosso MI | MI | City or Town | 14,625 | | | |
| Oxford MI | MI | Village | 3,553 | | | |
| Parchment MI | MI | City or Town | 1,844 | | | |
| Pinckney MI | MI | Village | 2,426 | | | |
| Pleasant Ridge MI | MI | City or Town | 2,488 | | | |
| Plymouth MI | MI | City or Town | 9,127 | | | |
| Pontiac MI | MI | City or Town | 60,154 | | | |
| Port Huron MI | MI | City or Town | 29,201 | | | |
| Portage MI | MI | City or Town | 48,362 | | | |
| River Rouge MI | MI | City or Town | 7,532 | | | |
| Riverview MI | MI | City or Town | 12,165 | | | |
| Rochester Hills MI | MI | City or Town | 73,852 | | | |
| Rochester MI | MI | City or Town | 13,097 | | | |
| Rockford MI | MI | City or Town | 6,211 | | | |
| Rockwood MI | MI | City or Town | 3,199 | | | |
| Romeo MI | MI | Village | 3,625 | | | |
| Romulus MI | MI | City or Town | 23,466 | | | |
| Roosevelt Park MI | MI | City or Town | 3,800 | | | |

**Exhibit D-1**
**Page 1048**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Roseville MI | MI | City or Town | 47,650 | | | |
| Royal Oak MI | MI | City or Town | 59,225 | | | |
| Saginaw County MI | MI | County | 192,525 | | | |
| Saginaw MI | MI | City or Town | 48,919 | | | |
| Saline MI | MI | City or Town | 9,188 | | | |
| South Lyon MI | MI | City or Town | 11,772 | | | |
| South Rockwood MI | MI | Village | 1,645 | | | |
| Southfield MI | MI | City or Town | 73,485 | | | |
| Southgate MI | MI | City or Town | 29,250 | | | |
| Sparta MI | MI | Village | 4,348 | | | |
| Spring Lake MI | MI | Village | 2,466 | | | |
| Springfield MI | MI | City or Town | 5,203 | | | |
| St. Clair County MI | MI | County | 159,444 | | | |
| St. Clair MI | MI | City or Town | 5,348 | | | |
| St. Clair Shores MI | MI | City or Town | 59,799 | | | |
| St. Joseph MI | MI | City or Town | 8,289 | | | |
| Sterling Heights MI | MI | City or Town | 132,528 | | | |
| Stevensville MI | MI | Village | 1,133 | | | |
| Swartz Creek MI | MI | City or Town | 5,534 | | | |
| Sylvan Lake MI | MI | City or Town | 1,860 | | | |
| Taylor MI | MI | City or Town | 61,563 | | | |
| Trenton MI | MI | City or Town | 18,362 | | | |
| Troy MI | MI | City or Town | 84,095 | | | |
| Utica MI | MI | City or Town | 4,927 | | | |
| Vicksburg MI | MI | Village | 3,271 | | | |
| Village of Clarkston MI | MI | City or Town | 932 | | | |
| Village of Grosse Pointe Shores MI | MI | City or Town | 2,867 | | | |
| Walker MI | MI | City or Town | 24,835 | | | |
| Walled Lake MI | MI | City or Town | 7,196 | | | |
| Warren MI | MI | City or Town | 135,233 | | | |
| Washtenaw County MI | MI | County | 366,488 | | | |
| Wayland MI | MI | City or Town | 4,197 | | | |
| Wayne County MI | MI | County | 1,760,095 | | | |
| Wayne MI | MI | City or Town | 17,053 | | | |

**Exhibit D-1**
**Page 1049**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Westland MI | MI | City or Town | 82,089 | | | |
| Wixom MI | MI | City or Town | 13,841 | | | |
| Wolverine Lake MI | MI | Village | 4,594 | | | |
| Woodhaven MI | MI | City or Town | 12,547 | | | |
| Wyandotte MI | MI | City or Town | 25,113 | | | |
| Wyoming MI | MI | City or Town | 75,654 | | | |
| Ypsilanti MI | MI | City or Town | 21,062 | | | |
| Zeeland MI | MI | City or Town | 5,583 | | | |
| Zilwaukee MI | MI | City or Town | 1,563 | | | |
| Anoka County MN | MN | County | 346,665 | | | |
| Anoka MN | MN | City or Town | 17,412 | | | |
| Apple Valley MN | MN | City or Town | 51,963 | | | |
| Arden Hills MN | MN | City or Town | 10,355 | | | |
| Austin MN | MN | City or Town | 24,913 | | | |
| Benton County MN | MN | County | 39,670 | | | |
| Big Lake MN | MN | City or Town | 10,658 | | | |
| Blaine MN | MN | City or Town | 63,251 | | | |
| Bloomington MN | MN | City or Town | 85,495 | | | |
| Brooklyn Center MN | MN | City or Town | 30,951 | | | |
| Brooklyn Park MN | MN | City or Town | 79,899 | | | |
| Burnsville MN | MN | City or Town | 61,335 | | | |
| Carver County MN | MN | County | 100,380 | | | |
| Carver MN | MN | City or Town | 4,639 | | | |
| Champlin MN | MN | City or Town | 24,288 | | | |
| Chanhassen MN | MN | City or Town | 25,451 | | | |
| Chaska MN | MN | City or Town | 26,108 | | | |
| Clay County MN | MN | County | 62,983 | | | |
| Cloquet MN | MN | City or Town | 12,017 | | | |
| Columbia Heights MN | MN | City or Town | 19,731 | | | |
| Coon Rapids MN | MN | City or Town | 62,381 | | | |
| Cottage Grove MN | MN | City or Town | 35,897 | | | |
| Crystal MN | MN | City or Town | 23,029 | | | |
| Dakota County MN | MN | County | 417,732 | | | |
| Dayton MN | MN | City or Town | 5,426 | | | |

**Exhibit D-1**
**Page 1050**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Duluth MN | MN | City or Town | 86,058 | | | |
| Eagan MN | MN | City or Town | 66,356 | | | |
| East Grand Forks MN | MN | City or Town | 8,681 | | | |
| Eden Prairie MN | MN | City or Town | 64,023 | | | |
| Edina MN | MN | City or Town | 51,448 | | | |
| Elk River MN | MN | City or Town | 24,270 | | | |
| Fairmont MN | MN | City or Town | 10,159 | | | |
| Falcon Heights MN | MN | City or Town | 5,565 | | | |
| Forest Lake MN | MN | City or Town | 19,565 | | | |
| Fridley MN | MN | City or Town | 27,520 | | | |
| Golden Valley MN | MN | City or Town | 21,413 | | | |
| Grant MN | MN | City or Town | 4,129 | | | |
| Hastings MN | MN | City or Town | 22,694 | | | |
| Hennepin County MN | MN | County | 1,235,875 | | | |
| Hermantown MN | MN | City or Town | 9,481 | | | |
| Hilltop MN | MN | City or Town | 750 | | | |
| Hopkins MN | MN | City or Town | 18,144 | | | |
| Houston County MN | MN | County | 18,694 | | | |
| Inver Grove Heights MN | MN | City or Town | 35,120 | | | |
| La Crescent MN | MN | City or Town | 5,040 | | | |
| Lakeville MN | MN | City or Town | 62,039 | | | |
| Lauderdale MN | MN | City or Town | 2,514 | | | |
| Lilydale MN | MN | City or Town | 851 | | | |
| Mankato MN | MN | City or Town | 41,781 | | | |
| Maple Grove MN | MN | City or Town | 69,711 | | | |
| Maplewood MN | MN | City or Town | 40,273 | | | |
| Mendota Heights MN | MN | City or Town | 11,270 | | | |
| Mendota MN | MN | City or Town | 211 | | | |
| Minneapolis MN | MN | City or Town | 415,239 | | | |
| Minnetonka MN | MN | City or Town | 52,473 | | | |
| Monticello MN | MN | City or Town | 13,429 | | | |
| Moorhead MN | MN | City or Town | 42,507 | | | |
| Mounds View MN | MN | City or Town | 13,011 | | | |
| New Brighton MN | MN | City or Town | 22,556 | | | |

**Exhibit D-1**
**Page 1051**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| New Hope MN | MN | City or Town | 20,931 | | | |
| New Ulm MN | MN | City or Town | 13,287 | | | |
| Newport MN | MN | City or Town | 3,466 | | | |
| North Branch MN | MN | City or Town | 10,294 | | | |
| North Mankato MN | MN | City or Town | 13,713 | | | |
| Olmsted County MN | MN | County | 153,137 | | | |
| Osseo MN | MN | City or Town | 2,759 | | | |
| Otsego MN | MN | City or Town | 16,134 | | | |
| Plymouth MN | MN | City or Town | 77,377 | | | |
| Prior Lake MN | MN | City or Town | 25,792 | | | |
| Proctor MN | MN | City or Town | 3,048 | | | |
| Ramsey County MN | MN | County | 509,389 | | | |
| Ramsey MN | MN | City or Town | 26,231 | | | |
| Red Wing MN | MN | City or Town | 16,352 | | | |
| Redwood Falls MN | MN | City or Town | 4,984 | | | |
| Richfield MN | MN | City or Town | 36,040 | | | |
| Robbinsdale MN | MN | City or Town | 14,503 | | | |
| Rochester MN | MN | City or Town | 113,927 | | | |
| Rosemount MN | MN | City or Town | 23,933 | | | |
| Roseville MN | MN | City or Town | 35,726 | | | |
| Sartell MN | MN | City or Town | 17,342 | | | |
| Sauk Rapids MN | MN | City or Town | 13,483 | | | |
| Savage MN | MN | City or Town | 30,674 | | | |
| Scott County MN | MN | County | 143,340 | | | |
| Shakopee MN | MN | City or Town | 40,486 | | | |
| Sherburne County MN | MN | County | 93,266 | | | |
| Shoreview MN | MN | City or Town | 26,599 | | | |
| South St. Paul MN | MN | City or Town | 20,246 | | | |
| Spring Lake Park MN | MN | City or Town | 6,483 | | | |
| St. Anthony MN | MN | City or Town | 9,037 | | | |
| St. Cloud MN | MN | City or Town | 67,768 | | | |
| St. Joseph MN | MN | City or Town | 6,770 | | | |
| St. Louis County MN | MN | County | 199,925 | | | |
| St. Louis Park MN | MN | City or Town | 48,865 | | | |

**Exhibit D-1**
**Page 1052**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| St. Michael MN | MN | City or Town | 17,176 | | | |
| St. Paul MN | MN | City or Town | 303,155 | | | |
| St. Paul Park MN | MN | City or Town | 5,370 | | | |
| St. Peter MN | MN | City or Town | 11,758 | | | |
| Stearns County MN | MN | County | 156,996 | | | |
| Stillwater MN | MN | City or Town | 19,244 | | | |
| Sunfish Lake MN | MN | City or Town | 541 | | | |
| Victoria MN | MN | City or Town | 8,914 | | | |
| Waite Park MN | MN | City or Town | 7,612 | | | |
| Washington County MN | MN | County | 252,650 | | | |
| Wayzata MN | MN | City or Town | 4,533 | | | |
| West St. Paul MN | MN | City or Town | 19,743 | | | |
| Winona MN | MN | City or Town | 27,031 | | | |
| Woodbury MN | MN | City or Town | 68,526 | | | |
| Arnold MO | MO | City or Town | 21,123 | | | |
| Bellefontaine Neighbors MO | MO | City or Town | 10,615 | | | |
| Bel-Nor MO | MO | Village | 1,419 | | | |
| Bel-Ridge MO | MO | Village | 2,710 | | | |
| Berkeley MO | MO | City or Town | 8,979 | | | |
| Black Jack MO | MO | City or Town | 6,935 | | | |
| Calverton Park MO | MO | Village | 1,272 | | | |
| Cape Girardeau County MO | MO | County | 78,441 | | | |
| Cape Girardeau MO | MO | City or Town | 39,298 | | | |
| Charlack MO | MO | City or Town | 1,359 | | | |
| Clayton MO | MO | City or Town | 16,678 | | | |
| Cool Valley MO | MO | City or Town | 1,171 | | | |
| Country Club Hills MO | MO | City or Town | 1,268 | | | |
| Creve Coeur MO | MO | City or Town | 18,615 | | | |
| Crystal City MO | MO | City or Town | 4,765 | | | |
| Dellwood MO | MO | City or Town | 4,908 | | | |
| Ferguson MO | MO | City or Town | 20,915 | | | |
| Florissant MO | MO | City or Town | 51,700 | | | |
| Hanley Hills MO | MO | Village | 2,108 | | | |
| Hannibal MO | MO | City or Town | 17,660 | | | |

**Exhibit D-1**
**Page 1053**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Hazelwood MO | MO | City or Town | 25,383 | | | |
| Herculaneum MO | MO | City or Town | 3,905 | | | |
| Jackson MO | MO | City or Town | 14,874 | | | |
| Jefferson County MO | MO | County | 223,345 | | | |
| Jennings MO | MO | City or Town | 14,835 | | | |
| Moline Acres MO | MO | City or Town | 2,383 | | | |
| Normandy MO | MO | City or Town | 4,924 | | | |
| Northwoods MO | MO | City or Town | 4,147 | | | |
| Norwood Court MO | MO | City or Town | 958 | | | |
| Olivette MO | MO | City or Town | 7,836 | | | |
| Overland MO | MO | City or Town | 15,783 | | | |
| Pagedale MO | MO | City or Town | 3,299 | | | |
| Pevely MO | MO | City or Town | 5,788 | | | |
| Riverview MO | MO | Village | 2,875 | | | |
| St. Charles County MO | MO | County | 390,599 | | | |
| St. Charles MO | MO | City or Town | 69,314 | | | |
| St. John MO | MO | City or Town | 6,425 | | | |
| St. Louis County MO | MO | County | 998,025 | | | |
| St. Louis MO | MO | City or Town | 312,389 | | | |
| University City MO | MO | City or Town | 34,612 | | | |
| Vinita Park MO | MO | City or Town | 2,166 | | | |
| Southaven MS | MS | City or Town | 53,161 | | | |
| Cascade County MT | MT | County | 81,536 | | | |
| Great Falls MT | MT | City or Town | 58,879 | | | |
| Kalispell MT | MT | City or Town | 22,549 | | | |
| Apex NC | NC | City or Town | 47,449 | | | |
| Cary NC | NC | City or Town | 162,426 | | | |
| Clayton NC | NC | City or Town | 20,043 | | | |
| Durham NC | NC | City or Town | 265,355 | | | |
| Garner NC | NC | City or Town | 28,750 | | | |
| Knightdale NC | NC | City or Town | 14,742 | | | |
| Morrisville NC | NC | City or Town | 24,723 | | | |
| Raleigh NC | NC | City or Town | 459,194 | | | |
| Cass County ND | ND | County | 174,271 | | | |

**Exhibit D-1**
**Page 1054**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Fargo ND | ND | City or Town | 120,126 | | | |
| Grand Forks County ND | ND | County | 70,515 | | | |
| Grand Forks ND | ND | City or Town | 56,740 | | | |
| Omaha NE | NE | City or Town | 465,554 | | | |
| Dover NH | NH | City or Town | 31,319 | | | |
| Nashua NH | NH | City or Town | 88,664 | | | |
| Portsmouth NH | NH | City or Town | 21,666 | | | |
| Rochester NH | NH | City or Town | 30,564 | | | |
| Somersworth NH | NH | City or Town | 11,876 | | | |
| Strafford County NH | NH | County | 123,196 | | | |
| Absecon NJ | NJ | City or Town | 8,200 | | | |
| Allenhurst NJ | NJ | Borough | 486 | | | |
| Allentown NJ | NJ | Borough | 1,804 | | | |
| Alloway NJ | NJ | Township | 3,331 | | | |
| Alpha NJ | NJ | Borough | 2,285 | | | |
| Alpine NJ | NJ | Borough | 1,849 | | | |
| Asbury Park NJ | NJ | City or Town | 15,678 | | | |
| Atlantic City NJ | NJ | City or Town | 38,294 | | | |
| Atlantic Highlands NJ | NJ | Borough | 4,282 | | | |
| Audubon NJ | NJ | Borough | 8,673 | | | |
| Audubon Park NJ | NJ | Borough | 1,005 | | | |
| Avalon NJ | NJ | Borough | 1,269 | | | |
| Avon-by-the-Sea NJ | NJ | Borough | 1,786 | | | |
| Barnegat Light NJ | NJ | Borough | 582 | | | |
| Barrington NJ | NJ | Borough | 6,745 | | | |
| Bay Head NJ | NJ | Borough | 972 | | | |
| Bayonne NJ | NJ | City or Town | 65,351 | | | |
| Beach Haven NJ | NJ | Borough | 1,170 | | | |
| Beachwood NJ | NJ | Borough | 11,168 | | | |
| Bellmawr NJ | NJ | Borough | 11,415 | | | |
| Belmar NJ | NJ | Borough | 5,666 | | | |
| Belvidere NJ | NJ | City or Town | 2,589 | | | |
| Bergenfield NJ | NJ | Borough | 27,327 | | | |
| Berlin NJ | NJ | Borough | 7,558 | | | |

**Exhibit D-1**
**Page 1055**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Berlin NJ | NJ | Township | 5,489 | | | |
| Beverly NJ | NJ | City or Town | 2,496 | | | |
| Bloomingdale NJ | NJ | Borough | 8,105 | | | |
| Bogota NJ | NJ | Borough | 8,408 | | | |
| Boonton NJ | NJ | City or Town | 8,308 | | | |
| Bordentown NJ | NJ | City or Town | 3,831 | | | |
| Bound Brook NJ | NJ | Borough | 10,333 | | | |
| Bradley Beach NJ | NJ | Borough | 4,231 | | | |
| Bridgeton NJ | NJ | City or Town | 24,905 | | | |
| Brielle NJ | NJ | Borough | 4,698 | | | |
| Brigantine NJ | NJ | City or Town | 8,937 | | | |
| Brooklawn NJ | NJ | Borough | 1,914 | | | |
| Buena NJ | NJ | Borough | 4,407 | | | |
| Burlington NJ | NJ | City or Town | 9,822 | | | |
| Butler NJ | NJ | Borough | 7,706 | | | |
| Caldwell NJ | NJ | Borough | 7,982 | | | |
| Camden NJ | NJ | City or Town | 73,974 | | | |
| Cape May NJ | NJ | City or Town | 3,490 | | | |
| Cape May Point NJ | NJ | Borough | 279 | | | |
| Carlstadt NJ | NJ | Borough | 6,181 | | | |
| Carneys Point NJ | NJ | Township | 7,774 | | | |
| Carteret NJ | NJ | Borough | 23,664 | | | |
| Chesilhurst NJ | NJ | Borough | 1,621 | | | |
| Clayton NJ | NJ | Borough | 8,571 | | | |
| Clementon NJ | NJ | Borough | 4,894 | | | |
| Cliffside Park NJ | NJ | Borough | 24,622 | | | |
| Clifton NJ | NJ | City or Town | 85,141 | | | |
| Collingswood NJ | NJ | Borough | 13,924 | | | |
| Corbin City NJ | NJ | City or Town | 495 | | | |
| Cresskill NJ | NJ | Borough | 8,681 | | | |
| Deal NJ | NJ | Borough | 731 | | | |
| Delaware NJ | NJ | Township | 4,460 | | | |
| Dumont NJ | NJ | Borough | 17,678 | | | |
| Dunellen NJ | NJ | Borough | 7,273 | | | |

**Exhibit D-1**
**Page 1056**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| East Orange NJ | NJ | City or Town | 64,425 | | | |
| East Rutherford NJ | NJ | Borough | 9,748 | | | |
| Eatontown NJ | NJ | Borough | 12,238 | | | |
| Edgewater NJ | NJ | Borough | 11,913 | | | |
| Egg Harbor City NJ | NJ | City or Town | 4,147 | | | |
| Elizabeth NJ | NJ | City or Town | 128,074 | | | |
| Elmer NJ | NJ | Borough | 1,323 | | | |
| Elmwood Park NJ | NJ | Borough | 20,096 | | | |
| Emerson NJ | NJ | Borough | 7,588 | | | |
| Englewood Cliffs NJ | NJ | Borough | 5,348 | | | |
| Englewood NJ | NJ | City or Town | 28,136 | | | |
| Essex Fells NJ | NJ | Borough | 2,102 | | | |
| Estell Manor NJ | NJ | City or Town | 1,710 | | | |
| Fair Haven NJ | NJ | Borough | 5,954 | | | |
| Fair Lawn NJ | NJ | Borough | 33,074 | | | |
| Fairview NJ | NJ | Borough | 14,256 | | | |
| Fanwood NJ | NJ | Borough | 7,659 | | | |
| Fieldsboro NJ | NJ | Borough | 530 | | | |
| Florence NJ | NJ | Township | 12,599 | | | |
| Fort Lee NJ | NJ | Borough | 37,187 | | | |
| Franklin Lakes NJ | NJ | Borough | 10,732 | | | |
| Frenchtown NJ | NJ | Borough | 1,358 | | | |
| Garfield NJ | NJ | City or Town | 31,530 | | | |
| Garwood NJ | NJ | Borough | 4,333 | | | |
| Gibbsboro NJ | NJ | Borough | 2,234 | | | |
| Glassboro NJ | NJ | Borough | 19,735 | | | |
| Glen Ridge NJ | NJ | Borough | 7,588 | | | |
| Glen Rock NJ | NJ | Borough | 11,805 | | | |
| Gloucester City NJ | NJ | City or Town | 11,257 | | | |
| Hackensack NJ | NJ | City or Town | 44,283 | | | |
| Haddon Heights NJ | NJ | Borough | 7,498 | | | |
| Haddonfield NJ | NJ | Borough | 11,380 | | | |
| Haledon NJ | NJ | Borough | 8,323 | | | |
| Hammonton NJ | NJ | City or Town | 14,246 | | | |

**Exhibit D-1**
**Page 1057**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Harrison NJ | NJ | City or Town | 16,055 | | | |
| Harvey Cedars NJ | NJ | Borough | 339 | | | |
| Hasbrouck Heights NJ | NJ | Borough | 12,076 | | | |
| Haworth NJ | NJ | Borough | 3,419 | | | |
| Hawthorne NJ | NJ | Borough | 18,782 | | | |
| Highland Park NJ | NJ | Borough | 14,000 | | | |
| Highlands NJ | NJ | Borough | 4,803 | | | |
| Hi-Nella NJ | NJ | Borough | 861 | | | |
| Hoboken NJ | NJ | City or Town | 53,673 | | | |
| Ho-Ho-Kus NJ | NJ | Borough | 4,096 | | | |
| Interlaken NJ | NJ | Borough | 798 | | | |
| Island Heights NJ | NJ | Borough | 1,643 | | | |
| Jersey City NJ | NJ | City or Town | 260,626 | | | |
| Keansburg NJ | NJ | Borough | 9,791 | | | |
| Kearny NJ | NJ | City or Town | 41,589 | | | |
| Kenilworth NJ | NJ | Borough | 8,159 | | | |
| Keyport NJ | NJ | Borough | 7,056 | | | |
| Kinnelon NJ | NJ | Borough | 10,132 | | | |
| Lake Como NJ | NJ | Borough | 1,711 | | | |
| Lakehurst NJ | NJ | Borough | 2,682 | | | |
| Lambertville NJ | NJ | City or Town | 3,814 | | | |
| Laurel Springs NJ | NJ | Borough | 1,872 | | | |
| Lavallette NJ | NJ | Borough | 1,828 | | | |
| Lawnside NJ | NJ | Borough | 2,902 | | | |
| Leonia NJ | NJ | Borough | 9,094 | | | |
| Lincoln Park NJ | NJ | Borough | 10,353 | | | |
| Linden NJ | NJ | City or Town | 42,282 | | | |
| Lindenwold NJ | NJ | Borough | 17,363 | | | |
| Linwood NJ | NJ | City or Town | 6,818 | | | |
| Little Ferry NJ | NJ | Borough | 10,811 | | | |
| Little Silver NJ | NJ | Borough | 5,869 | | | |
| Loch Arbour NJ | NJ | Village | 182 | | | |
| Lodi NJ | NJ | Borough | 24,475 | | | |
| Long Branch NJ | NJ | City or Town | 30,654 | | | |

**Exhibit D-1**
**Page 1058**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Longport NJ | NJ | Borough | 866 | | | |
| Magnolia NJ | NJ | Borough | 4,278 | | | |
| Manasquan NJ | NJ | Borough | 5,819 | | | |
| Mantoloking NJ | NJ | Borough | 251 | | | |
| Manville NJ | NJ | Borough | 10,293 | | | |
| Margate City NJ | NJ | City or Town | 6,071 | | | |
| Matawan NJ | NJ | Borough | 8,810 | | | |
| Maywood NJ | NJ | Borough | 9,672 | | | |
| Medford Lakes NJ | NJ | Borough | 4,043 | | | |
| Merchantville NJ | NJ | Borough | 3,720 | | | |
| Metuchen NJ | NJ | Borough | 13,684 | | | |
| Middlesex NJ | NJ | Borough | 13,624 | | | |
| Midland Park NJ | NJ | Borough | 7,246 | | | |
| Milford NJ | NJ | Borough | 1,189 | | | |
| Milltown NJ | NJ | Borough | 7,037 | | | |
| Millville NJ | NJ | City or Town | 27,913 | | | |
| Monmouth Beach NJ | NJ | Borough | 3,215 | | | |
| Moonachie NJ | NJ | Borough | 2,737 | | | |
| Mount Ephraim NJ | NJ | Borough | 4,602 | | | |
| Mountain Lakes NJ | NJ | Borough | 4,293 | | | |
| Mountainside NJ | NJ | Borough | 6,832 | | | |
| National Park NJ | NJ | Borough | 2,976 | | | |
| Neptune City NJ | NJ | Borough | 4,721 | | | |
| New Brunswick NJ | NJ | City or Town | 56,215 | | | |
| New Milford NJ | NJ | Borough | 16,579 | | | |
| New Providence NJ | NJ | Borough | 12,716 | | | |
| Newark NJ | NJ | City or Town | 280,628 | | | |
| North Arlington NJ | NJ | Borough | 15,693 | | | |
| North Caldwell NJ | NJ | Borough | 6,627 | | | |
| North Haledon NJ | NJ | Borough | 8,460 | | | |
| North Plainfield NJ | NJ | Borough | 21,629 | | | |
| North Wildwood NJ | NJ | City or Town | 3,849 | | | |
| Northfield NJ | NJ | City or Town | 8,312 | | | |
| Northvale NJ | NJ | Borough | 4,871 | | | |

**Exhibit D-1**
**Page 1059**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Norwood NJ | NJ | Borough | 5,810 | | | |
| Oakland NJ | NJ | Borough | 12,988 | | | |
| Oaklyn NJ | NJ | Borough | 3,968 | | | |
| Ocean City NJ | NJ | City or Town | 11,247 | | | |
| Ocean Gate NJ | NJ | Borough | 2,003 | | | |
| Oceanport NJ | NJ | Borough | 5,705 | | | |
| Old Bridge NJ | NJ | Township | 65,815 | | | |
| Oradell NJ | NJ | Borough | 8,129 | | | |
| Palisades Park NJ | NJ | Borough | 20,518 | | | |
| Palmyra NJ | NJ | Borough | 7,201 | | | |
| Paramus NJ | NJ | Borough | 26,607 | | | |
| Passaic NJ | NJ | City or Town | 70,086 | | | |
| Paterson NJ | NJ | City or Town | 145,682 | | | |
| Paulsboro NJ | NJ | Borough | 5,928 | | | |
| Pemberton NJ | NJ | Borough | 1,358 | | | |
| Pennington NJ | NJ | Borough | 2,529 | | | |
| Penns Grove NJ | NJ | Borough | 4,835 | | | |
| Pennsville NJ | NJ | Township | 12,629 | | | |
| Perth Amboy NJ | NJ | City or Town | 51,802 | | | |
| Phillipsburg NJ | NJ | City or Town | 14,384 | | | |
| Pine Beach NJ | NJ | Borough | 2,146 | | | |
| Pine Hill NJ | NJ | Borough | 10,449 | | | |
| Pitman NJ | NJ | Borough | 8,826 | | | |
| Plainfield NJ | NJ | City or Town | 50,416 | | | |
| Pleasantville NJ | NJ | City or Town | 20,280 | | | |
| Point Pleasant Beach NJ | NJ | Borough | 4,533 | | | |
| Point Pleasant NJ | NJ | Borough | 18,499 | | | |
| Pompton Lakes NJ | NJ | Borough | 11,036 | | | |
| Port Republic NJ | NJ | City or Town | 1,072 | | | |
| Princeton NJ | NJ | Borough | 31,031 | | | |
| Prospect Park NJ | NJ | Borough | 5,865 | | | |
| Quinton NJ | NJ | Township | 2,489 | | | |
| Rahway NJ | NJ | City or Town | 29,310 | | | |
| Ramsey NJ | NJ | Borough | 14,952 | | | |

**Exhibit D-1**
**Page 1060**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Red Bank NJ | NJ | Borough | 12,119 | | | |
| Ridgefield NJ | NJ | Borough | 11,243 | | | |
| Ridgefield Park NJ | NJ | Village | 12,915 | | | |
| Ridgewood NJ | NJ | Village | 25,259 | | | |
| Ringwood NJ | NJ | Borough | 12,293 | | | |
| River Edge NJ | NJ | Borough | 11,519 | | | |
| Riverdale NJ | NJ | Borough | 4,229 | | | |
| Riverton NJ | NJ | Borough | 2,700 | | | |
| Rockleigh NJ | NJ | Borough | 530 | | | |
| Roseland NJ | NJ | Borough | 5,849 | | | |
| Roselle NJ | NJ | Borough | 21,513 | | | |
| Roselle Park NJ | NJ | Borough | 13,576 | | | |
| Rumson NJ | NJ | Borough | 6,799 | | | |
| Runnemede NJ | NJ | Borough | 8,328 | | | |
| Rutherford NJ | NJ | Borough | 18,433 | | | |
| Salem NJ | NJ | City or Town | 4,808 | | | |
| Sayreville NJ | NJ | Borough | 44,335 | | | |
| Sea Bright NJ | NJ | Borough | 1,382 | | | |
| Sea Girt NJ | NJ | Borough | 1,779 | | | |
| Sea Isle City NJ | NJ | City or Town | 2,070 | | | |
| Seaside Heights NJ | NJ | Borough | 2,889 | | | |
| Seaside Park NJ | NJ | Borough | 1,547 | | | |
| Secaucus NJ | NJ | City or Town | 19,563 | | | |
| Shiloh NJ | NJ | Borough | 497 | | | |
| Ship Bottom NJ | NJ | Borough | 1,136 | | | |
| Shrewsbury NJ | NJ | Borough | 4,108 | | | |
| Shrewsbury NJ | NJ | Township | 1,008 | | | |
| Somerdale NJ | NJ | Borough | 5,458 | | | |
| Somers Point NJ | NJ | City or Town | 10,422 | | | |
| Somerville NJ | NJ | Borough | 12,009 | | | |
| South Amboy NJ | NJ | City or Town | 8,630 | | | |
| South Bound Brook NJ | NJ | Borough | 4,520 | | | |
| South Plainfield NJ | NJ | Borough | 23,883 | | | |
| South River NJ | NJ | Borough | 16,072 | | | |

**Exhibit D-1**
**Page 1061**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| South Toms River NJ | NJ | Borough | 3,752 | | | |
| Spotswood NJ | NJ | Borough | 8,307 | | | |
| Spring Lake Heights NJ | NJ | Borough | 4,595 | | | |
| Spring Lake NJ | NJ | Borough | 2,953 | | | |
| Stockton NJ | NJ | Borough | 519 | | | |
| Stone Harbor NJ | NJ | Borough | 827 | | | |
| Stratford NJ | NJ | Borough | 6,972 | | | |
| Summit NJ | NJ | City or Town | 21,921 | | | |
| Surf City NJ | NJ | Borough | 1,175 | | | |
| Swedesboro NJ | NJ | Borough | 2,590 | | | |
| Tenafly NJ | NJ | Borough | 14,693 | | | |
| Teterboro NJ | NJ | Borough | 68 | | | |
| Tinton Falls NJ | NJ | Borough | 17,736 | | | |
| Toms River NJ | NJ | Township | 88,707 | | | |
| Totowa NJ | NJ | Borough | 10,826 | | | |
| Trenton NJ | NJ | City or Town | 83,387 | | | |
| Tuckerton NJ | NJ | Borough | 3,378 | | | |
| Union Beach NJ | NJ | Borough | 5,564 | | | |
| Ventnor City NJ | NJ | City or Town | 10,197 | | | |
| Vineland NJ | NJ | City or Town | 60,339 | | | |
| Voorhees NJ | NJ | Township | 29,221 | | | |
| Waldwick NJ | NJ | Borough | 9,899 | | | |
| Wallington NJ | NJ | Borough | 11,560 | | | |
| Wanaque NJ | NJ | Borough | 11,678 | | | |
| Watchung NJ | NJ | Borough | 6,025 | | | |
| Wenonah NJ | NJ | Borough | 2,235 | | | |
| West Cape May NJ | NJ | Borough | 1,001 | | | |
| West Long Branch NJ | NJ | Borough | 7,941 | | | |
| West Wildwood NJ | NJ | Borough | 565 | | | |
| Westfield NJ | NJ | City or Town | 30,055 | | | |
| Westville NJ | NJ | Borough | 4,187 | | | |
| Wildwood Crest NJ | NJ | Borough | 3,125 | | | |
| Wildwood NJ | NJ | City or Town | 5,080 | | | |
| Woodbine NJ | NJ | Borough | 2,473 | | | |

**Exhibit D-1**
**Page 1062**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Woodbridge NJ | NJ | Township | 99,997 | | | |
| Woodbury Heights NJ | NJ | Borough | 2,991 | | | |
| Woodbury NJ | NJ | City or Town | 9,912 | | | |
| Woodland Park NJ | NJ | Borough | 12,543 | | | |
| Woodlynne NJ | NJ | Borough | 2,924 | | | |
| Wood-Ridge NJ | NJ | Borough | 8,506 | | | |
| Woodstown NJ | NJ | Borough | 3,475 | | | |
| Wrightstown NJ | NJ | Borough | 783 | | | |
| Albuquerque NM | NM | City or Town | 559,626 | | | |
| Bernalillo County NM | NM | County | 678,165 | | | |
| Bernalillo NM | NM | City or Town | 9,278 | | | |
| Corrales NM | NM | Village | 8,547 | | | |
| Los Ranchos de Albuquerque NM | NM | Village | 6,127 | | | |
| Rio Rancho NM | NM | City or Town | 94,500 | | | |
| Sandoval County NM | NM | County | 140,471 | | | |
| Santa Fe County NM | NM | County | 148,888 | | | |
| Santa Fe NM | NM | City or Town | 83,811 | | | |
| Albany County NY | NY | County | 307,628 | | | |
| Albany NY | NY | City or Town | 97,939 | | | |
| Amityville NY | NY | Village | 9,495 | | | |
| Angola NY | NY | Village | 2,111 | | | |
| Asharoken NY | NY | Village | 651 | | | |
| Atlantic Beach NY | NY | Village | 1,904 | | | |
| Babylon NY | NY | Village | 12,076 | | | |
| Baldwinsville NY | NY | Village | 7,474 | | | |
| Baxter Estates NY | NY | Village | 1,056 | | | |
| Bayville NY | NY | Village | 6,715 | | | |
| Beacon NY | NY | City or Town | 14,171 | | | |
| Bellerose NY | NY | Village | 1,170 | | | |
| Bellport NY | NY | Village | 2,071 | | | |
| Binghamton NY | NY | City or Town | 44,401 | | | |
| Black River NY | NY | Village | 1,283 | | | |
| Blasdell NY | NY | Village | 2,622 | | | |
| Briarcliff Manor NY | NY | Village | 7,528 | | | |

**Exhibit D-1**
**Page 1063**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Brightwaters NY | NY | Village | 3,065 | | | |
| Brockport NY | NY | Village | 8,280 | | | |
| Bronxville NY | NY | Village | 6,363 | | | |
| Brookville NY | NY | Village | 3,577 | | | |
| Buchanan NY | NY | Village | 2,256 | | | |
| Buffalo NY | NY | City or Town | 256,960 | | | |
| Camillus NY | NY | Village | 1,217 | | | |
| Castleton-on-Hudson NY | NY | Village | 1,471 | | | |
| Cedarhurst NY | NY | Village | 6,658 | | | |
| Centre Island NY | NY | Village | 411 | | | |
| Chemung County NY | NY | County | 88,898 | | | |
| Cohoes NY | NY | City or Town | 16,840 | | | |
| Colonie NY | NY | Village | 7,797 | | | |
| Cornwall-on-Hudson NY | NY | Village | 2,924 | | | |
| Cove Neck NY | NY | Village | 302 | | | |
| Croton-on-Hudson NY | NY | Village | 8,184 | | | |
| Depew NY | NY | Village | 15,142 | | | |
| Dering Harbor NY | NY | Village | 11 | | | |
| Dobbs Ferry NY | NY | Village | 11,080 | | | |
| Dutchess County NY | NY | County | 293,049 | | | |
| East Hampton NY | NY | Village | 1,113 | | | |
| East Hills NY | NY | Village | 7,142 | | | |
| East Rochester NY | NY | Village | 6,588 | | | |
| East Rockaway NY | NY | Village | 9,787 | | | |
| Elmira Heights NY | NY | Village | 3,919 | | | |
| Elmira NY | NY | City or Town | 27,604 | | | |
| Elmsford NY | NY | Village | 4,992 | | | |
| Endicott NY | NY | Village | 12,916 | | | |
| Erie County NY | NY | County | 918,479 | | | |
| Fairport NY | NY | Village | 5,377 | | | |
| Farmingdale NY | NY | Village | 8,852 | | | |
| Fishkill NY | NY | Village | 2,089 | | | |
| Floral Park NY | NY | Village | 15,942 | | | |
| Flower Hill NY | NY | Village | 4,793 | | | |

**Exhibit D-1**
**Page 1064**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Fort Edward NY | NY | Village | 3,301 | | | |
| Freeport NY | NY | Village | 43,140 | | | |
| Garden City NY | NY | Village | 22,473 | | | |
| Glen Cove NY | NY | City or Town | 27,250 | | | |
| Glens Falls NY | NY | City or Town | 14,356 | | | |
| Grand View-on-Hudson NY | NY | Village | 292 | | | |
| Great Neck Estates NY | NY | Village | 2,841 | | | |
| Great Neck NY | NY | Village | 10,200 | | | |
| Great Neck Plaza NY | NY | Village | 6,968 | | | |
| Green Island NY | NY | Village | 2,596 | | | |
| Greenport NY | NY | Village | 2,211 | | | |
| Hamburg NY | NY | Village | 9,568 | | | |
| Harrison NY | NY | Village | 27,955 | | | |
| Hastings-on-Hudson NY | NY | Village | 7,985 | | | |
| Haverstraw NY | NY | Village | 12,061 | | | |
| Head of the Harbor NY | NY | Village | 1,471 | | | |
| Hempstead NY | NY | Village | 55,380 | | | |
| Hewlett Bay Park NY | NY | Village | 431 | | | |
| Hewlett Harbor NY | NY | Village | 1,274 | | | |
| Hewlett Neck NY | NY | Village | 471 | | | |
| Highland Falls NY | NY | Village | 3,824 | | | |
| Hilton NY | NY | Village | 5,842 | | | |
| Horseheads NY | NY | Village | 6,504 | | | |
| Hudson Falls NY | NY | Village | 7,113 | | | |
| Huntington Bay NY | NY | Village | 1,432 | | | |
| Irvington NY | NY | Village | 6,550 | | | |
| Island Park NY | NY | Village | 4,815 | | | |
| Islandia NY | NY | Village | 3,340 | | | |
| Jefferson County NY | NY | County | 116,594 | | | |
| Johnson City NY | NY | Village | 14,599 | | | |
| Kenmore NY | NY | Village | 15,168 | | | |
| Kensington NY | NY | Village | 1,172 | | | |
| Kings Point NY | NY | Village | 5,161 | | | |
| Kingston NY | NY | City or Town | 23,164 | | | |

**Exhibit D-1**
**Page 1065**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Lackawanna NY | NY | City or Town | 17,851 | | | |
| Lake Grove NY | NY | Village | 11,119 | | | |
| Lake Success NY | NY | Village | 3,098 | | | |
| Lancaster NY | NY | Village | 10,145 | | | |
| Larchmont NY | NY | Village | 6,117 | | | |
| Lattingtown NY | NY | Village | 1,774 | | | |
| Laurel Hollow NY | NY | Village | 2,023 | | | |
| Lawrence NY | NY | Village | 6,538 | | | |
| Lewiston NY | NY | Village | 2,586 | | | |
| Lindenhurst NY | NY | Village | 27,033 | | | |
| Liverpool NY | NY | Village | 2,248 | | | |
| Lloyd Harbor NY | NY | Village | 3,681 | | | |
| Long Beach NY | NY | City or Town | 33,516 | | | |
| Lynbrook NY | NY | Village | 19,555 | | | |
| Malverne NY | NY | Village | 8,537 | | | |
| Mamaroneck NY | NY | Village | 19,273 | | | |
| Manorhaven NY | NY | Village | 6,602 | | | |
| Massapequa Park NY | NY | Village | 17,114 | | | |
| Matinecock NY | NY | Village | 828 | | | |
| Menands NY | NY | Village | 3,943 | | | |
| Mill Neck NY | NY | Village | 964 | | | |
| Monroe County NY | NY | County | 743,531 | | | |
| Mount Vernon NY | NY | City or Town | 68,234 | | | |
| Munsey Park NY | NY | Village | 2,719 | | | |
| Muttontown NY | NY | Village | 3,652 | | | |
| Nassau County NY | NY | County | 1,356,463 | | | |
| New Hartford NY | NY | Village | 1,823 | | | |
| New Hempstead NY | NY | Village | 5,374 | | | |
| New Hyde Park NY | NY | Village | 9,842 | | | |
| New Rochelle NY | NY | City or Town | 79,446 | | | |
| New York Mills NY | NY | Village | 3,255 | | | |
| New York NY | NY | City or Town | 8,475,976 | | | |
| Newburgh NY | NY | City or Town | 28,263 | | | |
| Niagara County NY | NY | County | 211,534 | | | |

**Exhibit D-1**
**Page 1066**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Niagara Falls NY | NY | City or Town | 48,643 | | | |
| Nissequogue NY | NY | Village | 1,741 | | | |
| North Haven NY | NY | Village | 877 | | | |
| North Hills NY | NY | Village | 5,742 | | | |
| North Syracuse NY | NY | Village | 6,758 | | | |
| North Tonawanda NY | NY | City or Town | 30,582 | | | |
| Northport NY | NY | Village | 7,342 | | | |
| Nyack NY | NY | Village | 6,944 | | | |
| Old Brookville NY | NY | Village | 2,185 | | | |
| Old Field NY | NY | Village | 908 | | | |
| Old Westbury NY | NY | Village | 4,716 | | | |
| Oneida County NY | NY | County | 230,348 | | | |
| Onondaga County NY | NY | County | 464,033 | | | |
| Ontario County NY | NY | County | 109,267 | | | |
| Orange County NY | NY | County | 378,047 | | | |
| Orchard Park NY | NY | Village | 3,156 | | | |
| Oriskany NY | NY | Village | 1,355 | | | |
| Ossining NY | NY | Village | 25,248 | | | |
| Oyster Bay Cove NY | NY | Village | 2,256 | | | |
| Patchogue NY | NY | Village | 12,431 | | | |
| Peekskill NY | NY | City or Town | 23,945 | | | |
| Pelham Manor NY | NY | Village | 5,611 | | | |
| Pelham NY | NY | Village | 6,968 | | | |
| Piermont NY | NY | Village | 2,542 | | | |
| Pittsford NY | NY | Village | 1,351 | | | |
| Plandome Heights NY | NY | Village | 1,024 | | | |
| Plandome Manor NY | NY | Village | 888 | | | |
| Plandome NY | NY | Village | 1,436 | | | |
| Pomona NY | NY | Village | 3,201 | | | |
| Poquott NY | NY | Village | 940 | | | |
| Port Chester NY | NY | Village | 29,494 | | | |
| Port Jefferson NY | NY | Village | 7,770 | | | |
| Port of New York | NY | Port | #N/A | | | |
| Port Washington North NY | NY | Village | 3,204 | | | |

**Exhibit D-1**
**Page 1067**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Poughkeepsie NY | NY | City or Town | 30,153 | | | |
| Putnam County NY | NY | County | 98,812 | | | |
| Quogue NY | NY | Village | 998 | | | |
| Rensselaer County NY | NY | County | 159,334 | | | |
| Rensselaer NY | NY | City or Town | 9,285 | | | |
| Rochester NY | NY | City or Town | 207,729 | | | |
| Rockland County NY | NY | County | 312,502 | | | |
| Rockville Centre NY | NY | Village | 24,564 | | | |
| Roslyn Estates NY | NY | Village | 1,241 | | | |
| Roslyn Harbor NY | NY | Village | 1,099 | | | |
| Roslyn NY | NY | Village | 2,839 | | | |
| Russell Gardens NY | NY | Village | 950 | | | |
| Rye Brook NY | NY | Village | 9,481 | | | |
| Rye NY | NY | City or Town | 15,910 | | | |
| Saddle Rock NY | NY | Village | 942 | | | |
| Sag Harbor NY | NY | Village | 2,274 | | | |
| Sagaponack NY | NY | Village | 322 | | | |
| Sands Point NY | NY | Village | 2,869 | | | |
| Saratoga County NY | NY | County | 227,048 | | | |
| Saugerties NY | NY | Village | 3,864 | | | |
| Scarsdale NY | NY | Village | 17,830 | | | |
| Scottsville NY | NY | Village | 1,933 | | | |
| Sea Cliff NY | NY | Village | 5,060 | | | |
| Shoreham NY | NY | Village | 539 | | | |
| Sleepy Hollow NY | NY | Village | 10,153 | | | |
| Sloan NY | NY | Village | 3,578 | | | |
| Solvay NY | NY | Village | 6,358 | | | |
| South Floral Park NY | NY | Village | 1,788 | | | |
| South Glens Falls NY | NY | Village | 3,568 | | | |
| South Nyack NY | NY | Village | 3,505 | | | |
| Southampton NY | NY | Village | 3,275 | | | |
| Spencerport NY | NY | Village | 3,650 | | | |
| Stewart Manor NY | NY | Village | 1,968 | | | |
| Suffolk County NY | NY | County | 1,486,804 | | | |

**Exhibit D-1**
**Page 1068**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Syracuse NY | NY | City or Town | 143,181 | | | |
| Tarrytown NY | NY | Village | 11,489 | | | |
| Thomaston NY | NY | Village | 2,629 | | | |
| Tonawanda NY | NY | City or Town | 14,851 | | | |
| Troy NY | NY | City or Town | 49,593 | | | |
| Tuckahoe NY | NY | Village | 6,604 | | | |
| Ulster County NY | NY | County | 179,080 | | | |
| Upper Brookville NY | NY | Village | 1,748 | | | |
| Upper Nyack NY | NY | Village | 2,160 | | | |
| Utica NY | NY | City or Town | 60,616 | | | |
| Valley Stream NY | NY | Village | 37,626 | | | |
| Village of the Branch NY | NY | Village | 1,795 | | | |
| Voorheesville NY | NY | Village | 2,802 | | | |
| Wappingers Falls NY | NY | Village | 5,565 | | | |
| Warren County NY | NY | County | 64,428 | | | |
| Washington County NY | NY | County | 63,343 | | | |
| Washingtonville NY | NY | Village | 5,743 | | | |
| Waterford NY | NY | Village | 2,173 | | | |
| Watervliet NY | NY | City or Town | 10,118 | | | |
| Webster NY | NY | Village | 5,514 | | | |
| Wesley Hills NY | NY | Village | 5,847 | | | |
| West Haverstraw NY | NY | Village | 10,255 | | | |
| Westbury NY | NY | Village | 15,331 | | | |
| Westchester County NY | NY | County | 970,556 | | | |
| Westhampton Beach NY | NY | Village | 1,758 | | | |
| White Plains NY | NY | City or Town | 58,002 | | | |
| Whitesboro NY | NY | Village | 3,660 | | | |
| Woodbury NY | NY | Village | 10,851 | | | |
| Woodsburgh NY | NY | Village | 781 | | | |
| Yonkers NY | NY | City or Town | 200,083 | | | |
| Yorkville NY | NY | Village | 2,602 | | | |
| Youngstown NY | NY | Village | 1,907 | | | |
| Akron OH | OH | City or Town | 198,021 | | | |
| Allen County OH | OH | County | 103,561 | | | |

**Exhibit D-1**
**Page 1069**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Amherst OH | OH | City or Town | 12,091 | | | |
| Ashland OH | OH | City or Town | 20,437 | | | |
| Ashtabula OH | OH | City or Town | 18,241 | | | |
| Aurora OH | OH | City or Town | 15,862 | | | |
| Avon Lake OH | OH | City or Town | 23,651 | | | |
| Avon OH | OH | City or Town | 22,811 | | | |
| Barberton OH | OH | City or Town | 26,165 | | | |
| Bay Village OH | OH | City or Town | 15,378 | | | |
| Beachwood OH | OH | City or Town | 11,703 | | | |
| Beavercreek OH | OH | City or Town | 46,458 | | | |
| Bedford Heights OH | OH | City or Town | 10,633 | | | |
| Bedford OH | OH | City or Town | 12,704 | | | |
| Bellaire OH | OH | Village | 4,143 | | | |
| Bellbrook OH | OH | City or Town | 7,144 | | | |
| Bellefontaine OH | OH | City or Town | 13,122 | | | |
| Belpre OH | OH | City or Town | 6,427 | | | |
| Berea OH | OH | City or Town | 18,918 | | | |
| Blue Ash OH | OH | City or Town | 12,152 | | | |
| Bowling Green OH | OH | City or Town | 31,438 | | | |
| Bratenahl OH | OH | Village | 1,172 | | | |
| Brecksville OH | OH | City or Town | 13,470 | | | |
| Broadview Heights OH | OH | City or Town | 19,255 | | | |
| Brook Park OH | OH | City or Town | 18,739 | | | |
| Brooklyn Heights OH | OH | Village | 1,519 | | | |
| Brookville OH | OH | City or Town | 5,878 | | | |
| Brunswick OH | OH | City or Town | 34,646 | | | |
| Bucyrus OH | OH | City or Town | 11,928 | | | |
| Butler County OH | OH | County | 378,443 | | | |
| Campbell OH | OH | City or Town | 7,931 | | | |
| Canal Fulton OH | OH | City or Town | 5,434 | | | |
| Canal Winchester OH | OH | Village | 7,971 | | | |
| Canfield OH | OH | City or Town | 7,292 | | | |
| Canton OH | OH | City or Town | 71,273 | | | |
| Carlisle OH | OH | City or Town | 5,313 | | | |

**Exhibit D-1**
**Page 1070**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Celina OH | OH | City or Town | 10,274 | | | |
| Centerville OH | OH | City or Town | 23,812 | | | |
| Cheviot OH | OH | City or Town | 8,313 | | | |
| Cincinnati OH | OH | City or Town | 299,707 | | | |
| Circleville OH | OH | City or Town | 13,856 | | | |
| Clark County OH | OH | County | 134,701 | | | |
| Clayton OH | OH | City or Town | 13,178 | | | |
| Clermont County OH | OH | County | 203,053 | | | |
| Cleveland Heights OH | OH | City or Town | 44,896 | | | |
| Cleveland OH | OH | City or Town | 387,708 | | | |
| Columbus OH | OH | City or Town | 866,918 | | | |
| Coshocton OH | OH | City or Town | 11,074 | | | |
| Cridersville OH | OH | Village | 1,818 | | | |
| Cuyahoga County OH | OH | County | 1,254,482 | | | |
| Cuyahoga Falls OH | OH | City or Town | 49,249 | | | |
| Cuyahoga Heights OH | OH | Village | 618 | | | |
| Dayton OH | OH | City or Town | 140,858 | | | |
| Deer Park OH | OH | City or Town | 5,689 | | | |
| Defiance OH | OH | City or Town | 16,664 | | | |
| Delaware County OH | OH | County | 196,923 | | | |
| Delaware OH | OH | City or Town | 38,794 | | | |
| Dover OH | OH | City or Town | 12,826 | | | |
| Doylestown OH | OH | Village | 3,097 | | | |
| Dublin OH | OH | City or Town | 45,819 | | | |
| East Canton OH | OH | Village | 1,588 | | | |
| East Cleveland OH | OH | City or Town | 17,314 | | | |
| East Liverpool OH | OH | City or Town | 10,703 | | | |
| Eastlake OH | OH | City or Town | 18,179 | | | |
| Elyria OH | OH | City or Town | 53,877 | | | |
| Englewood OH | OH | City or Town | 13,480 | | | |
| Erie County OH | OH | County | 75,023 | | | |
| Euclid OH | OH | City or Town | 47,501 | | | |
| Fairborn OH | OH | City or Town | 33,525 | | | |
| Fairfield County OH | OH | County | 152,656 | | | |

**Exhibit D-1**
**Page 1071**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Fairfield OH | OH | City or Town | 42,643 | | | |
| Fairlawn OH | OH | City or Town | 7,515 | | | |
| Fairview Park OH | OH | City or Town | 16,391 | | | |
| Findlay OH | OH | City or Town | 41,294 | | | |
| Forest Park OH | OH | City or Town | 18,710 | | | |
| Fostoria OH | OH | City or Town | 13,311 | | | |
| Franklin County OH | OH | County | 1,274,580 | | | |
| Franklin OH | OH | City or Town | 11,755 | | | |
| Fremont OH | OH | City or Town | 16,213 | | | |
| Garfield Heights OH | OH | City or Town | 28,013 | | | |
| Geauga County OH | OH | County | 93,902 | | | |
| Germantown OH | OH | Village | 5,497 | | | |
| Girard OH | OH | City or Town | 9,459 | | | |
| Glenwillow OH | OH | Village | 935 | | | |
| Grafton OH | OH | Village | 6,218 | | | |
| Grandview Heights OH | OH | City or Town | 7,681 | | | |
| Greene County OH | OH | County | 165,315 | | | |
| Grove City OH | OH | City or Town | 40,030 | | | |
| Groveport OH | OH | Village | 5,610 | | | |
| Hamilton County OH | OH | County | 811,572 | | | |
| Hamilton OH | OH | City or Town | 62,244 | | | |
| Hanover OH | OH | Village | 1,167 | | | |
| Harrison OH | OH | City or Town | 11,094 | | | |
| Hartville OH | OH | Village | 3,017 | | | |
| Heath OH | OH | City or Town | 10,627 | | | |
| Highland Hills OH | OH | Village | 966 | | | |
| Hilliard OH | OH | City or Town | 35,127 | | | |
| Huber Heights OH | OH | City or Town | 38,014 | | | |
| Hudson OH | OH | City or Town | 22,249 | | | |
| Huron OH | OH | City or Town | 6,952 | | | |
| Independence OH | OH | City or Town | 7,139 | | | |
| Ironton OH | OH | City or Town | 10,787 | | | |
| Jefferson County OH | OH | County | 66,941 | | | |
| Kent OH | OH | City or Town | 30,077 | | | |

**Exhibit D-1**
**Page 1072**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Kettering OH | OH | City or Town | 55,261 | | | |
| Kirtland OH | OH | City or Town | 6,811 | | | |
| Lake County OH | OH | County | 229,623 | | | |
| Lakewood OH | OH | City or Town | 50,542 | | | |
| Lancaster OH | OH | City or Town | 39,844 | | | |
| Lawrence County OH | OH | County | 60,681 | | | |
| Lebanon OH | OH | City or Town | 20,608 | | | |
| Licking County OH | OH | County | 171,993 | | | |
| Lima OH | OH | City or Town | 37,291 | | | |
| Lithopolis OH | OH | Village | 1,443 | | | |
| Lorain County OH | OH | County | 306,619 | | | |
| Lorain OH | OH | City or Town | 63,707 | | | |
| Louisville OH | OH | City or Town | 9,337 | | | |
| Loveland OH | OH | City or Town | 12,715 | | | |
| Lowellville OH | OH | Village | 1,110 | | | |
| Lucas County OH | OH | County | 432,783 | | | |
| Lyndhurst OH | OH | City or Town | 13,637 | | | |
| Macedonia OH | OH | City or Town | 11,892 | | | |
| Mahoning County OH | OH | County | 230,375 | | | |
| Mansfield OH | OH | City or Town | 46,709 | | | |
| Maple Heights OH | OH | City or Town | 22,545 | | | |
| Marble Cliff OH | OH | Village | 676 | | | |
| Marietta OH | OH | City or Town | 13,594 | | | |
| Marion OH | OH | City or Town | 36,373 | | | |
| Martins Ferry OH | OH | City or Town | 6,722 | | | |
| Marysville OH | OH | City or Town | 23,488 | | | |
| Mason OH | OH | City or Town | 32,928 | | | |
| Massillon OH | OH | City or Town | 32,310 | | | |
| Maumee OH | OH | City or Town | 13,858 | | | |
| Medina County OH | OH | County | 176,901 | | | |
| Medina OH | OH | City or Town | 26,215 | | | |
| Mentor OH | OH | City or Town | 46,900 | | | |
| Mentor-on-the-Lake OH | OH | City or Town | 7,386 | | | |
| Miami County OH | OH | County | 104,587 | | | |

**Exhibit D-1**
**Page 1073**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Miamisburg OH | OH | City or Town | 19,964 | | | |
| Middleburg Heights OH | OH | City or Town | 15,660 | | | |
| Middletown OH | OH | City or Town | 48,885 | | | |
| Milford OH | OH | City or Town | 6,884 | | | |
| Monroe OH | OH | City or Town | 13,506 | | | |
| Montgomery County OH | OH | County | 531,863 | | | |
| Montgomery OH | OH | City or Town | 10,672 | | | |
| Moraine OH | OH | City or Town | 6,448 | | | |
| Mount Healthy | OH | City or Town | 6,073 | | | |
| Munroe Falls OH | OH | City or Town | 5,059 | | | |
| Navarre OH | OH | Village | 1,877 | | | |
| New Franklin OH | OH | City or Town | 14,159 | | | |
| New Middletown OH | OH | Village | 1,578 | | | |
| New Philadelphia OH | OH | City or Town | 17,462 | | | |
| Newark OH | OH | City or Town | 48,944 | | | |
| Newburgh Heights OH | OH | Village | 2,094 | | | |
| Newton Falls OH | OH | City or Town | 4,566 | | | |
| Niles OH | OH | City or Town | 18,355 | | | |
| North Canton OH | OH | City or Town | 17,369 | | | |
| North College Hill OH | OH | City or Town | 9,316 | | | |
| North Olmsted OH | OH | City or Town | 31,911 | | | |
| North Randall OH | OH | Village | 1,005 | | | |
| North Ridgeville OH | OH | City or Town | 33,028 | | | |
| North Royalton OH | OH | City or Town | 30,347 | | | |
| Northwood OH | OH | City or Town | 5,380 | | | |
| Norton OH | OH | City or Town | 12,048 | | | |
| Norwood OH | OH | City or Town | 19,917 | | | |
| Oakwood OH | OH | City or Town | 9,015 | | | |
| Oakwood OH | OH | Village | 3,685 | | | |
| Oberlin OH | OH | City or Town | 8,327 | | | |
| Obetz OH | OH | Village | 4,886 | | | |
| Olmsted Falls OH | OH | City or Town | 8,931 | | | |
| Ontario OH | OH | City or Town | 6,088 | | | |
| Orange OH | OH | Village | 3,283 | | | |

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Oregon OH | OH | City or Town | 20,019 | | | |
| Ottawa County OH | OH | County | 40,486 | | | |
| Ottawa Hills OH | OH | Village | 4,442 | | | |
| Painesville OH | OH | City or Town | 19,791 | | | |
| Parma Heights OH | OH | City or Town | 20,178 | | | |
| Parma OH | OH | City or Town | 79,646 | | | |
| Pataskala OH | OH | City or Town | 15,436 | | | |
| Perrysburg OH | OH | City or Town | 21,421 | | | |
| Pickerington OH | OH | City or Town | 20,047 | | | |
| Piqua OH | OH | City or Town | 20,887 | | | |
| Portage County OH | OH | County | 162,595 | | | |
| Portsmouth OH | OH | City or Town | 20,363 | | | |
| Powell OH | OH | City or Town | 12,809 | | | |
| Ravenna OH | OH | City or Town | 11,531 | | | |
| Reading OH | OH | City or Town | 10,297 | | | |
| Richland County OH | OH | County | 121,280 | | | |
| Richmond Heights OH | OH | City or Town | 10,451 | | | |
| Rittman OH | OH | City or Town | 6,583 | | | |
| Riverlea OH | OH | Village | 567 | | | |
| Riverside OH | OH | City or Town | 25,058 | | | |
| Rocky River OH | OH | City or Town | 20,330 | | | |
| Rossford OH | OH | City or Town | 6,511 | | | |
| Salem OH | OH | City or Town | 11,879 | | | |
| Sandusky OH | OH | City or Town | 24,982 | | | |
| Seven Hills OH | OH | City or Town | 11,688 | | | |
| Shaker Heights OH | OH | City or Town | 27,635 | | | |
| Sharonville OH | OH | City or Town | 13,817 | | | |
| Shawnee Hills OH | OH | Village | 773 | | | |
| Sheffield Lake OH | OH | City or Town | 9,000 | | | |
| Sheffield OH | OH | Village | 4,087 | | | |
| Sidney OH | OH | City or Town | 20,613 | | | |
| Silverton OH | OH | City or Town | 4,765 | | | |
| Solon OH | OH | City or Town | 23,083 | | | |
| South Euclid OH | OH | City or Town | 21,721 | | | |

**Exhibit D-1**
**Page 1075**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| South Point OH | OH | Village | 3,903 | | | |
| Springboro OH | OH | City or Town | 18,402 | | | |
| Springdale OH | OH | City or Town | 11,229 | | | |
| Springfield OH | OH | City or Town | 58,893 | | | |
| St. Bernard OH | OH | City or Town | 4,370 | | | |
| Stark County OH | OH | County | 373,449 | | | |
| Steubenville OH | OH | City or Town | 18,059 | | | |
| Stow OH | OH | City or Town | 34,733 | | | |
| Streetsboro OH | OH | City or Town | 14,713 | | | |
| Strongsville OH | OH | City or Town | 44,748 | | | |
| Struthers OH | OH | City or Town | 10,308 | | | |
| Summit County OH | OH | County | 541,646 | | | |
| Swanton OH | OH | Village | 3,830 | | | |
| Sylvania OH | OH | City or Town | 18,887 | | | |
| Tallmadge OH | OH | City or Town | 17,560 | | | |
| The Village of Indian Hill OH | OH | City or Town | 5,865 | | | |
| Tiffin OH | OH | City or Town | 17,547 | | | |
| Tipp City OH | OH | City or Town | 9,898 | | | |
| Toledo OH | OH | City or Town | 278,780 | | | |
| Toronto OH | OH | City or Town | 5,063 | | | |
| Trenton OH | OH | City or Town | 12,769 | | | |
| Trotwood OH | OH | City or Town | 24,350 | | | |
| Troy OH | OH | City or Town | 25,735 | | | |
| Trumbull County OH | OH | County | 201,709 | | | |
| Twinsburg OH | OH | City or Town | 18,871 | | | |
| Union OH | OH | City or Town | 6,610 | | | |
| University Heights OH | OH | City or Town | 13,167 | | | |
| Upper Arlington OH | OH | City or Town | 35,239 | | | |
| Urbana OH | OH | City or Town | 11,388 | | | |
| Valley View OH | OH | Village | 2,007 | | | |
| Valleyview OH | OH | Village | 639 | | | |
| Vandalia OH | OH | City or Town | 15,064 | | | |
| Wadsworth OH | OH | City or Town | 23,097 | | | |
| Walton Hills OH | OH | Village | 2,298 | | | |

**Exhibit D-1**
**Page 1076**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Warren County OH | OH | County | 226,582 | | | |
| Warren OH | OH | City or Town | 39,811 | | | |
| Warrensville Heights OH | OH | City or Town | 13,269 | | | |
| Washington Court House OH | OH | City or Town | 14,145 | | | |
| Waterville OH | OH | Village | 5,481 | | | |
| Wayne County OH | OH | County | 116,670 | | | |
| West Carrollton OH | OH | City or Town | 12,941 | | | |
| Westlake OH | OH | City or Town | 32,377 | | | |
| Wickliffe OH | OH | City or Town | 12,723 | | | |
| Willoughby Hills OH | OH | City or Town | 9,510 | | | |
| Willoughby OH | OH | City or Town | 22,863 | | | |
| Willowick OH | OH | City or Town | 14,129 | | | |
| Wood County OH | OH | County | 129,808 | | | |
| Woodlawn OH | OH | Village | 3,304 | | | |
| Worthington OH | OH | City or Town | 14,629 | | | |
| Wyoming OH | OH | City or Town | 8,530 | | | |
| Xenia OH | OH | City or Town | 26,290 | | | |
| Youngstown OH | OH | City or Town | 64,358 | | | |
| Zanesville OH | OH | City or Town | 25,348 | | | |
| Albany OR | OR | City or Town | 52,689 | | | |
| Benton County OR | OR | County | 89,743 | | | |
| Clackamas County OR | OR | County | 406,794 | | | |
| Fairview OR | OR | City or Town | 9,361 | | | |
| Gladstone OR | OR | City or Town | 12,078 | | | |
| Gresham OR | OR | City or Town | 111,813 | | | |
| Happy Valley OR | OR | City or Town | 19,357 | | | |
| Keizer OR | OR | City or Town | 38,765 | | | |
| Lake Oswego OR | OR | City or Town | 38,658 | | | |
| Linn County OR | OR | County | 122,730 | | | |
| Marion County OR | OR | County | 335,816 | | | |
| Millersburg OR | OR | City or Town | 1,672 | | | |
| Milwaukie OR | OR | City or Town | 21,013 | | | |
| Multnomah County OR | OR | County | 803,741 | | | |
| Oregon City OR | OR | City or Town | 36,027 | | | |

**Exhibit D-1**
**Page 1077**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Polk County OR | OR | County | 81,468 | | | |
| Port of Portland | OR | Port | #N/A | | | |
| Portland OR | OR | City or Town | 643,136 | | | |
| Rivergrove OR | OR | City or Town | 369 | | | |
| Salem OR | OR | City or Town | 166,599 | | | |
| Troutdale OR | OR | City or Town | 16,693 | | | |
| West Linn OR | OR | City or Town | 26,634 | | | |
| Wilsonville OR | OR | City or Town | 23,670 | | | |
| Aldan PA | PA | Borough | 4,158 | | | |
| Avalon PA | PA | Borough | 4,617 | | | |
| Avoca PA | PA | Borough | 2,623 | | | |
| Avondale PA | PA | Borough | 1,399 | | | |
| Baldwin PA | PA | Township | 1,934 | | | |
| Bellevue PA | PA | Borough | 8,204 | | | |
| Ben Avon Heights PA | PA | Borough | 367 | | | |
| Ben Avon PA | PA | Borough | 1,766 | | | |
| Berks County PA | PA | County | 415,748 | | | |
| Berwick PA | PA | Borough | 10,159 | | | |
| Big Beaver PA | PA | Borough | 1,901 | | | |
| Birdsboro PA | PA | Borough | 5,125 | | | |
| Briar Creek PA | PA | Borough | 684 | | | |
| Bridgeport PA | PA | Borough | 4,575 | | | |
| Bridgeville PA | PA | Borough | 5,053 | | | |
| Bristol PA | PA | Borough | 9,609 | | | |
| Bristol PA | PA | Township | 53,751 | | | |
| Brookhaven PA | PA | Borough | 8,041 | | | |
| Bryn Athyn PA | PA | Borough | 1,392 | | | |
| Bucks County PA | PA | County | 625,925 | | | |
| Camp Hill PA | PA | Borough | 7,918 | | | |
| Canonsburg PA | PA | Borough | 8,867 | | | |
| Carnegie PA | PA | Borough | 7,936 | | | |
| Castle Shannon PA | PA | Borough | 8,215 | | | |
| Catawissa PA | PA | Borough | 1,500 | | | |
| Centerport PA | PA | Borough | 359 | | | |

**Exhibit D-1**
**Page 1078**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Chalfont PA | PA | Borough | 4,046 | | | |
| Chester County PA | PA | County | 516,813 | | | |
| Chester Heights PA | PA | Borough | 2,615 | | | |
| Chester PA | PA | City or Town | 33,973 | | | |
| Chester PA | PA | Township | 4,084 | | | |
| Clifton Heights PA | PA | Borough | 6,695 | | | |
| Collingdale PA | PA | Borough | 8,791 | | | |
| Colwyn PA | PA | Borough | 2,552 | | | |
| Conshohocken PA | PA | Borough | 8,032 | | | |
| Coraopolis PA | PA | Borough | 5,577 | | | |
| Courtdale PA | PA | Borough | 725 | | | |
| Cressona PA | PA | Borough | 1,614 | | | |
| Danville PA | PA | Borough | 4,603 | | | |
| Darby PA | PA | Borough | 10,697 | | | |
| Darby PA | PA | Township | 9,276 | | | |
| Darlington PA | PA | Borough | 242 | | | |
| Dauphin County PA | PA | County | 274,266 | | | |
| Delaware County PA | PA | County | 563,490 | | | |
| Delaware Water Gap PA | PA | Borough | 715 | | | |
| Downingtown PA | PA | Borough | 7,928 | | | |
| Doylestown PA | PA | Borough | 8,300 | | | |
| Dupont PA | PA | Borough | 2,684 | | | |
| Duryea PA | PA | Borough | 4,861 | | | |
| East Lansdowne PA | PA | Borough | 2,671 | | | |
| Easton PA | PA | City or Town | 27,051 | | | |
| Eddystone PA | PA | Borough | 2,410 | | | |
| Edwardsville PA | PA | Borough | 4,719 | | | |
| Emsworth PA | PA | Borough | 2,402 | | | |
| Erie PA | PA | City or Town | 98,239 | | | |
| Exeter PA | PA | Borough | 5,594 | | | |
| Exeter PA | PA | Township | 25,724 | | | |
| Folcroft PA | PA | Borough | 6,627 | | | |
| Forty Fort PA | PA | Borough | 4,114 | | | |
| Franklin Park PA | PA | Borough | 14,439 | | | |

**Exhibit D-1**
**Page 1079**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Glenfield PA | PA | Borough | 210 | | | |
| Glenolden PA | PA | Borough | 7,158 | | | |
| Great Bend PA | PA | Borough | 684 | | | |
| Green Tree PA | PA | Borough | 4,913 | | | |
| Hallstead PA | PA | Borough | 1,239 | | | |
| Hamburg PA | PA | Borough | 4,354 | | | |
| Harrisburg PA | PA | City or Town | 49,172 | | | |
| Hatboro PA | PA | Borough | 7,432 | | | |
| Heidelberg PA | PA | Borough | 1,226 | | | |
| Horsham PA | PA | Township | 26,503 | | | |
| Hughestown PA | PA | Borough | 1,377 | | | |
| Hulmeville PA | PA | Borough | 993 | | | |
| Ingram PA | PA | Borough | 3,268 | | | |
| Ivyland PA | PA | Borough | 1,042 | | | |
| Jenkintown PA | PA | Borough | 4,440 | | | |
| Kenhorst PA | PA | Borough | 2,869 | | | |
| Kennett Square PA | PA | Borough | 6,160 | | | |
| Kingston PA | PA | Borough | 12,891 | | | |
| Kingston PA | PA | Township | 6,895 | | | |
| Laflin PA | PA | Borough | 1,441 | | | |
| Lake City PA | PA | Borough | 2,952 | | | |
| Langhorne Manor PA | PA | Borough | 1,430 | | | |
| Langhorne PA | PA | Borough | 1,592 | | | |
| Lansdowne PA | PA | Borough | 10,642 | | | |
| Larksville PA | PA | Borough | 4,403 | | | |
| Laureldale PA | PA | Borough | 3,895 | | | |
| Lawrence Park PA | PA | Township | 3,850 | | | |
| Leesport PA | PA | Borough | 1,886 | | | |
| Luzerne County PA | PA | County | 317,018 | | | |
| Malvern PA | PA | Borough | 3,428 | | | |
| Marcus Hook PA | PA | Borough | 2,402 | | | |
| McDonald PA | PA | Borough | 2,086 | | | |
| Mechanicsburg PA | PA | Borough | 8,995 | | | |
| Media PA | PA | Borough | 5,356 | | | |

**Exhibit D-1**
**Page 1080**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Midway PA | PA | Borough | 885 | | | |
| Milford PA | PA | Township | 10,073 | | | |
| Millbourne PA | PA | Borough | 1,161 | | | |
| Montgomery County PA | PA | County | 820,084 | | | |
| Moosic PA | PA | Borough | 5,744 | | | |
| Morrisville PA | PA | Borough | 8,583 | | | |
| Morton PA | PA | Borough | 2,667 | | | |
| Narberth PA | PA | Borough | 4,353 | | | |
| Nescopeck PA | PA | Borough | 1,545 | | | |
| New Britain PA | PA | Borough | 2,963 | | | |
| New Castle PA | PA | City or Town | 24,060 | | | |
| New Hope PA | PA | Borough | 2,497 | | | |
| Newtown PA | PA | Borough | 2,244 | | | |
| Norristown PA | PA | Borough | 34,511 | | | |
| Northampton County PA | PA | County | 301,364 | | | |
| Norwood PA | PA | Borough | 5,893 | | | |
| Old Forge PA | PA | Borough | 7,990 | | | |
| Parkside PA | PA | Borough | 2,327 | | | |
| Penndel PA | PA | Borough | 2,188 | | | |
| Pennsbury Village PA | PA | Borough | 664 | | | |
| Philadelphia PA | PA | City or Town | 1,576,390 | | | |
| Phoenixville PA | PA | Borough | 16,945 | | | |
| Pittston PA | PA | Township | 3,378 | | | |
| Plymouth PA | PA | Borough | 5,814 | | | |
| Plymouth PA | PA | Township | 17,594 | | | |
| Port Clinton PA | PA | Borough | 313 | | | |
| Pottstown PA | PA | Borough | 22,703 | | | |
| Pottsville PA | PA | City or Town | 14,340 | | | |
| Pringle PA | PA | Borough | 958 | | | |
| Prospect Park PA | PA | Borough | 6,488 | | | |
| Reading PA | PA | City or Town | 88,145 | | | |
| Ridley Park PA | PA | Borough | 7,039 | | | |
| Riverside PA | PA | Borough | 1,890 | | | |
| Rockledge PA | PA | Borough | 2,541 | | | |

**Exhibit D-1**
**Page 1081**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Rose Valley PA | PA | Borough | 948 | | | |
| Rosslyn Farms PA | PA | Borough | 420 | | | |
| Royersford PA | PA | Borough | 4,776 | | | |
| Rutledge PA | PA | Borough | 798 | | | |
| Sewickley Hills PA | PA | Borough | 726 | | | |
| Sharon Hill PA | PA | Borough | 5,685 | | | |
| Shillington PA | PA | Borough | 5,289 | | | |
| Shoemakersville PA | PA | Borough | 1,378 | | | |
| Sinking Spring PA | PA | Borough | 4,091 | | | |
| Sugar Notch PA | PA | Borough | 967 | | | |
| Swarthmore PA | PA | Borough | 6,249 | | | |
| Swoyersville PA | PA | Borough | 4,955 | | | |
| Taylor PA | PA | Borough | 5,980 | | | |
| Thornburg PA | PA | Borough | 445 | | | |
| Trainer PA | PA | Borough | 1,846 | | | |
| Trappe PA | PA | Borough | 3,526 | | | |
| Tullytown PA | PA | Borough | 1,931 | | | |
| Upland PA | PA | Borough | 3,309 | | | |
| Upper St. Clair PA | PA | Township | 19,743 | | | |
| Warrior Run PA | PA | Borough | 575 | | | |
| West Chester PA | PA | Borough | 20,021 | | | |
| West Conshohocken PA | PA | Borough | 1,394 | | | |
| West Grove PA | PA | Borough | 2,850 | | | |
| West Pittston PA | PA | Borough | 4,764 | | | |
| West Reading PA | PA | Borough | 4,201 | | | |
| West View PA | PA | Borough | 6,641 | | | |
| West Wyoming PA | PA | Borough | 2,681 | | | |
| Wormleysburg PA | PA | Borough | 3,073 | | | |
| Wyoming PA | PA | Borough | 3,019 | | | |
| Wyomissing PA | PA | Borough | 10,432 | | | |
| Yardley PA | PA | Borough | 2,470 | | | |
| Yatesville PA | PA | Borough | 606 | | | |
| Yeadon PA | PA | Borough | 11,494 | | | |
| Central Falls RI | RI | City or Town | 19,480 | | | |

**Exhibit D-1**
**Page 1082**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Cranston RI | RI | City or Town | 81,188 | | | |
| East Providence RI | RI | City or Town | 47,492 | | | |
| Pawtucket RI | RI | City or Town | 71,798 | | | |
| Providence RI | RI | City or Town | 179,720 | | | |
| Warwick RI | RI | City or Town | 80,977 | | | |
| Woonsocket RI | RI | City or Town | 41,567 | | | |
| Laurens County SC | SC | County | 66,656 | | | |
| Pickens County SC | SC | County | 123,042 | | | |
| Alcoa TN | TN | City or Town | 9,690 | | | |
| Anderson County TN | TN | County | 75,583 | 640.81 | 28% | Melton Hills Reservoir |
| Bartlett TN | TN | City or Town | 58,853 | | | |
| Blount County TN | TN | County | 128,259 | 12,560.29 | 6% | Fort Loudoun Reservoir |
| Bristol TN | TN | City or Town | 26,968 | | | |
| Chattanooga TN | TN | City or Town | 177,104 | 29,249.13 | 26% | Nickajack Reservoir, TMDLs For Dioxins and PCBs in Chattanooga Creek |
| Farragut TN | TN | City or Town | 22,210 | 9,104.19 | 21% | Fort Loudoun Reservoir |
| Hamilton County TN | TN | County | 357,858 | 5,803.49 | 11% | Nickajack Reservoir |
| Knox County TN | TN | County | 455,650 | 23,888.13 | 15% | Fort Loudoun Reservoir |
| Knoxville TN | TN | City or Town | 185,193 | 29,942.56 | 24% | Fort Loudoun Reservoir |
| Lenoir City TN | TN | City or Town | 9,077 | 4,646.32 | 23% | Fort Loudoun Reservoir |
| Loudon County TN | TN | County | 51,348 | 11,742.58 | 10% | Fort Loudoun Reservoir |
| Marion County TN | TN | County | 28,351 | 1,396.07 | 27% | Nickajack Reservoir |
| Maryville TN | TN | City or Town | 28,448 | 153.80 | 30% | Fort Loudoun Reservoir |
| Memphis TN | TN | City or Town | 653,184 | | | |
| Monroe County TN | TN | County | 45,879 | | | |
| Oak Ridge TN | TN | City or Town | 28,956 | 30,083.44 | 11% | Watts Bar Reservoir, Melton Hills Reservoir |
| Portland TN | TN | City or Town | 12,553 | | | |
| Roane County TN | TN | County | 52,862 | 7,536.55 | 12% | Watts Bar Reservoir, Melton Hills Reservoir |
| Shelby County TN | TN | County | 936,759 | | | |
| Signal Mountain TN | TN | City or Town | 8,531 | 4,372.22 | 4% | Nickajack Reservoir |
| Sumner County TN | TN | County | 179,143 | | | |
| Alamo TX | TX | City or Town | 19,596 | | | |
| Alton TX | TX | City or Town | 16,810 | | | |

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Alvin TX | TX | City or Town | 26,210 | | | |
| Angleton TX | TX | City or Town | 19,381 | | | |
| Arcola TX | TX | City or Town | 2,280 | | | |
| Arlington TX | TX | City or Town | 394,780 | | | |
| Balch Springs TX | TX | City or Town | 25,270 | | | |
| Baytown TX | TX | City or Town | 76,544 | | | |
| Bedford TX | TX | City or Town | 49,554 | | | |
| Bellaire TX | TX | City or Town | 18,824 | | | |
| Benbrook TX | TX | City or Town | 22,934 | | | |
| Bexar County TX | TX | County | 1,929,530 | | | |
| Blue Mound TX | TX | City or Town | 2,492 | | | |
| Brazoria County TX | TX | County | 353,778 | | | |
| Cameron County TX | TX | County | 422,137 | | | |
| Chambers County TX | TX | County | 40,247 | | | |
| Clear Lake Shores | TX | City or Town | 1,190 | | | |
| Clute TX | TX | City or Town | 11,525 | | | |
| Cockrell Hill TX | TX | City or Town | 4,276 | | | |
| Colleyville TX | TX | City or Town | 26,186 | | | |
| Cove TX | TX | City or Town | 519 | | | |
| Dallas County TX | TX | County | 2,592,844 | | | |
| Dallas TX | TX | City or Town | 1,324,477 | | | |
| Dalworthington Gardens TX | TX | City or Town | 2,388 | | | |
| Deer Park TX | TX | City or Town | 34,034 | | | |
| Dickinson TX | TX | City or Town | 20,563 | | | |
| Donna TX | TX | City or Town | 16,617 | | | |
| Edcouch TX | TX | City or Town | 3,328 | | | |
| Edinburg TX | TX | City or Town | 93,053 | | | |
| Euless TX | TX | City or Town | 54,902 | | | |
| Fort Bend County TX | TX | County | 743,303 | | | |
| Fort Worth TX | TX | City or Town | 856,902 | | | |
| Freeport TX | TX | City or Town | 12,050 | | | |
| Friendswood TX | TX | City or Town | 39,411 | | | |
| Galena Park TX | TX | City or Town | 11,097 | | | |
| Galveston County TX | TX | County | 328,822 | | | |

**Exhibit D-1**
**Page 1084**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Galveston TX | TX | City or Town | 50,238 | | | |
| Grand Prairie TX | TX | City or Town | 192,300 | | | |
| Haltom City TX | TX | City or Town | 44,485 | | | |
| Harlingen TX | TX | City or Town | 65,289 | | | |
| Harris County TX | TX | County | 4,629,189 | | | |
| Helotes TX | TX | City or Town | 8,781 | | | |
| Hidalgo County TX | TX | County | 850,798 | | | |
| Hidalgo TX | TX | City or Town | 13,774 | | | |
| Hitchcock TX | TX | City or Town | 7,824 | | | |
| Houston TX | TX | City or Town | 2,309,752 | | | |
| Hurst TX | TX | City or Town | 39,164 | | | |
| Hutchins TX | TX | City or Town | 5,622 | | | |
| Irving TX | TX | City or Town | 240,086 | | | |
| Jacinto City TX | TX | City or Town | 10,754 | | | |
| Kemah TX | TX | City or Town | 2,001 | | | |
| Kennedale TX | TX | City or Town | 7,931 | | | |
| La Feria TX | TX | City or Town | 7,133 | | | |
| La Joya TX | TX | City or Town | 4,269 | | | |
| La Marque TX | TX | City or Town | 16,374 | | | |
| La Porte TX | TX | City or Town | 35,477 | | | |
| Lake Jackson TX | TX | City or Town | 27,268 | | | |
| Lake Worth TX | TX | City or Town | 4,973 | | | |
| Lancaster TX | TX | City or Town | 39,192 | | | |
| League City TX | TX | City or Town | 101,800 | | | |
| Leon Valley TX | TX | City or Town | 11,373 | | | |
| Mansfield TX | TX | City or Town | 66,217 | | | |
| McAllen TX | TX | City or Town | 142,418 | | | |
| Mercedes TX | TX | City or Town | 16,625 | | | |
| Mesquite TX | TX | City or Town | 139,824 | | | |
| Mission TX | TX | City or Town | 83,788 | | | |
| Missouri City TX | TX | City or Town | 74,190 | | | |
| Mont Belvieu TX | TX | City or Town | 5,568 | | | |
| Nassau Bay TX | TX | City or Town | 4,084 | | | |
| North Richland Hills TX | TX | City or Town | 69,999 | | | |

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Palmhurst TX | TX | City or Town | 2,719 | | | |
| Palmview TX | TX | City or Town | 5,756 | | | |
| Pantego TX | TX | City or Town | 2,549 | | | |
| Pasadena TX | TX | City or Town | 154,632 | | | |
| Pearland TX | TX | City or Town | 116,332 | | | |
| Pharr TX | TX | City or Town | 77,846 | | | |
| Richland Hills TX | TX | City or Town | 8,093 | | | |
| Richwood TX | TX | City or Town | 3,883 | | | |
| River Oaks TX | TX | City or Town | 7,706 | | | |
| Saginaw TX | TX | City or Town | 22,884 | | | |
| San Antonio TX | TX | City or Town | 1,488,512 | | | |
| San Benito TX | TX | City or Town | 24,524 | | | |
| San Juan TX | TX | City or Town | 36,835 | | | |
| Sansom Park TX | TX | City or Town | 4,880 | | | |
| Santa Fe TX | TX | City or Town | 13,288 | | | |
| Seabrook TX | TX | City or Town | 13,768 | | | |
| Seagoville TX | TX | City or Town | 16,362 | | | |
| Southside Place TX | TX | City or Town | 1,848 | | | |
| Stafford TX | TX | City or Town | 18,478 | | | |
| Tarrant County TX | TX | County | 2,024,925 | | | |
| Taylor Lake Village TX | TX | City or Town | 3,666 | | | |
| Texas City TX | TX | City or Town | 48,052 | | | |
| Watauga TX | TX | City or Town | 24,674 | | | |
| Webster TX | TX | City or Town | 11,144 | | | |
| Weslaco TX | TX | City or Town | 39,929 | | | |
| West University Place TX | TX | City or Town | 15,649 | | | |
| Westworth Village TX | TX | City or Town | 2,673 | | | |
| White Settlement TX | TX | City or Town | 17,235 | | | |
| Wilmer TX | TX | City or Town | 4,083 | | | |
| American Fork UT | UT | City or Town | 28,660 | | | |
| Bluffdale UT | UT | City or Town | 11,717 | | | |
| Cedar Hills UT | UT | City or Town | 10,301 | | | |
| Draper UT | UT | City or Town | 47,084 | | | |
| Eagle Mountain UT | UT | City or Town | 28,869 | | | |

**Exhibit D-1**
**Page 1086**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Highland UT | UT | City or Town | 18,465 | | | |
| Lehi UT | UT | City or Town | 61,675 | | | |
| Lindon UT | UT | City or Town | 10,854 | | | |
| Orem UT | UT | City or Town | 96,865 | | | |
| Pleasant Grove UT | UT | City or Town | 38,485 | | | |
| Provo UT | UT | City or Town | 116,573 | | | |
| Salt Lake County UT | UT | County | 1,120,684 | | | |
| Saratoga Springs UT | UT | City or Town | 26,596 | | | |
| Spanish Fork UT | UT | City or Town | 38,683 | | | |
| Springville UT | UT | City or Town | 32,970 | | | |
| Utah County UT | UT | County | 590,082 | | | |
| Vineyard UT | UT | City or Town | 4,143 | | | |
| Abingdon VA | VA | City or Town | 8,034 | | | |
| Alexandria VA | VA | City or Town | 157,045 | | | |
| Arlington County VA | VA | County | 231,582 | | | |
| Augusta County VA | VA | County | 74,793 | | | |
| Bristol VA | VA | City or Town | 16,843 | | | |
| Chesapeake VA | VA | City or Town | 237,591 | | | |
| Chesterfield County VA | VA | County | 338,414 | | | |
| Danville VA | VA | City or Town | 41,641 | | | |
| Fairfax County VA | VA | County | 1,143,229 | | | |
| Fairfax VA | VA | City or Town | 23,835 | | | |
| Falls Church VA | VA | City or Town | 13,782 | | | |
| Fredericksburg VA | VA | City or Town | 28,379 | | | |
| Hampton VA | VA | City or Town | 135,238 | | | |
| Henrico County VA | VA | County | 325,589 | | | |
| Hopewell VA | VA | City or Town | 22,553 | | | |
| James City County VA | VA | County | 73,994 | | | |
| Loudoun County VA | VA | County | 385,524 | | | |
| Lynchburg VA | VA | City or Town | 80,038 | | | |
| Manassas Park VA | VA | City or Town | 16,143 | | | |
| Manassas VA | VA | City or Town | 41,435 | | | |
| Montgomery County VA | VA | County | 98,254 | 2,866.94 | 11% | |
| Newport News VA | VA | City or Town | 180,179 | | | New River |

**Exhibit D-1**
**Page 1087**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Norfolk VA | VA | City or Town | 245,843 | | | |
| Petersburg VA | VA | City or Town | 31,698 | | | |
| Poquoson VA | VA | City or Town | 11,943 | | | |
| Portsmouth VA | VA | City or Town | 95,094 | | | |
| Prince William County VA | VA | County | 457,023 | | | |
| Radford VA | VA | City or Town | 17,420 | 5,528.20 | 1% | New River |
| Richmond VA | VA | City or Town | 204,451 | | | |
| Roanoke County VA | VA | County | 93,371 | 26,884.18 | 20% | Roanoke River |
| Roanoke VA | VA | City or Town | 99,572 | 24,300.35 | 36% | Roanoke River |
| Salem VA | VA | City or Town | 25,438 | 5,946.63 | 23% | Roanoke River |
| Stafford County VA | VA | County | 143,578 | | | |
| Staunton VA | VA | City or Town | 24,266 | | | |
| Suffolk VA | VA | City or Town | 89,322 | | | |
| Vienna VA | VA | City or Town | 16,482 | | | |
| Vinton VA | VA | City or Town | 8,043 | 1,812.74 | 34% | Roanoke River |
| Virginia Beach VA | VA | City or Town | 451,136 | | | |
| York County VA | VA | County | 67,812 | | | |
| Burlington VT | VT | City or Town | 42,303 | | | |
| Essex Junction VT | VT | Village | 10,386 | | | |
| South Burlington VT | VT | City or Town | 18,921 | | | |
| St. Albans VT | VT | City or Town | 6,821 | | | |
| Winooski VT | VT | City or Town | 7,159 | | | |
| Asotin County WA | WA | County | 22,275 | | | |
| Auburn WA | WA | City or Town | 78,660 | | | |
| Bainbridge Island WA | WA | City or Town | 24,165 | | | |
| Bellevue WA | WA | City or Town | 141,927 | | | |
| Bellingham WA | WA | City or Town | 87,038 | | | |
| Benton County WA | WA | County | 193,652 | 3,127.19 | 16% | Yakima River Pesticides and PCBs Total Maximum Daily Load |
| Bothell WA | WA | City or Town | 44,818 | | | |
| Bremerton WA | WA | City or Town | 40,536 | | | |
| Brier WA | WA | City or Town | 6,814 | | | |
| Burien WA | WA | City or Town | 51,435 | | | |
| Burlington WA | WA | City or Town | 8,719 | | | |
| Camas WA | WA | City or Town | 22,586 | | | |

**Exhibit D-1**
**Page 1088**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Centralia WA | WA | City or Town | 16,859 | | | |
| Chelan County WA | WA | County | 75,977 | | | |
| Clark County WA | WA | County | 465,310 | | | |
| Clarkston WA | WA | City or Town | 7,344 | | | |
| Clyde Hill WA | WA | City or Town | 3,290 | | | |
| Cowlitz County WA | WA | County | 104,826 | | | |
| Des Moines WA | WA | City or Town | 31,379 | | | |
| Douglas County WA | WA | County | 41,426 | | | |
| DuPont WA | WA | City or Town | 9,404 | | | |
| East Wenatchee WA | WA | City or Town | 13,894 | | | |
| Edgewood WA | WA | City or Town | 10,659 | | | |
| Edmonds WA | WA | City or Town | 41,757 | | | |
| Ellensburg WA | WA | City or Town | 19,763 | 3,981.18 | 27% | Yakima River Pesticides and PCBs Total Maximum Daily Load |
| Federal Way WA | WA | City or Town | 97,241 | | | |
| Fife WA | WA | City or Town | 10,063 | | | |
| Franklin County WA | WA | County | 90,315 | | | |
| Gig Harbor WA | WA | City or Town | 9,493 | | | |
| Grant County WA | WA | County | 94,512 | | | |
| Kelso WA | WA | City or Town | 11,976 | | | |
| Kenmore WA | WA | City or Town | 22,524 | | | |
| Kennewick WA | WA | City or Town | 80,153 | 1,315.03 | 50% | Yakima River Pesticides and PCBs Total Maximum Daily Load |
| Kent WA | WA | City or Town | 128,316 | | | |
| King County WA | WA | County | 2,166,602 | | | |
| Kirkland WA | WA | City or Town | 88,062 | | | |
| Kitsap County WA | WA | County | 263,283 | | | |
| Lacey WA | WA | City or Town | 47,366 | | | |
| Lake Forest Park WA | WA | City or Town | 13,362 | | | |
| Lakewood WA | WA | City or Town | 59,741 | | | |
| Lewis County WA | WA | County | 76,622 | | | |
| Longview WA | WA | City or Town | 37,033 | | | |
| Lynnwood WA | WA | City or Town | 38,061 | | | |
| Medina WA | WA | City or Town | 3,266 | | | |
| Mercer Island WA | WA | City or Town | 25,618 | | | |

**Exhibit D-1**
**Page 1089**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Milton WA | WA | City or Town | 8,169 | | | |
| Moses Lake WA | WA | City or Town | 22,470 | | | |
| Mount Vernon WA | WA | City or Town | 34,506 | | | |
| Mountlake Terrace WA | WA | City or Town | 21,135 | | | |
| Newcastle WA | WA | City or Town | 11,599 | | | |
| Normandy Park WA | WA | City or Town | 6,700 | | | |
| Olympia WA | WA | City or Town | 50,728 | | | |
| Pasco WA | WA | City or Town | 71,618 | | | |
| Pierce County WA | WA | County | 860,072 | | | |
| Port of Olympia | WA | Port | #N/A | | | |
| Port of Seattle | WA | Port | #N/A | | | |
| Port of Tacoma | WA | Port | #N/A | | | |
| Port Orchard WA | WA | City or Town | 13,833 | | | |
| Poulsbo WA | WA | City or Town | 10,308 | | | |
| Puyallup WA | WA | City or Town | 40,344 | | | |
| Redmond WA | WA | City or Town | 62,863 | | | |
| Renton WA | WA | City or Town | 101,638 | | | |
| Richland WA | WA | City or Town | 54,742 | 10,405.97 | 19% | Yakima River Pesticides and PCBs Total Maximum Daily Load |
| SeaTac WA | WA | City or Town | 29,181 | | | |
| Seattle WA | WA | City or Town | 710,510 | | | |
| Sedro-Woolley WA | WA | City or Town | 11,495 | | | |
| Selah WA | WA | City or Town | 7,723 | 2,576.08 | 18% | Yakima River Pesticides and PCBs Total Maximum Daily Load |
| Shoreline WA | WA | City or Town | 55,751 | | | |
| Skagit County WA | WA | County | 123,709 | | | |
| Snohomish County WA | WA | County | 787,695 | | | |
| Spokane County WA | WA | County | 497,143 | 26,924.09 | 24% | Spokane River Toxics Direct to Implementation |
| Spokane Valley WA | WA | City or Town | 95,794 | 21,420.15 | 41% | Spokane River Toxics Direct to Implementation |
| Spokane WA | WA | City or Town | 214,990 | 27,261.27 | 43% | Spokane River Toxics Direct to Implementation |
| Steilacoom WA | WA | City or Town | 6,262 | | | |
| Tacoma WA | WA | City or Town | 210,268 | | | |
| Thurston County WA | WA | County | 273,721 | | | |

**Exhibit D-1**
**Page 1090**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Tukwila WA | WA | City or Town | 20,217 | | | |
| Tumwater WA | WA | City or Town | 22,380 | | | |
| Union Gap WA | WA | City or Town | 6,154 | 663.16 | 49% | Yakima River Pesticides and PCBs Total Maximum Daily Load |
| University Place WA | WA | City or Town | 32,984 | | | |
| Vancouver WA | WA | City or Town | 178,627 | | | |
| Walla Walla County WA | WA | County | 60,094 | | | |
| Washougal WA | WA | City or Town | 15,467 | | | |
| Wenatchee WA | WA | City or Town | 34,228 | | | |
| West Richland WA | WA | City or Town | 14,216 | 12,597.90 | 7% | Yakima River Pesticides and PCBs Total Maximum Daily Load |
| Whatcom County WA | WA | County | 216,569 | | | |
| Woodinville WA | WA | City or Town | 12,054 | | | |
| Yakima County WA | WA | County | 249,691 | 16,203.28 | 12% | Yakima River Pesticides and PCBs Total Maximum Daily Load |
| Yakima WA | WA | City or Town | 93,572 | 4,161.16 | 38% | Yakima River Pesticides and PCBs Total Maximum Daily Load |
| Algoma WI | WI | City or Town | 3,075 | | | |
| Allouez WI | WI | Village | 13,841 | | | |
| Appleton WI | WI | City or Town | 74,433 | | | |
| Ashwaubenon WI | WI | Village | 17,184 | | | |
| Bayside WI | WI | Village | 4,410 | | | |
| Bellevue WI | WI | Village | 15,570 | | | |
| Beloit WI | WI | City or Town | 36,691 | | | |
| Big Bend WI | WI | Village | 1,315 | | | |
| Brookfield WI | WI | City or Town | 39,200 | | | |
| Brown County WI | WI | County | 259,546 | | | |
| Brown Deer WI | WI | Village | 12,051 | 2362.72 | 36% | Illinois Lake Michigan Nearshore Watershed |
| Burlington WI | WI | City or Town | 10,658 | | | |
| Butler WI | WI | Village | 1,821 | | | |
| Caledonia WI | WI | Village | 24,841 | 8266.17 | 19% | Illinois Lake Michigan Nearshore Watershed |
| Calumet County WI | WI | County | 49,600 | | | |
| Cedarburg WI | WI | City or Town | 11,503 | | | |
| Chippewa County WI | WI | County | 63,526 | | | |

**Exhibit D-1**
**Page 1091**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Chippewa Falls WI | WI | City or Town | 14,003 | | | |
| Combined Locks WI | WI | Village | 3,577 | | | |
| Cudahy WI | WI | City or Town | 18,980 | 2,688.84 | 48% | Illinois Lake Michigan Nearshore Watershed |
| Dane County WI | WI | County | 530,885 | | | |
| De Pere WI | WI | City or Town | 24,850 | | | |
| Delafield WI | WI | City or Town | 7,502 | | | |
| Douglas County WI | WI | County | 43,351 | | | |
| Eau Claire County WI | WI | County | 102,941 | | | |
| Eau Claire WI | WI | City or Town | 68,276 | | | |
| Eden WI | WI | Village | 874 | | | |
| Elmwood Park WI | WI | Village | 506 | | | |
| Fitchburg WI | WI | City or Town | 28,814 | | | |
| Fond du Lac County WI | WI | County | 102,201 | | | |
| Fond du Lac WI | WI | City or Town | 42,853 | | | |
| Fox Point WI | WI | Village | 6,705 | 1629.99 | 24% | Illinois Lake Michigan Nearshore Watershed |
| Franklin WI | WI | City or Town | 36,262 | | | |
| Glendale WI | WI | City or Town | 13,078 | 2,967.59 | 37% | Illinois Lake Michigan Nearshore Watershed |
| Grafton WI | WI | Village | 11,583 | 2882.01 | 34% | Illinois Lake Michigan Nearshore Watershed |
| Green Bay WI | WI | City or Town | 104,719 | | | |
| Greendale WI | WI | Village | 14,256 | | | |
| Greenfield WI | WI | City or Town | 36,943 | | | |
| Hobart WI | WI | Village | 8,555 | | | |
| Holmen WI | WI | Village | 9,843 | | | |
| Howard WI | WI | Village | 19,318 | 10473.47 | 18% | Illinois Lake Michigan Nearshore Watershed |
| Howards Grove WI | WI | Village | 3,245 | | | |
| Hudson WI | WI | City or Town | 13,605 | | | |
| Janesville WI | WI | City or Town | 64,029 | | | |
| Jefferson County WI | WI | County | 84,485 | | | |
| Kaukauna WI | WI | City or Town | 15,941 | | | |
| Kenosha County WI | WI | County | 167,954 | 12,635.47 | 13% | Illinois Lake Michigan Nearshore Watershed |

**Exhibit D-1**
**Page 1092**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Kenosha WI | WI | City or Town | 99,485 | | | |
| Kewaskum WI | WI | Village | 4,153 | | | |
| Kimberly WI | WI | Village | 6,735 | | | |
| Kohler WI | WI | Village | 2,087 | | | |
| Kronenwetter WI | WI | Village | 7,587 | | | |
| La Crosse County WI | WI | County | 117,733 | | | |
| La Crosse WI | WI | City or Town | 51,851 | | | |
| Lake Hallie WI | WI | Village | 6,625 | | | |
| Lannon WI | WI | Village | 1,167 | | | |
| Little Chute WI | WI | Village | 11,289 | | | |
| Madison WI | WI | City or Town | 252,485 | | | |
| Manitowoc WI | WI | City or Town | 32,845 | | | |
| Maple Bluff WI | WI | Village | 1,344 | | | |
| Marathon County WI | WI | County | 135,057 | | | |
| Marinette WI | WI | City or Town | 10,615 | | | |
| McFarland WI | WI | Village | 8,427 | | | |
| Menasha WI | WI | City or Town | 17,698 | | | |
| Menomonee Falls WI | WI | Village | 36,755 | | | |
| Mequon WI | WI | City or Town | 23,476 | 19,645.14 | 11% | Illinois Lake Michigan Nearshore Watershed |
| Merrill WI | WI | City or Town | 9,157 | | | |
| Merton WI | WI | Village | 3,599 | | | |
| Middleton WI | WI | City or Town | 19,062 | | | |
| Milton WI | WI | City or Town | 5,556 | | | |
| Milwaukee County WI | WI | County | 948,301 | 22,505.95 | 38% | Illinois Lake Michigan Nearshore Watershed |
| Milwaukee WI | WI | City or Town | 597,123 | | | |
| Monona WI | WI | City or Town | 8,170 | | | |
| Mosinee WI | WI | City or Town | 3,992 | | | |
| Mount Pleasant WI | WI | Village | 26,699 | 2600.81 | 31% | Illinois Lake Michigan Nearshore Watershed |
| Mukwonago WI | WI | Village | 7,823 | | | |
| Muskego WI | WI | City or Town | 24,867 | | | |
| Neenah WI | WI | City or Town | 25,845 | | | |
| New Berlin WI | WI | City or Town | 39,770 | | | |

**Exhibit D-1**
**Page 1093**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| North Bay WI | WI | Village | 237 | 56.43 | 29% | Illinois Lake Michigan Nearshore Watershed |
| North Fond du Lac WI | WI | Village | 5,088 | | | |
| Oak Creek WI | WI | City or Town | 36,037 | | | |
| Oconomowoc Lake WI | WI | Village | 590 | | | |
| Oconomowoc WI | WI | City or Town | 16,558 | | | |
| Oliver WI | WI | Village | 407 | | | |
| Omro WI | WI | City or Town | 3,566 | | | |
| Onalaska WI | WI | City or Town | 18,627 | | | |
| Oshkosh WI | WI | City or Town | 66,517 | | | |
| Outagamie County WI | WI | County | 184,755 | | | |
| Ozaukee County WI | WI | County | 88,327 | | | |
| Paddock Lake WI | WI | Village | 2,984 | | | |
| Pewaukee WI | WI | City or Town | 14,332 | | | |
| Pewaukee WI | WI | Village | 8,184 | | | |
| Pleasant Prairie WI | WI | Village | 20,759 | 6372.28 | 13% | Illinois Lake Michigan Nearshore Watershed |
| Plover WI | WI | Village | 12,651 | | | |
| Port Washington WI | WI | City or Town | 11,656 | | | |
| Portage WI | WI | City or Town | 10,349 | | | |
| Racine County WI | WI | County | 194,913 | 18,583.02 | 19% | Illinois Lake Michigan Nearshore Watershed |
| Racine WI | WI | City or Town | 77,455 | | | |
| Richfield WI | WI | Village | 11,618 | | | |
| River Falls WI | WI | City or Town | 15,336 | | | |
| River Hills WI | WI | Village | 1,599 | | | |
| Rock County WI | WI | County | 161,394 | | | |
| Rothschild WI | WI | Village | 5,310 | | | |
| Saukville WI | WI | Village | 4,465 | | | |
| Schofield WI | WI | City or Town | 2,184 | | | |
| Sheboygan County WI | WI | County | 115,099 | 8,752.03 | 18% | Illinois Lake Michigan Nearshore Watershed |
| Sheboygan Falls WI | WI | City or Town | 7,853 | | | |
| Sheboygan WI | WI | City or Town | 48,576 | | | |
| Sherwood WI | WI | Village | 2,878 | | | |

**Exhibit D-1**
**Page 1094**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Shorewood Hills WI | WI | Village | 2,039 | | | |
| Shorewood WI | WI | Village | 13,423 | 898.28 | 45% | Illinois Lake Michigan Nearshore Watershed |
| South Milwaukee WI | WI | City or Town | 21,124 | | | |
| St. Croix County WI | WI | County | 87,603 | | | |
| St. Francis WI | WI | City or Town | 9,471 | | | |
| Stevens Point WI | WI | City or Town | 26,363 | | | |
| Stoughton WI | WI | City or Town | 13,126 | | | |
| Suamico WI | WI | Village | 12,535 | 20569.68 | 4% | Illinois Lake Michigan Nearshore Watershed |
| Superior WI | WI | City or Town | 26,334 | | | |
| Superior WI | WI | Village | 660 | | | |
| Sussex WI | WI | Village | 10,773 | | | |
| Thiensville WI | WI | Village | 3,182 | | | |
| Twin Lakes WI | WI | Village | 6,062 | | | |
| Two Rivers WI | WI | City or Town | 11,211 | | | |
| Washington County WI | WI | County | 134,386 | | | |
| Waukesha WI | WI | City or Town | 68,376 | | | |
| Waukesha County WI | WI | County | 398,561 | | | |
| Waunakee WI | WI | Village | 13,581 | | | |
| Wausau WI | WI | City or Town | 38,430 | | | |
| West Bend WI | WI | City or Town | 31,654 | | | |
| West Milwaukee WI | WI | Village | 4,181 | | | |
| West Salem WI | WI | Village | 4,983 | | | |
| Weston WI | WI | Village | 15,099 | | | |
| Whitefish Bay WI | WI | Village | 14,061 | 1199.05 | 39% | Illinois Lake Michigan Nearshore Watershed |
| Wind Point WI | WI | Village | 1,703 | | | |
| Winnebago County WI | WI | County | 169,637 | | | |
| Wisconsin Rapids WI | WI | City or Town | 17,898 | | | |
| Belle WV | WV | City or Town | 1,185 | | | |
| Benwood WV | WV | City or Town | 1,332 | | | |
| Bethlehem WV | WV | Village | 2,396 | | | |
| Bluefield WV | WV | City or Town | 10,056 | | | |
| Ceredo WV | WV | City or Town | 1,340 | | | |

**Exhibit D-1**
**Page 1095**

| Class Member | State | Entity Type (City, Town, County, Village, Borough, Township, Independent Port District) | Population | Area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (acre) | Percent imperviousness in the area of HUC 12 watershed containing or immediately adjoining PCB impaired waterbodies with a PCB TMDL (%) | PCB TMDL promulgated or updated after Jan 1 2010 |
|---|---|---|---|---|---|---|
| Charleston WV | WV | City or Town | 48,784 | | | |
| Chesapeake WV | WV | City or Town | 1,482 | | | |
| Clarksburg WV | WV | City or Town | 15,883 | | | |
| Dunbar WV | WV | City or Town | 7,473 | | | |
| Eleanor WV | WV | City or Town | 1,577 | | | |
| Fairmont WV | WV | City or Town | 18,489 | | | |
| Follansbee WV | WV | City or Town | 2,801 | | | |
| Glen Dale WV | WV | City or Town | 1,440 | | | |
| Huntington WV | WV | City or Town | 47,592 | | | |
| Kenova WV | WV | City or Town | 3,094 | | | |
| Marmet WV | WV | City or Town | 1,432 | | | |
| McMechen WV | WV | City or Town | 1,810 | | | |
| Montgomery WV | WV | City or Town | 1,570 | | | |
| Moundsville WV | WV | City or Town | 8,647 | | | |
| Nitro WV | WV | City or Town | 6,655 | | | |
| Parkersburg WV | WV | City or Town | 30,373 | | | |
| Poca WV | WV | City or Town | 986 | | | |
| South Charleston WV | WV | City or Town | 12,723 | | | |
| St. Albans WV | WV | City or Town | 10,454 | | | |
| Vienna WV | WV | City or Town | 10,474 | | | |
| Weirton WV | WV | City or Town | 18,867 | | | |
| Wellsburg WV | WV | City or Town | 2,624 | | | |
| Wheeling WV | WV | City or Town | 27,408 | | | |
| Williamstown WV | WV | City or Town | 2,931 | | | |
| Winfield WV | WV | City or Town | 2,350 | | | |

Exhibit D-1
Page 1096

# Appendix F

## Appendix F Monitoring Fund Distribution

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Anniston AL | AL | 21,924 | 2 | $ 15,000 |
| Calhoun County AL | AL | 115,018 | 2 | $ 25,000 |
| Etowah County AL | AL | 102,849 | 2 | $ 25,000 |
| Gadsden AL | AL | 35,622 | 2 | $ 15,000 |
| Glencoe AL | AL | 5,148 | 2 | $ 15,000 |
| Hokes Bluff AL | AL | 4,279 | 2 | $ 15,000 |
| Oxford AL | AL | 21,197 | 2 | $ 15,000 |
| Rainbow City AL | AL | 9,559 | 2 | $ 15,000 |
| Shelby County AL | AL | 211,430 | 1 | $ 30,000 |
| Southside AL | AL | 8,650 | 2 | $ 15,000 |
| West Memphis AR | AR | 25,211 | 2 | $ 15,000 |
| Agoura Hills CA | CA | 20,693 | 1 | $ 20,000 |
| Alameda CA | CA | 79,061 | 1 | $ 20,000 |
| Alameda County CA | CA | 1,650,306 | 1 | $ 30,000 |
| Albany CA | CA | 19,729 | 1 | $ 20,000 |
| American Canyon CA | CA | 20,350 | 2 | $ 15,000 |
| Anaheim CA | CA | 350,848 | 1 | $ 30,000 |
| Antioch CA | CA | 111,074 | 1 | $ 30,000 |
| Arcadia CA | CA | 58,359 | 1 | $ 20,000 |
| Arcata CA | CA | 18,099 | 2 | $ 15,000 |
| Arroyo Grande CA | CA | 18,067 | 2 | $ 15,000 |
| Artesia CA | CA | 16,846 | 1 | $ 20,000 |
| Azusa CA | CA | 49,749 | 1 | $ 20,000 |
| Baldwin Park CA | CA | 76,337 | 1 | $ 20,000 |
| Bellflower CA | CA | 77,681 | 1 | $ 20,000 |
| Belmont CA | CA | 27,192 | 1 | $ 20,000 |
| Belvedere CA | CA | 2,124 | 2 | $ 15,000 |
| Benicia CA | CA | 28,121 | 2 | $ 15,000 |
| Berkeley CA | CA | 121,487 | 1 | $ 30,000 |
| Beverly Hills CA | CA | 34,477 | 1 | $ 20,000 |
| Big Bear Lake CA | CA | 5,235 | 1 | $ 20,000 |
| Bradbury CA | CA | 1,078 | 1 | $ 20,000 |
| Brawley CA | CA | 26,066 | 2 | $ 15,000 |
| Brentwood CA | CA | 60,599 | 1 | $ 20,000 |
| Brisbane CA | CA | 4,716 | 1 | $ 20,000 |
| Buena Park CA | CA | 83,113 | 1 | $ 20,000 |
| Burlingame CA | CA | 30,449 | 1 | $ 20,000 |
| Butte County CA | CA | 226,529 | 2 | $ 25,000 |
| Calabasas CA | CA | 24,113 | 1 | $ 20,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Calexico CA | CA | 40,046 | 2 | $ 15,000 |
| Capitola CA | CA | 10,178 | 2 | $ 15,000 |
| Carson CA | CA | 92,710 | 1 | $ 20,000 |
| Cerritos CA | CA | 50,436 | 1 | $ 20,000 |
| Chico CA | CA | 91,733 | 2 | $ 15,000 |
| Chula Vista CA | CA | 266,610 | 1 | $ 30,000 |
| Claremont CA | CA | 35,934 | 1 | $ 20,000 |
| Coachella CA | CA | 44,832 | 1 | $ 20,000 |
| Colma CA | CA | 1,512 | 1 | $ 20,000 |
| Colusa County CA | CA | 21,553 | 2 | $ 15,000 |
| Compton CA | CA | 97,410 | 1 | $ 20,000 |
| Concord CA | CA | 129,014 | 1 | $ 30,000 |
| Contra Costa County CA | CA | 1,137,194 | 1 | $ 30,000 |
| Coronado CA | CA | 25,107 | 1 | $ 20,000 |
| Corte Madera CA | CA | 9,868 | 2 | $ 15,000 |
| Costa Mesa CA | CA | 113,092 | 1 | $ 30,000 |
| Covina CA | CA | 48,466 | 1 | $ 20,000 |
| Culver City CA | CA | 39,317 | 1 | $ 20,000 |
| Cupertino CA | CA | 60,955 | 1 | $ 20,000 |
| Cypress CA | CA | 48,877 | 1 | $ 20,000 |
| Daly City CA | CA | 106,941 | 1 | $ 30,000 |
| Del Mar CA | CA | 4,354 | 1 | $ 20,000 |
| Dixon CA | CA | 19,759 | 2 | $ 15,000 |
| Downey CA | CA | 113,066 | 1 | $ 30,000 |
| Duarte CA | CA | 21,763 | 1 | $ 20,000 |
| Dublin CA | CA | 59,561 | 1 | $ 20,000 |
| East Palo Alto CA | CA | 29,823 | 1 | $ 20,000 |
| El Centro CA | CA | 44,021 | 2 | $ 15,000 |
| El Cerrito CA | CA | 25,459 | 1 | $ 20,000 |
| El Dorado County CA | CA | 186,082 | 2 | $ 25,000 |
| El Monte CA | CA | 115,657 | 1 | $ 30,000 |
| El Segundo CA | CA | 16,860 | 1 | $ 20,000 |
| Emeryville CA | CA | 11,782 | 1 | $ 20,000 |
| Encinitas CA | CA | 62,980 | 1 | $ 20,000 |
| Eureka CA | CA | 27,162 | 2 | $ 15,000 |
| Fairfield CA | CA | 114,545 | 1 | $ 30,000 |
| Folsom CA | CA | 77,088 | 1 | $ 20,000 |
| Foster City CA | CA | 34,297 | 1 | $ 20,000 |
| Fountain Valley CA | CA | 56,503 | 1 | $ 20,000 |
| Fremont CA | CA | 233,378 | 1 | $ 30,000 |
| Garden Grove CA | CA | 174,805 | 1 | $ 30,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Gardena CA | CA | 59,961 | 1 | $ 20,000 |
| Gilroy CA | CA | 55,409 | 2 | $ 15,000 |
| Glendora CA | CA | 51,947 | 1 | $ 20,000 |
| Gonzales CA | CA | 8,448 | 2 | $ 15,000 |
| Grover Beach CA | CA | 13,586 | 2 | $ 15,000 |
| Hawaiian Gardens CA | CA | 14,448 | 1 | $ 20,000 |
| Hawthorne CA | CA | 87,835 | 1 | $ 20,000 |
| Hayward CA | CA | 159,147 | 1 | $ 30,000 |
| Hercules CA | CA | 25,413 | 1 | $ 20,000 |
| Hermosa Beach CA | CA | 19,750 | 1 | $ 20,000 |
| Hillsborough CA | CA | 11,477 | 1 | $ 20,000 |
| Hollister CA | CA | 37,533 | 2 | $ 15,000 |
| Humboldt County CA | CA | 135,000 | 2 | $ 25,000 |
| Huntington Beach CA | CA | 200,541 | 1 | $ 30,000 |
| Huntington Park CA | CA | 58,780 | 1 | $ 20,000 |
| Imperial Beach CA | CA | 27,365 | 1 | $ 20,000 |
| Imperial CA | CA | 17,092 | 2 | $ 15,000 |
| Imperial County CA | CA | 180,268 | 2 | $ 25,000 |
| Indian Wells CA | CA | 5,325 | 1 | $ 20,000 |
| Indio CA | CA | 88,340 | 1 | $ 20,000 |
| Industry CA | CA | 207 | 1 | $ 20,000 |
| Inglewood CA | CA | 110,470 | 1 | $ 30,000 |
| Irvine CA | CA | 265,721 | 1 | $ 30,000 |
| Irwindale CA | CA | 1,429 | 1 | $ 20,000 |
| La Mesa CA | CA | 59,824 | 1 | $ 20,000 |
| La Palma CA | CA | 15,762 | 1 | $ 20,000 |
| La Quinta CA | CA | 40,812 | 1 | $ 20,000 |
| La Verne CA | CA | 32,413 | 1 | $ 20,000 |
| Lafayette CA | CA | 26,154 | 1 | $ 20,000 |
| Lake Elsinore CA | CA | 63,861 | 1 | $ 20,000 |
| Lakewood CA | CA | 80,997 | 1 | $ 20,000 |
| Larkspur CA | CA | 12,392 | 2 | $ 15,000 |
| Lawndale CA | CA | 33,086 | 1 | $ 20,000 |
| Lemon Grove CA | CA | 26,805 | 1 | $ 20,000 |
| Livermore CA | CA | 89,535 | 1 | $ 20,000 |
| Lomita CA | CA | 20,665 | 1 | $ 20,000 |
| Long Beach CA | CA | 469,435 | 1 | $ 30,000 |
| Los Alamitos CA | CA | 11,646 | 1 | $ 20,000 |
| Los Altos CA | CA | 30,750 | 1 | $ 20,000 |
| Los Angeles CA | CA | 3,969,262 | 1 | $ 30,000 |
| Los Angeles County CA | CA | 10,120,540 | 1 | $ 30,000 |

**Exhibit D-1**
**Page 1100**

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Lynwood CA | CA | 71,087 | 1 | $ 20,000 |
| Malibu CA | CA | 12,861 | 1 | $ 20,000 |
| Manhattan Beach CA | CA | 35,664 | 1 | $ 20,000 |
| Marin County CA | CA | 260,633 | 2 | $ 25,000 |
| Marina CA | CA | 21,655 | 2 | $ 15,000 |
| Martinez CA | CA | 38,324 | 1 | $ 20,000 |
| Marysville CA | CA | 12,194 | 2 | $ 15,000 |
| Menlo Park CA | CA | 33,986 | 1 | $ 20,000 |
| Mill Valley CA | CA | 14,355 | 2 | $ 15,000 |
| Millbrae CA | CA | 22,773 | 1 | $ 20,000 |
| Milpitas CA | CA | 77,878 | 1 | $ 20,000 |
| Monrovia CA | CA | 37,079 | 1 | $ 20,000 |
| Monterey CA | CA | 28,633 | 2 | $ 15,000 |
| Monterey County CA | CA | 434,767 | 2 | $ 25,000 |
| Moraga CA | CA | 17,439 | 1 | $ 20,000 |
| Morgan Hill CA | CA | 44,393 | 2 | $ 15,000 |
| Mountain View CA | CA | 80,852 | 1 | $ 20,000 |
| Napa CA | CA | 79,781 | 2 | $ 15,000 |
| Napa County CA | CA | 141,185 | 2 | $ 25,000 |
| National City CA | CA | 61,038 | 1 | $ 20,000 |
| Newark CA | CA | 45,857 | 1 | $ 20,000 |
| Newport Beach CA | CA | 86,647 | 1 | $ 20,000 |
| Norwalk CA | CA | 106,002 | 1 | $ 30,000 |
| Novato CA | CA | 55,939 | 2 | $ 15,000 |
| Oakland CA | CA | 420,798 | 1 | $ 30,000 |
| Oakley CA | CA | 40,680 | 1 | $ 20,000 |
| Orange CA | CA | 140,434 | 1 | $ 30,000 |
| Orange County CA | CA | 3,170,707 | 1 | $ 30,000 |
| Orinda CA | CA | 19,510 | 1 | $ 20,000 |
| Oroville CA | CA | 19,018 | 2 | $ 15,000 |
| Oxnard CA | CA | 207,754 | 1 | $ 30,000 |
| Pacific Grove CA | CA | 15,616 | 2 | $ 15,000 |
| Pacifica CA | CA | 39,247 | 1 | $ 20,000 |
| Palm Desert CA | CA | 52,096 | 1 | $ 20,000 |
| Palo Alto CA | CA | 67,406 | 1 | $ 20,000 |
| Palos Verdes Estates CA | CA | 13,558 | 1 | $ 20,000 |
| Paradise CA | CA | 26,505 | 2 | $ 15,000 |
| Paramount CA | CA | 54,840 | 1 | $ 20,000 |
| Pasadena CA | CA | 141,833 | 1 | $ 30,000 |
| Petaluma CA | CA | 60,486 | 2 | $ 15,000 |
| Pico Rivera CA | CA | 63,542 | 1 | $ 20,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Piedmont CA | CA | 11,385 | 1 | $ 20,000 |
| Pinole CA | CA | 19,328 | 1 | $ 20,000 |
| Pismo Beach CA | CA | 8,174 | 2 | $ 15,000 |
| Pittsburg CA | CA | 70,797 | 1 | $ 20,000 |
| Placer County CA | CA | 379,288 | 2 | $ 25,000 |
| Pleasant Hill CA | CA | 34,906 | 1 | $ 20,000 |
| Pleasanton CA | CA | 82,314 | 1 | $ 20,000 |
| Pomona CA | CA | 152,637 | 1 | $ 30,000 |
| Port Hueneme CA | CA | 22,265 | 1 | $ 20,000 |
| Port of San Diego | CA | #N/A | 1 | $ 30,000 |
| Port of Stockton | CA | #N/A | 1 | $ 30,000 |
| Rancho Cordova CA | CA | 72,183 | 1 | $ 20,000 |
| Rancho Palos Verdes CA | CA | 42,343 | 1 | $ 20,000 |
| Red Bluff CA | CA | 14,147 | 2 | $ 15,000 |
| Redondo Beach CA | CA | 67,905 | 1 | $ 20,000 |
| Redwood City CA | CA | 85,328 | 1 | $ 20,000 |
| Richmond CA | CA | 109,652 | 1 | $ 30,000 |
| Rio Vista CA | CA | 8,613 | 2 | $ 15,000 |
| Riverside County CA | CA | 2,382,570 | 1 | $ 30,000 |
| Rolling Hills CA | CA | 1,883 | 1 | $ 20,000 |
| Rolling Hills Estates CA | CA | 8,216 | 1 | $ 20,000 |
| Ross CA | CA | 2,480 | 2 | $ 15,000 |
| Sacramento CA | CA | 494,324 | 1 | $ 30,000 |
| Sacramento County CA | CA | 1,511,510 | 1 | $ 30,000 |
| Salinas CA | CA | 157,144 | 1 | $ 30,000 |
| San Anselmo CA | CA | 12,573 | 2 | $ 15,000 |
| San Bernardino County CA | CA | 2,134,174 | 1 | $ 30,000 |
| San Bruno CA | CA | 43,166 | 1 | $ 20,000 |
| San Buenaventura (Ventura) CA | CA | 110,127 | 1 | $ 30,000 |
| San Carlos CA | CA | 29,903 | 1 | $ 20,000 |
| San Diego CA | CA | 1,403,865 | 1 | $ 30,000 |
| San Diego County CA | CA | 3,310,280 | 1 | $ 30,000 |
| San Dimas CA | CA | 34,283 | 1 | $ 20,000 |
| San Francisco CA | CA | 872,795 | 1 | $ 30,000 |
| San Francisco County CA | CA | 872,795 | 1 | $ 30,000 |
| San Joaquin County CA | CA | 732,185 | 1 | $ 30,000 |
| San Jose CA | CA | 1,030,359 | 1 | $ 30,000 |
| San Leandro CA | CA | 90,666 | 1 | $ 20,000 |
| San Luis Obispo County CA | CA | 281,958 | 2 | $ 25,000 |
| San Mateo CA | CA | 104,420 | 1 | $ 30,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| San Mateo County CA | CA | 768,204 | 1 | $ 30,000 |
| San Pablo CA | CA | 31,018 | 1 | $ 20,000 |
| San Rafael CA | CA | 58,932 | 2 | $ 15,000 |
| San Ramon CA | CA | 75,708 | 1 | $ 20,000 |
| Sand City CA | CA | 382 | 2 | $ 15,000 |
| Santa Ana CA | CA | 334,175 | 1 | $ 30,000 |
| Santa Clara CA | CA | 126,561 | 1 | $ 30,000 |
| Santa Clara County CA | CA | 1,929,581 | 1 | $ 30,000 |
| Santa Cruz CA | CA | 64,452 | 2 | $ 15,000 |
| Santa Cruz County CA | CA | 274,702 | 2 | $ 25,000 |
| Santa Fe Springs CA | CA | 17,983 | 1 | $ 20,000 |
| Santa Monica CA | CA | 92,330 | 1 | $ 20,000 |
| Sausalito CA | CA | 7,137 | 2 | $ 15,000 |
| Scotts Valley CA | CA | 11,929 | 2 | $ 15,000 |
| Seal Beach CA | CA | 24,437 | 1 | $ 20,000 |
| Seaside CA | CA | 34,276 | 2 | $ 15,000 |
| Sierra Madre CA | CA | 11,040 | 1 | $ 20,000 |
| Signal Hill CA | CA | 11,621 | 1 | $ 20,000 |
| Solana Beach CA | CA | 13,417 | 1 | $ 20,000 |
| Solano County CA | CA | 439,300 | 2 | $ 25,000 |
| Sonoma County CA | CA | 503,249 | 1 | $ 30,000 |
| South El Monte CA | CA | 20,837 | 1 | $ 20,000 |
| South Gate CA | CA | 95,396 | 1 | $ 20,000 |
| South San Francisco CA | CA | 67,286 | 1 | $ 20,000 |
| Stanton CA | CA | 38,655 | 1 | $ 20,000 |
| Stockton CA | CA | 306,407 | 1 | $ 30,000 |
| Suisun City CA | CA | 29,391 | 1 | $ 20,000 |
| Sunnyvale CA | CA | 153,633 | 1 | $ 30,000 |
| Sutter County CA | CA | 95,898 | 2 | $ 15,000 |
| Temple City CA | CA | 36,301 | 1 | $ 20,000 |
| Tiburon CA | CA | 9,156 | 2 | $ 15,000 |
| Torrance CA | CA | 146,660 | 1 | $ 30,000 |
| Tustin CA | CA | 80,357 | 1 | $ 20,000 |
| Union City CA | CA | 75,438 | 1 | $ 20,000 |
| Vallejo CA | CA | 121,064 | 1 | $ 30,000 |
| Ventura County CA | CA | 848,921 | 1 | $ 30,000 |
| Vernon CA | CA | 113 | 1 | $ 20,000 |
| Walnut CA | CA | 29,971 | 1 | $ 20,000 |
| Walnut Creek CA | CA | 69,235 | 1 | $ 20,000 |
| Watsonville CA | CA | 53,808 | 2 | $ 15,000 |
| West Covina CA | CA | 107,607 | 1 | $ 30,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| West Hollywood CA | CA | 36,614 | 1 | $ 20,000 |
| West Sacramento CA | CA | 52,946 | 2 | $ 15,000 |
| Westminster CA | CA | 91,602 | 1 | $ 20,000 |
| Whittier CA | CA | 86,732 | 1 | $ 20,000 |
| Wildomar CA | CA | 36,034 | 1 | $ 20,000 |
| Yolo County CA | CA | 215,530 | 2 | $ 25,000 |
| Yuba City CA | CA | 66,308 | 2 | $ 15,000 |
| Yuba County CA | CA | 75,002 | 2 | $ 15,000 |
| Ansonia CT | CT | 18,807 | 2 | $ 15,000 |
| Bridgeport CT | CT | 146,353 | 2 | $ 25,000 |
| Derby CT | CT | 12,564 | 2 | $ 15,000 |
| Groton CT | CT | 9,093 | 2 | $ 15,000 |
| Hartford CT | CT | 123,679 | 2 | $ 25,000 |
| Milford CT | CT | 52,550 | 2 | $ 15,000 |
| New Haven CT | CT | 130,424 | 2 | $ 25,000 |
| New London CT | CT | 27,024 | 2 | $ 15,000 |
| Norwalk CT | CT | 88,487 | 2 | $ 15,000 |
| Shelton CT | CT | 41,261 | 2 | $ 15,000 |
| Stamford CT | CT | 129,042 | 1 | $ 30,000 |
| Stonington CT | CT | 898 | 2 | $ 15,000 |
| Waterbury CT | CT | 108,473 | 2 | $ 25,000 |
| West Haven CT | CT | 54,644 | 2 | $ 15,000 |
| Delaware City DE | DE | 1,818 | 1 | $ 20,000 |
| Dover DE | DE | 37,236 | 2 | $ 15,000 |
| Elsmere DE | DE | 6,053 | 1 | $ 20,000 |
| Middletown DE | DE | 21,174 | 2 | $ 15,000 |
| New Castle County DE | DE | 537,750 | 1 | $ 30,000 |
| New Castle DE | DE | 5,033 | 1 | $ 20,000 |
| Newark DE | DE | 33,264 | 2 | $ 15,000 |
| Newport DE | DE | 1,042 | 1 | $ 20,000 |
| Wilmington DE | DE | 70,919 | 1 | $ 20,000 |
| Honolulu County HI | HI | 992,692 | 1 | $ 30,000 |
| Bettendorf IA | IA | 35,742 | 2 | $ 15,000 |
| Buffalo IA | IA | 1,286 | 2 | $ 15,000 |
| Carter Lake IA | IA | 3,799 | 2 | $ 15,000 |
| Cedar Rapids IA | IA | 131,169 | 2 | $ 25,000 |
| Council Bluffs IA | IA | 62,490 | 2 | $ 15,000 |
| Davenport IA | IA | 102,395 | 2 | $ 25,000 |
| Dubuque IA | IA | 58,287 | 2 | $ 15,000 |
| Le Claire IA | IA | 3,967 | 2 | $ 15,000 |
| Riverdale IA | IA | 437 | 2 | $ 15,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Lewiston ID | ID | 32,645 | 2 | $ 15,000 |
| Post Falls ID | ID | 31,546 | 2 | $ 15,000 |
| Algonquin IL | IL | 30,913 | 2 | $ 15,000 |
| Alorton IL | IL | 1,942 | 2 | $ 15,000 |
| Alsip IL | IL | 19,225 | 2 | $ 15,000 |
| Alton IL | IL | 26,892 | 2 | $ 15,000 |
| Antioch IL | IL | 14,315 | 2 | $ 15,000 |
| Arlington Heights IL | IL | 75,864 | 2 | $ 15,000 |
| Aurora IL | IL | 200,945 | 2 | $ 25,000 |
| Barrington Hills IL | IL | 4,236 | 2 | $ 15,000 |
| Barrington IL | IL | 10,332 | 2 | $ 15,000 |
| Bartonville IL | IL | 6,329 | 2 | $ 15,000 |
| Batavia IL | IL | 26,368 | 2 | $ 15,000 |
| Beach Park IL | IL | 13,990 | 2 | $ 15,000 |
| Bedford Park IL | IL | 591 | 2 | $ 15,000 |
| Belleville IL | IL | 41,857 | 2 | $ 15,000 |
| Bellevue IL | IL | 1,987 | 2 | $ 15,000 |
| Bellwood IL | IL | 19,173 | 2 | $ 15,000 |
| Belvidere IL | IL | 25,223 | 2 | $ 15,000 |
| Berkeley IL | IL | 5,173 | 2 | $ 15,000 |
| Bethalto IL | IL | 9,316 | 2 | $ 15,000 |
| Bolingbrook IL | IL | 74,427 | 2 | $ 15,000 |
| Boone County IL | IL | 53,594 | 2 | $ 15,000 |
| Bridgeview IL | IL | 16,445 | 2 | $ 15,000 |
| Broadview IL | IL | 7,847 | 2 | $ 15,000 |
| Brookfield IL | IL | 18,842 | 2 | $ 15,000 |
| Buffalo Grove IL | IL | 41,419 | 2 | $ 15,000 |
| Burbank IL | IL | 28,996 | 2 | $ 15,000 |
| Cahokia IL | IL | 14,255 | 2 | $ 15,000 |
| Calumet City IL | IL | 36,925 | 2 | $ 15,000 |
| Carbon Cliff IL | IL | 2,011 | 2 | $ 15,000 |
| Carbondale IL | IL | 25,926 | 2 | $ 15,000 |
| Carpentersville IL | IL | 38,228 | 2 | $ 15,000 |
| Carterville IL | IL | 5,870 | 2 | $ 15,000 |
| Cary IL | IL | 17,843 | 2 | $ 15,000 |
| Caseyville IL | IL | 4,045 | 2 | $ 15,000 |
| Champaign County IL | IL | 209,961 | 2 | $ 25,000 |
| Champaign IL | IL | 87,156 | 2 | $ 15,000 |
| Channahon IL | IL | 12,647 | 2 | $ 15,000 |
| Cherry Valley IL | IL | 2,900 | 2 | $ 15,000 |
| Chicago Heights IL | IL | 30,146 | 2 | $ 15,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Chicago IL | IL | 2,718,946 | 2 | $ 25,000 |
| Chicago Ridge IL | IL | 14,288 | 2 | $ 15,000 |
| Chillicothe IL | IL | 6,209 | 2 | $ 15,000 |
| Coal Valley IL | IL | 3,777 | 2 | $ 15,000 |
| Collinsville IL | IL | 24,753 | 2 | $ 15,000 |
| Colona IL | IL | 5,151 | 2 | $ 15,000 |
| Columbia IL | IL | 10,216 | 2 | $ 15,000 |
| Cook County IL | IL | 5,199,000 | 2 | $ 25,000 |
| Cortland IL | IL | 4,326 | 2 | $ 15,000 |
| Country Club Hills IL | IL | 16,813 | 2 | $ 15,000 |
| Countryside IL | IL | 5,995 | 2 | $ 15,000 |
| Crainville IL | IL | 1,401 | 2 | $ 15,000 |
| Crest Hill IL | IL | 20,691 | 2 | $ 15,000 |
| Crestwood IL | IL | 10,921 | 2 | $ 15,000 |
| Creve Coeur IL | IL | 5,225 | 2 | $ 15,000 |
| Crystal Lake IL | IL | 40,144 | 2 | $ 15,000 |
| Decatur  IL | IL | 76,199 | 2 | $ 15,000 |
| Deerfield IL | IL | 18,981 | 2 | $ 15,000 |
| DeKalb County IL | IL | 103,984 | 2 | $ 25,000 |
| DeKalb IL | IL | 42,716 | 2 | $ 15,000 |
| Des Plaines IL | IL | 58,478 | 2 | $ 15,000 |
| Dolton IL | IL | 22,974 | 2 | $ 15,000 |
| DuPage County IL | IL | 931,680 | 2 | $ 25,000 |
| Dupo IL | IL | 3,903 | 2 | $ 15,000 |
| East Alton IL | IL | 6,108 | 2 | $ 15,000 |
| East Dubuque IL | IL | 1,628 | 2 | $ 15,000 |
| East Dundee IL | IL | 3,177 | 2 | $ 15,000 |
| East Moline IL | IL | 21,183 | 2 | $ 15,000 |
| East Peoria IL | IL | 22,861 | 2 | $ 15,000 |
| East St. Louis IL | IL | 26,819 | 2 | $ 15,000 |
| Edwardsville IL | IL | 25,117 | 2 | $ 15,000 |
| Elgin IL | IL | 112,322 | 2 | $ 25,000 |
| Elk Grove Village IL | IL | 33,047 | 2 | $ 15,000 |
| Evanston IL | IL | 75,302 | 2 | $ 15,000 |
| Evergreen Park IL | IL | 19,708 | 2 | $ 15,000 |
| Fairview Heights IL | IL | 16,677 | 2 | $ 15,000 |
| Flossmoor IL | IL | 9,400 | 2 | $ 15,000 |
| Forest Park IL | IL | 14,067 | 2 | $ 15,000 |
| Fox Lake IL | IL | 10,532 | 2 | $ 15,000 |
| Fox River Grove IL | IL | 4,651 | 2 | $ 15,000 |
| Franklin Park IL | IL | 18,165 | 2 | $ 15,000 |

**Exhibit D-1**
**Page 1106**

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Geneva IL | IL | 21,837 | 2 | $ 15,000 |
| Germantown Hills IL | IL | 3,486 | 2 | $ 15,000 |
| Gilberts IL | IL | 7,741 | 2 | $ 15,000 |
| Glencoe IL | IL | 8,946 | 2 | $ 15,000 |
| Glenview IL | IL | 47,725 | 2 | $ 15,000 |
| Glenwood IL | IL | 8,948 | 2 | $ 15,000 |
| Golf IL | IL | 489 | 2 | $ 15,000 |
| Granite City IL | IL | 28,852 | 2 | $ 15,000 |
| Grayslake IL | IL | 20,986 | 2 | $ 15,000 |
| Green Oaks IL | IL | 3,835 | 2 | $ 15,000 |
| Gurnee IL | IL | 30,900 | 2 | $ 15,000 |
| Hainesville IL | IL | 3,661 | 2 | $ 15,000 |
| Hampton IL | IL | 1,790 | 2 | $ 15,000 |
| Hartford IL | IL | 1,373 | 2 | $ 15,000 |
| Harwood Heights IL | IL | 8,575 | 2 | $ 15,000 |
| Hawthorn Woods IL | IL | 8,199 | 2 | $ 15,000 |
| Henry County IL | IL | 49,511 | 2 | $ 15,000 |
| Hickory Hills IL | IL | 14,045 | 2 | $ 15,000 |
| Highland Park IL | IL | 29,699 | 2 | $ 15,000 |
| Highwood IL | IL | 5,353 | 2 | $ 15,000 |
| Hillside IL | IL | 8,111 | 2 | $ 15,000 |
| Hodgkins IL | IL | 1,907 | 2 | $ 15,000 |
| Hoffman Estates IL | IL | 51,871 | 2 | $ 15,000 |
| Homer Glen IL | IL | 24,431 | 2 | $ 15,000 |
| Homewood IL | IL | 19,240 | 2 | $ 15,000 |
| Indian Head Park IL | IL | 3,811 | 2 | $ 15,000 |
| Inverness IL | IL | 7,565 | 2 | $ 15,000 |
| Island Lake IL | IL | 8,079 | 2 | $ 15,000 |
| Johnsburg IL | IL | 6,309 | 2 | $ 15,000 |
| Joliet IL | IL | 148,001 | 2 | $ 25,000 |
| Justice IL | IL | 12,924 | 2 | $ 15,000 |
| Kane County IL | IL | 531,463 | 2 | $ 25,000 |
| Kendall County IL | IL | 124,592 | 2 | $ 25,000 |
| Kenilworth IL | IL | 2,541 | 2 | $ 15,000 |
| La Grange IL | IL | 15,693 | 2 | $ 15,000 |
| La Grange Park IL | IL | 13,536 | 2 | $ 15,000 |
| Lake Barrington IL | IL | 4,920 | 2 | $ 15,000 |
| Lake Bluff IL | IL | 5,675 | 2 | $ 15,000 |
| Lake County IL | IL | 704,644 | 2 | $ 25,000 |
| Lake Forest IL | IL | 19,410 | 2 | $ 15,000 |
| Lake in the Hills IL | IL | 28,817 | 2 | $ 15,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Lake Villa IL | IL | 8,748 | 2 | $ 15,000 |
| Lakemoor IL | IL | 6,053 | 2 | $ 15,000 |
| Lakewood IL | IL | 3,875 | 2 | $ 15,000 |
| Lansing IL | IL | 28,185 | 2 | $ 15,000 |
| Lemont IL | IL | 16,957 | 2 | $ 15,000 |
| Libertyville IL | IL | 20,480 | 2 | $ 15,000 |
| Lincolnshire IL | IL | 7,278 | 2 | $ 15,000 |
| Lincolnwood IL | IL | 12,572 | 2 | $ 15,000 |
| Lindenhurst IL | IL | 14,534 | 2 | $ 15,000 |
| Lockport IL | IL | 25,176 | 2 | $ 15,000 |
| Long Grove IL | IL | 8,034 | 2 | $ 15,000 |
| Loves Park IL | IL | 23,436 | 2 | $ 15,000 |
| Machesney Park IL | IL | 22,887 | 2 | $ 15,000 |
| Macon County IL | IL | 110,784 | 2 | $ 25,000 |
| Macon IL | IL | 1,136 | 2 | $ 15,000 |
| Madison County IL | IL | 265,733 | 2 | $ 25,000 |
| Madison IL | IL | 3,845 | 2 | $ 15,000 |
| Marion IL | IL | 17,657 | 2 | $ 15,000 |
| Matteson IL | IL | 19,242 | 2 | $ 15,000 |
| Maywood IL | IL | 23,844 | 2 | $ 15,000 |
| McCullom Lake IL | IL | 1,013 | 2 | $ 15,000 |
| McHenry County IL | IL | 307,296 | 2 | $ 25,000 |
| McHenry IL | IL | 26,635 | 2 | $ 15,000 |
| Melrose Park IL | IL | 25,406 | 2 | $ 15,000 |
| Midlothian IL | IL | 14,750 | 2 | $ 15,000 |
| Milan IL | IL | 5,084 | 2 | $ 15,000 |
| Minooka IL | IL | 11,259 | 2 | $ 15,000 |
| Moline IL | IL | 42,400 | 2 | $ 15,000 |
| Monee IL | IL | 5,126 | 2 | $ 15,000 |
| Montgomery IL | IL | 19,616 | 2 | $ 15,000 |
| Morton Grove IL | IL | 23,302 | 2 | $ 15,000 |
| Mount Carmel IL | IL | 7,021 | 2 | $ 15,000 |
| Mount Prospect IL | IL | 55,196 | 2 | $ 15,000 |
| Mount Zion IL | IL | 5,849 | 2 | $ 15,000 |
| Mundelein IL | IL | 31,441 | 2 | $ 15,000 |
| Niles IL | IL | 29,717 | 2 | $ 15,000 |
| Norridge IL | IL | 14,537 | 2 | $ 15,000 |
| North Aurora IL | IL | 17,346 | 2 | $ 15,000 |
| North Barrington IL | IL | 3,008 | 2 | $ 15,000 |
| North Chicago IL | IL | 29,941 | 2 | $ 15,000 |
| Northbrook IL | IL | 33,547 | 2 | $ 15,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Northfield IL | IL | 5,504 | 2 | $ 15,000 |
| Northlake IL | IL | 11,380 | 2 | $ 15,000 |
| Oak Forest IL | IL | 27,893 | 2 | $ 15,000 |
| Oak Lawn IL | IL | 56,494 | 2 | $ 15,000 |
| Oakwood Hills IL | IL | 2,046 | 2 | $ 15,000 |
| Olympia Fields IL | IL | 4,920 | 2 | $ 15,000 |
| Orland Park IL | IL | 58,997 | 2 | $ 15,000 |
| Oswego IL | IL | 34,479 | 2 | $ 15,000 |
| Palatine IL | IL | 69,010 | 2 | $ 15,000 |
| Palos Heights IL | IL | 12,490 | 2 | $ 15,000 |
| Palos Hills IL | IL | 17,475 | 2 | $ 15,000 |
| Palos Park IL | IL | 4,862 | 2 | $ 15,000 |
| Park City IL | IL | 7,532 | 2 | $ 15,000 |
| Park Forest IL | IL | 21,822 | 2 | $ 15,000 |
| Pekin IL | IL | 32,764 | 2 | $ 15,000 |
| Peoria County IL | IL | 185,073 | 2 | $ 25,000 |
| Peoria Heights IL | IL | 5,934 | 2 | $ 15,000 |
| Peoria IL | IL | 114,189 | 2 | $ 25,000 |
| Plainfield IL | IL | 42,937 | 2 | $ 15,000 |
| Pontoon Beach IL | IL | 5,703 | 2 | $ 15,000 |
| Port Barrington IL | IL | 1,487 | 2 | $ 15,000 |
| Prairie Grove IL | IL | 1,865 | 2 | $ 15,000 |
| Prospect Heights IL | IL | 16,299 | 2 | $ 15,000 |
| Rapids City IL | IL | 957 | 2 | $ 15,000 |
| Richton Park IL | IL | 13,644 | 2 | $ 15,000 |
| River Grove IL | IL | 10,177 | 2 | $ 15,000 |
| Riverdale IL | IL | 13,462 | 2 | $ 15,000 |
| Riverwoods IL | IL | 3,645 | 2 | $ 15,000 |
| Robbins IL | IL | 5,498 | 2 | $ 15,000 |
| Rochester IL | IL | 3,753 | 2 | $ 15,000 |
| Rock Island County IL | IL | 145,230 | 2 | $ 25,000 |
| Rock Island IL | IL | 38,257 | 2 | $ 15,000 |
| Rockdale IL | IL | 1,953 | 2 | $ 15,000 |
| Rockford IL | IL | 147,781 | 2 | $ 25,000 |
| Rockton IL | IL | 7,494 | 2 | $ 15,000 |
| Rolling Meadows IL | IL | 24,088 | 2 | $ 15,000 |
| Romeoville IL | IL | 39,724 | 2 | $ 15,000 |
| Roscoe IL | IL | 10,562 | 2 | $ 15,000 |
| Rosemont IL | IL | 4,185 | 2 | $ 15,000 |
| Round Lake Beach IL | IL | 27,732 | 2 | $ 15,000 |
| Round Lake Heights IL | IL | 2,706 | 2 | $ 15,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Round Lake IL | IL | 18,519 | 2 | $ 15,000 |
| Round Lake Park IL | IL | 7,630 | 2 | $ 15,000 |
| Roxana IL | IL | 1,473 | 2 | $ 15,000 |
| Sangamon County IL | IL | 198,004 | 2 | $ 25,000 |
| Sauget IL | IL | 171 | 2 | $ 15,000 |
| Schaumburg IL | IL | 74,650 | 2 | $ 15,000 |
| Schiller Park IL | IL | 11,729 | 2 | $ 15,000 |
| Sherman IL | IL | 4,673 | 2 | $ 15,000 |
| Shorewood IL | IL | 17,040 | 2 | $ 15,000 |
| Skokie IL | IL | 64,494 | 2 | $ 15,000 |
| Sleepy Hollow IL | IL | 3,312 | 2 | $ 15,000 |
| South Barrington IL | IL | 4,929 | 2 | $ 15,000 |
| South Beloit IL | IL | 7,696 | 2 | $ 15,000 |
| South Chicago Heights IL | IL | 4,120 | 2 | $ 15,000 |
| South Elgin IL | IL | 22,387 | 2 | $ 15,000 |
| South Holland IL | IL | 21,901 | 2 | $ 15,000 |
| South Roxana IL | IL | 2,019 | 2 | $ 15,000 |
| Spring Grove IL | IL | 5,677 | 2 | $ 15,000 |
| Springfield IL | IL | 116,540 | 2 | $ 25,000 |
| St. Charles IL | IL | 32,676 | 2 | $ 15,000 |
| St. Clair County IL | IL | 270,342 | 2 | $ 25,000 |
| Steger IL | IL | 9,462 | 2 | $ 15,000 |
| Stone Park IL | IL | 4,931 | 2 | $ 15,000 |
| Swansea IL | IL | 13,543 | 2 | $ 15,000 |
| Sycamore IL | IL | 17,878 | 2 | $ 15,000 |
| Tazewell County IL | IL | 133,887 | 2 | $ 25,000 |
| Thornton IL | IL | 2,468 | 2 | $ 15,000 |
| Tinley Park IL | IL | 56,985 | 2 | $ 15,000 |
| Tolono IL | IL | 3,475 | 2 | $ 15,000 |
| Tower Lakes IL | IL | 1,257 | 2 | $ 15,000 |
| University Park IL | IL | 7,030 | 2 | $ 15,000 |
| Urbana IL | IL | 42,524 | 2 | $ 15,000 |
| Vernon Hills IL | IL | 26,318 | 2 | $ 15,000 |
| Volo IL | IL | 5,203 | 2 | $ 15,000 |
| Wadsworth IL | IL | 3,722 | 2 | $ 15,000 |
| Washington IL | IL | 16,805 | 2 | $ 15,000 |
| Washington Park IL | IL | 3,964 | 2 | $ 15,000 |
| Wauconda IL | IL | 13,801 | 2 | $ 15,000 |
| Waukegan IL | IL | 88,174 | 2 | $ 15,000 |
| West Chicago IL | IL | 27,330 | 2 | $ 15,000 |
| West Dundee IL | IL | 7,361 | 2 | $ 15,000 |

**Exhibit D-1**
**Page 1110**

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Westchester IL | IL | 16,603 | 2 | $ 15,000 |
| Western Springs IL | IL | 13,461 | 2 | $ 15,000 |
| Wheeling IL | IL | 38,479 | 2 | $ 15,000 |
| Will County IL | IL | 688,648 | 2 | $ 25,000 |
| Willow Springs IL | IL | 5,751 | 2 | $ 15,000 |
| Wilmette IL | IL | 27,357 | 2 | $ 15,000 |
| Winnebago County IL | IL | 286,054 | 2 | $ 25,000 |
| Winnetka IL | IL | 12,494 | 2 | $ 15,000 |
| Winthrop Harbor IL | IL | 6,777 | 2 | $ 15,000 |
| Wonder Lake IL | IL | 3,897 | 2 | $ 15,000 |
| Wood River IL | IL | 10,223 | 2 | $ 15,000 |
| Woodstock IL | IL | 25,128 | 2 | $ 15,000 |
| Worth IL | IL | 10,739 | 2 | $ 15,000 |
| Yorkville IL | IL | 18,858 | 2 | $ 15,000 |
| Zion IL | IL | 24,072 | 2 | $ 15,000 |
| Alexandria IN | IN | 5,017 | 2 | $ 15,000 |
| Allen County IN | IN | 369,778 | 2 | $ 25,000 |
| Anderson IN | IN | 55,082 | 2 | $ 15,000 |
| Angola IN | IN | 8,604 | 2 | $ 15,000 |
| Arcadia IN | IN | 1,660 | 2 | $ 15,000 |
| Auburn IN | IN | 13,012 | 2 | $ 15,000 |
| Bartholomew County IN | IN | 82,313 | 2 | $ 15,000 |
| Battle Ground IN | IN | 1,921 | 2 | $ 15,000 |
| Bedford IN | IN | 13,272 | 2 | $ 15,000 |
| Bloomington IN | IN | 84,396 | 2 | $ 15,000 |
| Boone County IN | IN | 64,168 | 2 | $ 15,000 |
| Bristol IN | IN | 1,668 | 2 | $ 15,000 |
| Brooklyn IN | IN | 1,579 | 2 | $ 15,000 |
| Brownsburg IN | IN | 25,365 | 2 | $ 15,000 |
| Carmel IN | IN | 90,762 | 2 | $ 15,000 |
| Cedar Lake IN | IN | 12,205 | 2 | $ 15,000 |
| Chesterfield IN | IN | 2,490 | 2 | $ 15,000 |
| Chesterton IN | IN | 13,377 | 2 | $ 15,000 |
| Cicero IN | IN | 4,818 | 2 | $ 15,000 |
| Clark County IN | IN | 115,598 | 2 | $ 25,000 |
| Clarksville IN | IN | 21,617 | 2 | $ 15,000 |
| Columbia City IN | IN | 8,888 | 2 | $ 15,000 |
| Columbus IN | IN | 47,306 | 2 | $ 15,000 |
| Crawfordsville IN | IN | 16,051 | 2 | $ 15,000 |
| Crown Point IN | IN | 29,247 | 2 | $ 15,000 |
| Daleville IN | IN | 1,597 | 2 | $ 15,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Dayton IN | IN | 1,624 | 2 | $ 15,000 |
| Delaware County IN | IN | 115,676 | 2 | $ 25,000 |
| East Chicago IN | IN | 28,429 | 2 | $ 15,000 |
| Edgewood IN | IN | 1,863 | 2 | $ 15,000 |
| Edinburgh IN | IN | 4,569 | 2 | $ 15,000 |
| Elkhart County IN | IN | 203,652 | 2 | $ 25,000 |
| Elkhart IN | IN | 52,487 | 2 | $ 15,000 |
| Ellettsville IN | IN | 6,616 | 2 | $ 15,000 |
| Evansville IN | IN | 118,915 | 2 | $ 25,000 |
| Fishers IN | IN | 89,868 | 2 | $ 15,000 |
| Floyd County IN | IN | 76,697 | 2 | $ 15,000 |
| Fort Wayne IN | IN | 263,777 | 2 | $ 25,000 |
| Fortville IN | IN | 3,998 | 2 | $ 15,000 |
| Frankfort IN | IN | 15,780 | 2 | $ 15,000 |
| Goshen IN | IN | 32,919 | 2 | $ 15,000 |
| Grant County IN | IN | 66,680 | 2 | $ 15,000 |
| Greensburg IN | IN | 11,825 | 2 | $ 15,000 |
| Greenwood IN | IN | 56,416 | 2 | $ 15,000 |
| Griffith IN | IN | 16,234 | 2 | $ 15,000 |
| Hamilton County IN | IN | 315,990 | 2 | $ 25,000 |
| Hamilton IN | IN | 1,572 | 2 | $ 15,000 |
| Hammond IN | IN | 77,104 | 2 | $ 15,000 |
| Hancock County IN | IN | 73,728 | 2 | $ 15,000 |
| Hendricks County IN | IN | 160,369 | 2 | $ 25,000 |
| Highland IN | IN | 22,731 | 2 | $ 15,000 |
| Hobart IN | IN | 28,293 | 2 | $ 15,000 |
| Howard County IN | IN | 82,317 | 2 | $ 15,000 |
| Huntertown IN | IN | 6,671 | 2 | $ 15,000 |
| Huntington IN | IN | 17,096 | 2 | $ 15,000 |
| Indianapolis IN | IN | 857,488 | 1 | $ 30,000 |
| Ingalls IN | IN | 2,440 | 2 | $ 15,000 |
| Jasper IN | IN | 15,431 | 2 | $ 15,000 |
| Jeffersonville IN | IN | 46,831 | 2 | $ 15,000 |
| Johnson County IN | IN | 151,575 | 2 | $ 25,000 |
| Jonesville IN | IN | 192 | 2 | $ 15,000 |
| Kendallville IN | IN | 9,851 | 2 | $ 15,000 |
| Knox County IN | IN | 37,331 | 2 | $ 15,000 |
| Kokomo IN | IN | 57,644 | 2 | $ 15,000 |
| Kosciusko County IN | IN | 78,742 | 2 | $ 15,000 |
| Lafayette IN | IN | 72,024 | 2 | $ 15,000 |
| Lake County IN | IN | 704,192 | 2 | $ 25,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Lake Station IN | IN | 12,048 | 2 | $  15,000 |
| LaPorte County IN | IN | 110,254 | 2 | $  25,000 |
| Lawrence IN | IN | 48,364 | 2 | $  15,000 |
| Lebanon IN | IN | 15,696 | 2 | $  15,000 |
| Leo-Cedarville IN | IN | 3,758 | 2 | $  15,000 |
| Logansport IN | IN | 17,744 | 2 | $  15,000 |
| Long Beach IN | IN | 1,160 | 2 | $  15,000 |
| Lowell IN | IN | 9,528 | 2 | $  15,000 |
| Madison County IN | IN | 129,297 | 2 | $  25,000 |
| Madison IN | IN | 11,845 | 2 | $  15,000 |
| Marion IN | IN | 28,386 | 2 | $  15,000 |
| Martinsville IN | IN | 11,619 | 2 | $  15,000 |
| McCordsville IN | IN | 6,518 | 2 | $  15,000 |
| Michigan City IN | IN | 31,148 | 2 | $  15,000 |
| Mishawaka IN | IN | 48,923 | 2 | $  15,000 |
| Monroe County IN | IN | 145,748 | 2 | $  25,000 |
| Montgomery County IN | IN | 38,249 | 2 | $  15,000 |
| Mooresville IN | IN | 9,599 | 2 | $  15,000 |
| Morgan County IN | IN | 69,628 | 2 | $  15,000 |
| Muncie IN | IN | 69,174 | 2 | $  15,000 |
| Munster IN | IN | 22,833 | 2 | $  15,000 |
| New Albany IN | IN | 36,511 | 2 | $  15,000 |
| New Castle IN | IN | 17,351 | 2 | $  15,000 |
| New Chicago IN | IN | 1,968 | 2 | $  15,000 |
| New Haven IN | IN | 15,462 | 2 | $  15,000 |
| Newburgh IN | IN | 3,270 | 2 | $  15,000 |
| Noblesville IN | IN | 60,186 | 2 | $  15,000 |
| Osceola IN | IN | 2,483 | 2 | $  15,000 |
| Parker City IN | IN | 1,369 | 2 | $  15,000 |
| Pendleton IN | IN | 4,264 | 2 | $  15,000 |
| Peru IN | IN | 11,109 | 2 | $  15,000 |
| Plymouth IN | IN | 9,982 | 2 | $  15,000 |
| Portage IN | IN | 36,584 | 2 | $  15,000 |
| Porter County IN | IN | 167,522 | 2 | $  25,000 |
| Porter IN | IN | 4,820 | 2 | $  15,000 |
| Randolph County IN | IN | 25,110 | 2 | $  15,000 |
| Richmond  IN | IN | 36,569 | 2 | $  15,000 |
| Roseland IN | IN | 633 | 2 | $  15,000 |
| Sellersburg IN | IN | 8,770 | 2 | $  15,000 |
| Seymour IN | IN | 19,365 | 2 | $  15,000 |
| Shelby County IN | IN | 44,259 | 2 | $  15,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Shelbyville IN | IN | 19,009 | 2 | $ 15,000 |
| South Bend IN | IN | 101,884 | 2 | $ 25,000 |
| Southport IN | IN | 1,761 | 2 | $ 15,000 |
| Speedway IN | IN | 12,133 | 2 | $ 15,000 |
| St. Joseph County IN | IN | 269,484 | 2 | $ 25,000 |
| Steuben County IN | IN | 34,354 | 2 | $ 15,000 |
| Terre Haute IN | IN | 60,655 | 2 | $ 15,000 |
| Tippecanoe County IN | IN | 190,504 | 2 | $ 25,000 |
| Trail Creek IN | IN | 2,010 | 2 | $ 15,000 |
| Valparaiso IN | IN | 32,963 | 2 | $ 15,000 |
| Vanderburgh County IN | IN | 181,306 | 2 | $ 25,000 |
| Vigo County IN | IN | 107,851 | 2 | $ 25,000 |
| Vincennes IN | IN | 17,575 | 2 | $ 15,000 |
| Wabash County IN | IN | 31,504 | 2 | $ 15,000 |
| Wabash IN | IN | 10,143 | 2 | $ 15,000 |
| Warrick County IN | IN | 62,066 | 2 | $ 15,000 |
| Warsaw IN | IN | 14,561 | 2 | $ 15,000 |
| Washington IN | IN | 12,073 | 2 | $ 15,000 |
| West Lafayette IN | IN | 47,548 | 2 | $ 15,000 |
| West Terre Haute IN | IN | 2,237 | 2 | $ 15,000 |
| Yorktown IN | IN | 11,167 | 2 | $ 15,000 |
| Zionsville IN | IN | 26,063 | 2 | $ 15,000 |
| Bel Aire KS | KS | 7,649 | 2 | $ 15,000 |
| Derby KS | KS | 23,642 | 2 | $ 15,000 |
| Hutchinson KS | KS | 41,224 | 2 | $ 15,000 |
| Johnson County KS | KS | 585,921 | 2 | $ 25,000 |
| Kechi KS | KS | 2,003 | 2 | $ 15,000 |
| Lawrence KS | KS | 95,648 | 2 | $ 15,000 |
| Mulvane KS | KS | 6,301 | 2 | $ 15,000 |
| Park City KS | KS | 7,703 | 2 | $ 15,000 |
| Sedgwick County KS | KS | 513,188 | 2 | $ 25,000 |
| Valley Center KS | KS | 7,338 | 2 | $ 15,000 |
| Wichita KS | KS | 390,549 | 1 | $ 30,000 |
| Ashland KY | KY | 20,871 | 2 | $ 15,000 |
| Boone County KY | KY | 119,379 | 2 | $ 25,000 |
| Bowling Green KY | KY | 65,663 | 2 | $ 15,000 |
| Boyd County KY | KY | 49,606 | 2 | $ 15,000 |
| Campbell County KY | KY | 90,614 | 2 | $ 15,000 |
| Campbellsville KY | KY | 11,370 | 2 | $ 15,000 |
| Daviess County KY | KY | 96,706 | 2 | $ 15,000 |
| Greenup KY | KY | 1,137 | 2 | $ 15,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Hardin County KY | KY | 106,956 | 2 | $ 25,000 |
| Henderson  KY | KY | 27,952 | 2 | $ 15,000 |
| Jefferson County KY | KY | 767,711 | 1 | $ 30,000 |
| Kenton County KY | KY | 159,954 | 2 | $ 25,000 |
| Oldham County KY | KY | 60,435 | 2 | $ 15,000 |
| Owensboro KY | KY | 59,261 | 2 | $ 15,000 |
| Paducah KY | KY | 25,033 | 2 | $ 15,000 |
| West Point KY | KY | 866 | 2 | $ 15,000 |
| Agawam Town MA | MA | 28,693 | 2 | $ 15,000 |
| Amesbury Town MA | MA | 17,337 | 2 | $ 15,000 |
| Attleboro MA | MA | 44,413 | 2 | $ 15,000 |
| Boston MA | MA | 680,470 | 1 | $ 30,000 |
| Cambridge MA | MA | 115,730 | 2 | $ 25,000 |
| Chelsea MA | MA | 40,288 | 2 | $ 15,000 |
| Chicopee MA | MA | 55,342 | 2 | $ 15,000 |
| Easthampton Town MA | MA | 16,051 | 2 | $ 15,000 |
| Everett MA | MA | 46,011 | 2 | $ 15,000 |
| Fall River MA | MA | 89,288 | 2 | $ 15,000 |
| Franklin Town MA | MA | 32,971 | 2 | $ 15,000 |
| Gardner MA | MA | 20,542 | 2 | $ 15,000 |
| Haverhill MA | MA | 63,236 | 2 | $ 15,000 |
| Holyoke MA | MA | 40,266 | 2 | $ 15,000 |
| Lawrence MA | MA | 79,870 | 2 | $ 15,000 |
| Lowell MA | MA | 111,250 | 2 | $ 25,000 |
| Lynn MA | MA | 93,406 | 2 | $ 15,000 |
| Malden MA | MA | 61,159 | 2 | $ 15,000 |
| Marlborough MA | MA | 39,793 | 2 | $ 15,000 |
| Medford MA | MA | 57,849 | 2 | $ 15,000 |
| Melrose MA | MA | 28,118 | 2 | $ 15,000 |
| Methuen Town MA | MA | 49,972 | 2 | $ 15,000 |
| New Bedford MA | MA | 95,070 | 2 | $ 15,000 |
| Newburyport MA | MA | 17,939 | 2 | $ 15,000 |
| Newton MA | MA | 88,604 | 2 | $ 15,000 |
| North Adams MA | MA | 13,068 | 2 | $ 15,000 |
| Northampton MA | MA | 28,561 | 2 | $ 15,000 |
| Pittsfield MA | MA | 42,977 | 2 | $ 15,000 |
| Quincy MA | MA | 94,133 | 2 | $ 15,000 |
| Revere MA | MA | 54,021 | 2 | $ 15,000 |
| Somerville MA | MA | 80,902 | 2 | $ 15,000 |
| Springfield MA | MA | 154,278 | 2 | $ 25,000 |
| Waltham MA | MA | 62,923 | 2 | $ 15,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Watertown Town MA | MA | 35,141 | 2 | $ 15,000 |
| West Springfield Town MA | MA | 28,619 | 2 | $ 15,000 |
| Weymouth Town MA | MA | 55,914 | 2 | $ 15,000 |
| Winthrop Town MA | MA | 18,543 | 2 | $ 15,000 |
| Worcester MA | MA | 185,139 | 1 | $ 30,000 |
| Aberdeen MD | MD | 15,534 | 2 | $ 15,000 |
| Annapolis MD | MD | 39,286 | 2 | $ 15,000 |
| Anne Arundel County MD | MD | 567,665 | 1 | $ 30,000 |
| Baltimore County MD | MD | 828,616 | 1 | $ 30,000 |
| Baltimore MD | MD | 615,849 | 1 | $ 30,000 |
| Berwyn Heights MD | MD | 3,263 | 2 | $ 15,000 |
| Bladensburg MD | MD | 9,412 | 2 | $ 15,000 |
| Brentwood MD | MD | 3,480 | 2 | $ 15,000 |
| Calvert County MD | MD | 91,028 | 2 | $ 15,000 |
| Capitol Heights MD | MD | 4,521 | 2 | $ 15,000 |
| Cecil County MD | MD | 102,567 | 2 | $ 25,000 |
| Charles County MD | MD | 157,336 | 1 | $ 30,000 |
| Cheverly MD | MD | 6,454 | 2 | $ 15,000 |
| Chevy Chase MD | MD | 2,968 | 2 | $ 15,000 |
| Chevy Chase View MD | MD | 979 | 2 | $ 15,000 |
| Chevy Chase Village MD | MD | 2,046 | 2 | $ 15,000 |
| College Park MD | MD | 32,204 | 2 | $ 15,000 |
| Colmar Manor MD | MD | 1,461 | 2 | $ 15,000 |
| Cottage City MD | MD | 1,359 | 2 | $ 15,000 |
| District Heights MD | MD | 5,990 | 2 | $ 15,000 |
| Edmonston MD | MD | 1,493 | 2 | $ 15,000 |
| Elkton MD | MD | 15,681 | 2 | $ 15,000 |
| Fairmount Heights MD | MD | 1,522 | 2 | $ 15,000 |
| Forest Heights MD | MD | 2,576 | 2 | $ 15,000 |
| Garrett Park MD | MD | 1,043 | 2 | $ 15,000 |
| Glen Echo MD | MD | 269 | 2 | $ 15,000 |
| Glenarden MD | MD | 6,183 | 2 | $ 15,000 |
| Greenbelt MD | MD | 23,252 | 2 | $ 15,000 |
| Harford County MD | MD | 250,361 | 1 | $ 30,000 |
| Havre de Grace MD | MD | 13,468 | 2 | $ 15,000 |
| Hyattsville MD | MD | 18,261 | 2 | $ 15,000 |
| Kensington MD | MD | 2,355 | 2 | $ 15,000 |
| Landover Hills MD | MD | 1,647 | 2 | $ 15,000 |
| Laurel MD | MD | 25,885 | 2 | $ 15,000 |
| Montgomery County MD | MD | 1,040,245 | 1 | $ 30,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Mount Rainier MD | MD | 8,111 | 2 | $ 15,000 |
| New Carrollton MD | MD | 12,961 | 2 | $ 15,000 |
| North Brentwood MD | MD | 555 | 2 | $ 15,000 |
| Prince George's County MD | MD | 907,939 | 1 | $ 30,000 |
| Riverdale Park MD | MD | 7,233 | 2 | $ 15,000 |
| Seat Pleasant MD | MD | 4,775 | 2 | $ 15,000 |
| Somerset MD | MD | 1,271 | 2 | $ 15,000 |
| Takoma Park MD | MD | 17,629 | 2 | $ 15,000 |
| University Park MD | MD | 2,649 | 2 | $ 15,000 |
| Portland ME | ME | 66,898 | 2 | $ 15,000 |
| South Portland ME | ME | 25,538 | 2 | $ 15,000 |
| Westbrook ME | ME | 18,360 | 2 | $ 15,000 |
| York County ME | ME | 202,663 | 2 | $ 25,000 |
| Algonac MI | MI | 4,047 | 2 | $ 15,000 |
| Allegan County MI | MI | 114,995 | 2 | $ 25,000 |
| Allen Park MI | MI | 27,348 | 2 | $ 15,000 |
| Ann Arbor MI | MI | 121,035 | 1 | $ 30,000 |
| Auburn Hills MI | MI | 22,932 | 2 | $ 15,000 |
| Auburn MI | MI | 2,112 | 2 | $ 15,000 |
| Barton Hills MI | MI | 301 | 2 | $ 15,000 |
| Battle Creek MI | MI | 51,451 | 2 | $ 15,000 |
| Bay City MI | MI | 33,351 | 2 | $ 15,000 |
| Bay County MI | MI | 104,469 | 2 | $ 25,000 |
| Belleville MI | MI | 3,889 | 2 | $ 15,000 |
| Benton Harbor MI | MI | 9,910 | 2 | $ 15,000 |
| Berkley MI | MI | 15,356 | 2 | $ 15,000 |
| Berrien County MI | MI | 154,473 | 2 | $ 25,000 |
| Beverly Hills MI | MI | 10,426 | 2 | $ 15,000 |
| Bingham Farms MI | MI | 1,162 | 2 | $ 15,000 |
| Birmingham MI | MI | 21,130 | 2 | $ 15,000 |
| Bloomfield Hills MI | MI | 4,011 | 2 | $ 15,000 |
| Bridgman MI | MI | 2,251 | 2 | $ 15,000 |
| Brighton MI | MI | 7,641 | 2 | $ 15,000 |
| Buchanan MI | MI | 4,335 | 2 | $ 15,000 |
| Burton MI | MI | 28,682 | 2 | $ 15,000 |
| Cadillac MI | MI | 10,386 | 2 | $ 15,000 |
| Calhoun County MI | MI | 134,370 | 2 | $ 25,000 |
| Cass County MI | MI | 51,288 | 2 | $ 15,000 |
| Center Line MI | MI | 8,300 | 2 | $ 15,000 |
| Clawson MI | MI | 12,041 | 2 | $ 15,000 |
| Clinton County MI | MI | 77,619 | 2 | $ 15,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Clio MI | MI | 2,517 | 2 | $ 15,000 |
| Davison MI | MI | 4,957 | 2 | $ 15,000 |
| Dearborn Heights MI | MI | 56,082 | 2 | $ 15,000 |
| Dearborn MI | MI | 95,018 | 2 | $ 15,000 |
| Detroit MI | MI | 676,883 | 2 | $ 25,000 |
| DeWitt MI | MI | 4,653 | 2 | $ 15,000 |
| Dexter MI | MI | 4,603 | 2 | $ 15,000 |
| Dimondale MI | MI | 1,248 | 2 | $ 15,000 |
| Douglas MI | MI | 1,297 | 2 | $ 15,000 |
| East Grand Rapids MI | MI | 11,704 | 2 | $ 15,000 |
| East Lansing MI | MI | 49,018 | 2 | $ 15,000 |
| Eastpointe MI | MI | 32,635 | 2 | $ 15,000 |
| Eaton County MI | MI | 109,165 | 2 | $ 25,000 |
| Ecorse MI | MI | 9,283 | 2 | $ 15,000 |
| Edwardsburg MI | MI | 1,227 | 2 | $ 15,000 |
| Essexville MI | MI | 3,342 | 2 | $ 15,000 |
| Farmington Hills MI | MI | 81,561 | 2 | $ 15,000 |
| Farmington MI | MI | 10,580 | 2 | $ 15,000 |
| Fenton MI | MI | 11,315 | 2 | $ 15,000 |
| Ferndale MI | MI | 20,213 | 2 | $ 15,000 |
| Ferrysburg MI | MI | 2,994 | 2 | $ 15,000 |
| Flat Rock MI | MI | 9,924 | 2 | $ 15,000 |
| Flint MI | MI | 97,026 | 1 | $ 20,000 |
| Flushing MI | MI | 8,002 | 2 | $ 15,000 |
| Franklin MI | MI | 3,262 | 2 | $ 15,000 |
| Fraser MI | MI | 14,625 | 2 | $ 15,000 |
| Fremont MI | MI | 4,028 | 2 | $ 15,000 |
| Galesburg MI | MI | 2,066 | 2 | $ 15,000 |
| Garden City MI | MI | 26,808 | 2 | $ 15,000 |
| Genesee County MI | MI | 408,901 | 2 | $ 25,000 |
| Gibraltar MI | MI | 4,523 | 2 | $ 15,000 |
| Grand Beach MI | MI | 277 | 2 | $ 15,000 |
| Grand Blanc MI | MI | 7,895 | 2 | $ 15,000 |
| Grand Haven MI | MI | 10,964 | 2 | $ 15,000 |
| Grand Ledge MI | MI | 7,819 | 2 | $ 15,000 |
| Grand Rapids MI | MI | 196,546 | 2 | $ 25,000 |
| Grandville MI | MI | 16,016 | 2 | $ 15,000 |
| Grosse Pointe Farms MI | MI | 9,208 | 2 | $ 15,000 |
| Grosse Pointe MI | MI | 5,224 | 2 | $ 15,000 |
| Grosse Pointe Park MI | MI | 11,198 | 2 | $ 15,000 |
| Grosse Pointe Woods MI | MI | 15,563 | 2 | $ 15,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Hamtramck MI | MI | 21,934 | 2 | $ 15,000 |
| Harper Woods MI | MI | 13,952 | 2 | $ 15,000 |
| Hazel Park MI | MI | 16,619 | 2 | $ 15,000 |
| Highland Park MI | MI | 10,909 | 2 | $ 15,000 |
| Holland MI | MI | 33,512 | 2 | $ 15,000 |
| Howell MI | MI | 9,595 | 2 | $ 15,000 |
| Hudsonville MI | MI | 7,344 | 2 | $ 15,000 |
| Huntington Woods MI | MI | 6,360 | 2 | $ 15,000 |
| Ingham County MI | MI | 289,937 | 2 | $ 25,000 |
| Inkster MI | MI | 24,603 | 2 | $ 15,000 |
| Jackson County MI | MI | 160,125 | 2 | $ 25,000 |
| Jackson MI | MI | 32,718 | 2 | $ 15,000 |
| Kalamazoo County MI | MI | 261,317 | 2 | $ 25,000 |
| Kalamazoo MI | MI | 75,833 | 2 | $ 15,000 |
| Keego Harbor MI | MI | 3,051 | 2 | $ 15,000 |
| Kent County MI | MI | 643,927 | 2 | $ 25,000 |
| Kentwood MI | MI | 51,753 | 2 | $ 15,000 |
| Lake Angelus MI | MI | 308 | 2 | $ 15,000 |
| Lake Orion MI | MI | 3,128 | 2 | $ 15,000 |
| Lansing MI | MI | 116,635 | 2 | $ 25,000 |
| Lathrup Village MI | MI | 4,160 | 2 | $ 15,000 |
| Lexington MI | MI | 1,107 | 2 | $ 15,000 |
| Linden MI | MI | 3,879 | 2 | $ 15,000 |
| Livingston County MI | MI | 188,582 | 2 | $ 25,000 |
| Livonia MI | MI | 94,471 | 1 | $ 20,000 |
| Macomb County MI | MI | 868,739 | 2 | $ 25,000 |
| Madison Heights MI | MI | 30,256 | 2 | $ 15,000 |
| Marine City MI | MI | 4,120 | 2 | $ 15,000 |
| Marysville MI | MI | 9,725 | 2 | $ 15,000 |
| Mason MI | MI | 8,482 | 2 | $ 15,000 |
| Melvindale MI | MI | 10,403 | 2 | $ 15,000 |
| Michiana MI | MI | 182 | 2 | $ 15,000 |
| Midland MI | MI | 41,880 | 2 | $ 15,000 |
| Milan MI | MI | 6,021 | 2 | $ 15,000 |
| Milford MI | MI | 6,501 | 2 | $ 15,000 |
| Monroe MI | MI | 19,911 | 2 | $ 15,000 |
| Mount Clemens MI | MI | 16,365 | 2 | $ 15,000 |
| Mount Morris MI | MI | 2,888 | 2 | $ 15,000 |
| Muskegon County MI | MI | 173,242 | 2 | $ 25,000 |
| Muskegon Heights MI | MI | 10,755 | 2 | $ 15,000 |
| Muskegon MI | MI | 38,173 | 2 | $ 15,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| New Baltimore MI | MI | 12,367 | 2 | $ 15,000 |
| Niles MI | MI | 11,267 | 2 | $ 15,000 |
| North Muskegon MI | MI | 3,791 | 2 | $ 15,000 |
| Northville MI | MI | 5,990 | 2 | $ 15,000 |
| Norton Shores MI | MI | 24,374 | 2 | $ 15,000 |
| Novi MI | MI | 59,617 | 2 | $ 15,000 |
| Oak Park MI | MI | 29,881 | 2 | $ 15,000 |
| Oakland County MI | MI | 1,251,126 | 2 | $ 25,000 |
| Orchard Lake Village MI | MI | 2,446 | 2 | $ 15,000 |
| Ottawa County MI | MI | 283,907 | 2 | $ 25,000 |
| Owosso MI | MI | 14,625 | 2 | $ 15,000 |
| Oxford MI | MI | 3,553 | 2 | $ 15,000 |
| Parchment MI | MI | 1,844 | 2 | $ 15,000 |
| Pinckney MI | MI | 2,426 | 2 | $ 15,000 |
| Pleasant Ridge MI | MI | 2,488 | 2 | $ 15,000 |
| Plymouth MI | MI | 9,127 | 2 | $ 15,000 |
| Pontiac MI | MI | 60,154 | 2 | $ 15,000 |
| Port Huron MI | MI | 29,201 | 2 | $ 15,000 |
| Portage MI | MI | 48,362 | 2 | $ 15,000 |
| River Rouge MI | MI | 7,532 | 2 | $ 15,000 |
| Riverview MI | MI | 12,165 | 2 | $ 15,000 |
| Rochester Hills MI | MI | 73,852 | 2 | $ 15,000 |
| Rochester MI | MI | 13,097 | 2 | $ 15,000 |
| Rockford MI | MI | 6,211 | 2 | $ 15,000 |
| Rockwood MI | MI | 3,199 | 2 | $ 15,000 |
| Romeo MI | MI | 3,625 | 2 | $ 15,000 |
| Romulus MI | MI | 23,466 | 2 | $ 15,000 |
| Roosevelt Park MI | MI | 3,800 | 2 | $ 15,000 |
| Roseville MI | MI | 47,650 | 2 | $ 15,000 |
| Royal Oak MI | MI | 59,225 | 2 | $ 15,000 |
| Saginaw County MI | MI | 192,525 | 2 | $ 25,000 |
| Saginaw MI | MI | 48,919 | 2 | $ 15,000 |
| Saline MI | MI | 9,188 | 2 | $ 15,000 |
| South Lyon MI | MI | 11,772 | 2 | $ 15,000 |
| South Rockwood MI | MI | 1,645 | 2 | $ 15,000 |
| Southfield MI | MI | 73,485 | 2 | $ 15,000 |
| Southgate MI | MI | 29,250 | 2 | $ 15,000 |
| Sparta MI | MI | 4,348 | 2 | $ 15,000 |
| Spring Lake MI | MI | 2,466 | 2 | $ 15,000 |
| Springfield MI | MI | 5,203 | 2 | $ 15,000 |
| St. Clair County MI | MI | 159,444 | 2 | $ 25,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| St. Clair MI | MI | 5,348 | 2 | $ 15,000 |
| St. Clair Shores MI | MI | 59,799 | 2 | $ 15,000 |
| St. Joseph MI | MI | 8,289 | 2 | $ 15,000 |
| Sterling Heights MI | MI | 132,528 | 1 | $ 30,000 |
| Stevensville MI | MI | 1,133 | 2 | $ 15,000 |
| Swartz Creek MI | MI | 5,534 | 2 | $ 15,000 |
| Sylvan Lake MI | MI | 1,860 | 2 | $ 15,000 |
| Taylor MI | MI | 61,563 | 2 | $ 15,000 |
| Trenton MI | MI | 18,362 | 2 | $ 15,000 |
| Troy MI | MI | 84,095 | 2 | $ 15,000 |
| Utica MI | MI | 4,927 | 2 | $ 15,000 |
| Vicksburg MI | MI | 3,271 | 2 | $ 15,000 |
| Village of Clarkston MI | MI | 932 | 2 | $ 15,000 |
| Village of Grosse Pointe Shores MI | MI | 2,867 | 2 | $ 15,000 |
| Walker MI | MI | 24,835 | 2 | $ 15,000 |
| Walled Lake MI | MI | 7,196 | 2 | $ 15,000 |
| Warren MI | MI | 135,233 | 1 | $ 30,000 |
| Washtenaw County MI | MI | 366,488 | 2 | $ 25,000 |
| Wayland MI | MI | 4,197 | 2 | $ 15,000 |
| Wayne County MI | MI | 1,760,095 | 2 | $ 25,000 |
| Wayne MI | MI | 17,053 | 2 | $ 15,000 |
| Westland MI | MI | 82,089 | 2 | $ 15,000 |
| Wixom MI | MI | 13,841 | 2 | $ 15,000 |
| Wolverine Lake MI | MI | 4,594 | 2 | $ 15,000 |
| Woodhaven MI | MI | 12,547 | 2 | $ 15,000 |
| Wyandotte MI | MI | 25,113 | 2 | $ 15,000 |
| Wyoming MI | MI | 75,654 | 2 | $ 15,000 |
| Ypsilanti MI | MI | 21,062 | 2 | $ 15,000 |
| Zeeland MI | MI | 5,583 | 2 | $ 15,000 |
| Zilwaukee MI | MI | 1,563 | 2 | $ 15,000 |
| Anoka County MN | MN | 346,665 | 2 | $ 25,000 |
| Anoka MN | MN | 17,412 | 2 | $ 15,000 |
| Apple Valley MN | MN | 51,963 | 2 | $ 15,000 |
| Arden Hills MN | MN | 10,355 | 2 | $ 15,000 |
| Austin MN | MN | 24,913 | 2 | $ 15,000 |
| Benton County MN | MN | 39,670 | 2 | $ 15,000 |
| Big Lake MN | MN | 10,658 | 2 | $ 15,000 |
| Blaine MN | MN | 63,251 | 2 | $ 15,000 |
| Bloomington MN | MN | 85,495 | 2 | $ 15,000 |
| Brooklyn Center MN | MN | 30,951 | 2 | $ 15,000 |
| Brooklyn Park MN | MN | 79,899 | 2 | $ 15,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Burnsville MN | MN | 61,335 | 2 | $ 15,000 |
| Carver County MN | MN | 100,380 | 2 | $ 25,000 |
| Carver MN | MN | 4,639 | 2 | $ 15,000 |
| Champlin MN | MN | 24,288 | 2 | $ 15,000 |
| Chanhassen MN | MN | 25,451 | 2 | $ 15,000 |
| Chaska MN | MN | 26,108 | 2 | $ 15,000 |
| Clay County MN | MN | 62,983 | 2 | $ 15,000 |
| Cloquet MN | MN | 12,017 | 2 | $ 15,000 |
| Columbia Heights MN | MN | 19,731 | 2 | $ 15,000 |
| Coon Rapids MN | MN | 62,381 | 2 | $ 15,000 |
| Cottage Grove MN | MN | 35,897 | 2 | $ 15,000 |
| Crystal MN | MN | 23,029 | 2 | $ 15,000 |
| Dakota County MN | MN | 417,732 | 2 | $ 25,000 |
| Dayton MN | MN | 5,426 | 2 | $ 15,000 |
| Duluth MN | MN | 86,058 | 2 | $ 15,000 |
| Eagan MN | MN | 66,356 | 2 | $ 15,000 |
| East Grand Forks MN | MN | 8,681 | 2 | $ 15,000 |
| Eden Prairie MN | MN | 64,023 | 2 | $ 15,000 |
| Edina MN | MN | 51,448 | 2 | $ 15,000 |
| Elk River MN | MN | 24,270 | 2 | $ 15,000 |
| Fairmont MN | MN | 10,159 | 2 | $ 15,000 |
| Falcon Heights MN | MN | 5,565 | 2 | $ 15,000 |
| Forest Lake MN | MN | 19,565 | 2 | $ 15,000 |
| Fridley MN | MN | 27,520 | 2 | $ 15,000 |
| Golden Valley MN | MN | 21,413 | 2 | $ 15,000 |
| Grant MN | MN | 4,129 | 2 | $ 15,000 |
| Hastings MN | MN | 22,694 | 2 | $ 15,000 |
| Hennepin County MN | MN | 1,235,875 | 2 | $ 25,000 |
| Hermantown MN | MN | 9,481 | 2 | $ 15,000 |
| Hilltop MN | MN | 750 | 2 | $ 15,000 |
| Hopkins MN | MN | 18,144 | 2 | $ 15,000 |
| Houston County MN | MN | 18,694 | 2 | $ 15,000 |
| Inver Grove Heights MN | MN | 35,120 | 2 | $ 15,000 |
| La Crescent MN | MN | 5,040 | 2 | $ 15,000 |
| Lakeville MN | MN | 62,039 | 2 | $ 15,000 |
| Lauderdale MN | MN | 2,514 | 2 | $ 15,000 |
| Lilydale MN | MN | 851 | 2 | $ 15,000 |
| Mankato MN | MN | 41,781 | 2 | $ 15,000 |
| Maple Grove MN | MN | 69,711 | 2 | $ 15,000 |
| Maplewood MN | MN | 40,273 | 2 | $ 15,000 |
| Mendota Heights MN | MN | 11,270 | 2 | $ 15,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Mendota MN | MN | 211 | 2 | $ 15,000 |
| Minneapolis MN | MN | 415,239 | 1 | $ 30,000 |
| Minnetonka MN | MN | 52,473 | 2 | $ 15,000 |
| Monticello MN | MN | 13,429 | 2 | $ 15,000 |
| Moorhead MN | MN | 42,507 | 2 | $ 15,000 |
| Mounds View MN | MN | 13,011 | 2 | $ 15,000 |
| New Brighton MN | MN | 22,556 | 2 | $ 15,000 |
| New Hope MN | MN | 20,931 | 2 | $ 15,000 |
| New Ulm MN | MN | 13,287 | 2 | $ 15,000 |
| Newport MN | MN | 3,466 | 2 | $ 15,000 |
| North Branch MN | MN | 10,294 | 2 | $ 15,000 |
| North Mankato MN | MN | 13,713 | 2 | $ 15,000 |
| Olmsted County MN | MN | 153,137 | 2 | $ 25,000 |
| Osseo MN | MN | 2,759 | 2 | $ 15,000 |
| Otsego MN | MN | 16,134 | 2 | $ 15,000 |
| Plymouth MN | MN | 77,377 | 2 | $ 15,000 |
| Prior Lake MN | MN | 25,792 | 2 | $ 15,000 |
| Proctor MN | MN | 3,048 | 2 | $ 15,000 |
| Ramsey County MN | MN | 509,389 | 2 | $ 25,000 |
| Ramsey MN | MN | 26,231 | 2 | $ 15,000 |
| Red Wing MN | MN | 16,352 | 2 | $ 15,000 |
| Redwood Falls MN | MN | 4,984 | 2 | $ 15,000 |
| Richfield MN | MN | 36,040 | 2 | $ 15,000 |
| Robbinsdale MN | MN | 14,503 | 2 | $ 15,000 |
| Rochester MN | MN | 113,927 | 2 | $ 25,000 |
| Rosemount MN | MN | 23,933 | 2 | $ 15,000 |
| Roseville MN | MN | 35,726 | 2 | $ 15,000 |
| Sartell MN | MN | 17,342 | 2 | $ 15,000 |
| Sauk Rapids MN | MN | 13,483 | 2 | $ 15,000 |
| Savage MN | MN | 30,674 | 2 | $ 15,000 |
| Scott County MN | MN | 143,340 | 2 | $ 25,000 |
| Shakopee MN | MN | 40,486 | 2 | $ 15,000 |
| Sherburne County MN | MN | 93,266 | 2 | $ 15,000 |
| Shoreview MN | MN | 26,599 | 2 | $ 15,000 |
| South St. Paul MN | MN | 20,246 | 2 | $ 15,000 |
| Spring Lake Park MN | MN | 6,483 | 2 | $ 15,000 |
| St. Anthony MN | MN | 9,037 | 2 | $ 15,000 |
| St. Cloud MN | MN | 67,768 | 2 | $ 15,000 |
| St. Joseph MN | MN | 6,770 | 2 | $ 15,000 |
| St. Louis County MN | MN | 199,925 | 2 | $ 25,000 |
| St. Louis Park MN | MN | 48,865 | 2 | $ 15,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| St. Michael MN | MN | 17,176 | 2 | $ 15,000 |
| St. Paul MN | MN | 303,155 | 1 | $ 30,000 |
| St. Paul Park MN | MN | 5,370 | 2 | $ 15,000 |
| St. Peter MN | MN | 11,758 | 2 | $ 15,000 |
| Stearns County MN | MN | 156,996 | 2 | $ 25,000 |
| Stillwater MN | MN | 19,244 | 2 | $ 15,000 |
| Sunfish Lake MN | MN | 541 | 2 | $ 15,000 |
| Victoria MN | MN | 8,914 | 2 | $ 15,000 |
| Waite Park MN | MN | 7,612 | 2 | $ 15,000 |
| Washington County MN | MN | 252,650 | 2 | $ 25,000 |
| Wayzata MN | MN | 4,533 | 2 | $ 15,000 |
| West St. Paul MN | MN | 19,743 | 2 | $ 15,000 |
| Winona MN | MN | 27,031 | 2 | $ 15,000 |
| Woodbury MN | MN | 68,526 | 2 | $ 15,000 |
| Arnold MO | MO | 21,123 | 2 | $ 15,000 |
| Bellefontaine Neighbors MO | MO | 10,615 | 2 | $ 15,000 |
| Bel-Nor MO | MO | 1,419 | 2 | $ 15,000 |
| Bel-Ridge MO | MO | 2,710 | 2 | $ 15,000 |
| Berkeley MO | MO | 8,979 | 2 | $ 15,000 |
| Black Jack MO | MO | 6,935 | 2 | $ 15,000 |
| Calverton Park MO | MO | 1,272 | 2 | $ 15,000 |
| Cape Girardeau County MO | MO | 78,441 | 2 | $ 15,000 |
| Cape Girardeau MO | MO | 39,298 | 2 | $ 15,000 |
| Charlack MO | MO | 1,359 | 2 | $ 15,000 |
| Clayton MO | MO | 16,678 | 2 | $ 15,000 |
| Cool Valley MO | MO | 1,171 | 2 | $ 15,000 |
| Country Club Hills MO | MO | 1,268 | 2 | $ 15,000 |
| Creve Coeur MO | MO | 18,615 | 2 | $ 15,000 |
| Crystal City MO | MO | 4,765 | 2 | $ 15,000 |
| Dellwood MO | MO | 4,908 | 2 | $ 15,000 |
| Ferguson MO | MO | 20,915 | 2 | $ 15,000 |
| Florissant MO | MO | 51,700 | 2 | $ 15,000 |
| Hanley Hills MO | MO | 2,108 | 2 | $ 15,000 |
| Hannibal MO | MO | 17,660 | 2 | $ 15,000 |
| Hazelwood MO | MO | 25,383 | 2 | $ 15,000 |
| Herculaneum MO | MO | 3,905 | 2 | $ 15,000 |
| Jackson MO | MO | 14,874 | 2 | $ 15,000 |
| Jefferson County MO | MO | 223,345 | 2 | $ 25,000 |
| Jennings MO | MO | 14,835 | 2 | $ 15,000 |
| Moline Acres MO | MO | 2,383 | 2 | $ 15,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Normandy MO | MO | 4,924 | 2 | $ 15,000 |
| Northwoods MO | MO | 4,147 | 2 | $ 15,000 |
| Norwood Court MO | MO | 958 | 2 | $ 15,000 |
| Olivette MO | MO | 7,836 | 2 | $ 15,000 |
| Overland MO | MO | 15,783 | 2 | $ 15,000 |
| Pagedale MO | MO | 3,299 | 2 | $ 15,000 |
| Pevely MO | MO | 5,788 | 2 | $ 15,000 |
| Riverview MO | MO | 2,875 | 2 | $ 15,000 |
| St. Charles County MO | MO | 390,599 | 2 | $ 25,000 |
| St. Charles MO | MO | 69,314 | 2 | $ 15,000 |
| St. John MO | MO | 6,425 | 2 | $ 15,000 |
| St. Louis County MO | MO | 998,025 | 2 | $ 25,000 |
| St. Louis MO | MO | 312,389 | 2 | $ 25,000 |
| University City MO | MO | 34,612 | 2 | $ 15,000 |
| Vinita Park MO | MO | 2,166 | 2 | $ 15,000 |
| Southaven MS | MS | 53,161 | 2 | $ 15,000 |
| Cascade County MT | MT | 81,536 | 2 | $ 15,000 |
| Great Falls MT | MT | 58,879 | 2 | $ 15,000 |
| Kalispell MT | MT | 22,549 | 2 | $ 15,000 |
| Apex NC | NC | 47,449 | 2 | $ 15,000 |
| Cary NC | NC | 162,426 | 2 | $ 25,000 |
| Clayton NC | NC | 20,043 | 2 | $ 15,000 |
| Durham NC | NC | 265,355 | 1 | $ 30,000 |
| Garner NC | NC | 28,750 | 2 | $ 15,000 |
| Knightdale NC | NC | 14,742 | 2 | $ 15,000 |
| Morrisville NC | NC | 24,723 | 2 | $ 15,000 |
| Raleigh NC | NC | 459,194 | 1 | $ 30,000 |
| Cass County ND | ND | 174,271 | 2 | $ 25,000 |
| Fargo ND | ND | 120,126 | 2 | $ 25,000 |
| Grand Forks County ND | ND | 70,515 | 2 | $ 15,000 |
| Grand Forks ND | ND | 56,740 | 2 | $ 15,000 |
| Omaha NE | NE | 465,554 | 1 | $ 30,000 |
| Dover NH | NH | 31,319 | 2 | $ 15,000 |
| Nashua NH | NH | 88,664 | 2 | $ 15,000 |
| Portsmouth NH | NH | 21,666 | 2 | $ 15,000 |
| Rochester NH | NH | 30,564 | 2 | $ 15,000 |
| Somersworth NH | NH | 11,876 | 2 | $ 15,000 |
| Strafford County NH | NH | 123,196 | 2 | $ 25,000 |
| Absecon NJ | NJ | 8,200 | 2 | $ 15,000 |
| Allenhurst NJ | NJ | 486 | 2 | $ 15,000 |
| Allentown NJ | NJ | 1,804 | 2 | $ 15,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Alloway Township NJ | NJ | 3,331 | 2 | $ 15,000 |
| Alpha NJ | NJ | 2,285 | 2 | $ 15,000 |
| Alpine NJ | NJ | 1,849 | 2 | $ 15,000 |
| Asbury Park NJ | NJ | 15,678 | 2 | $ 15,000 |
| Atlantic City NJ | NJ | 38,294 | 2 | $ 15,000 |
| Atlantic Highlands NJ | NJ | 4,282 | 2 | $ 15,000 |
| Audubon NJ | NJ | 8,673 | 2 | $ 15,000 |
| Audubon Park NJ | NJ | 1,005 | 2 | $ 15,000 |
| Avalon NJ | NJ | 1,269 | 2 | $ 15,000 |
| Avon-by-the-Sea NJ | NJ | 1,786 | 2 | $ 15,000 |
| Barnegat Light NJ | NJ | 582 | 2 | $ 15,000 |
| Barrington NJ | NJ | 6,745 | 2 | $ 15,000 |
| Bay Head NJ | NJ | 972 | 2 | $ 15,000 |
| Bayonne NJ | NJ | 65,351 | 2 | $ 15,000 |
| Beach Haven NJ | NJ | 1,170 | 2 | $ 15,000 |
| Beachwood NJ | NJ | 11,168 | 2 | $ 15,000 |
| Bellmawr NJ | NJ | 11,415 | 2 | $ 15,000 |
| Belmar NJ | NJ | 5,666 | 2 | $ 15,000 |
| Belvidere NJ | NJ | 2,589 | 2 | $ 15,000 |
| Bergenfield NJ | NJ | 27,327 | 2 | $ 15,000 |
| Berlin NJ | NJ | 7,558 | 2 | $ 15,000 |
| Berlin Township NJ | NJ | 5,489 | 2 | $ 15,000 |
| Beverly NJ | NJ | 2,496 | 2 | $ 15,000 |
| Bloomingdale NJ | NJ | 8,105 | 2 | $ 15,000 |
| Bogota NJ | NJ | 8,408 | 2 | $ 15,000 |
| Boonton NJ | NJ | 8,308 | 2 | $ 15,000 |
| Bordentown NJ | NJ | 3,831 | 2 | $ 15,000 |
| Bound Brook NJ | NJ | 10,333 | 2 | $ 15,000 |
| Bradley Beach NJ | NJ | 4,231 | 2 | $ 15,000 |
| Bridgeton NJ | NJ | 24,905 | 2 | $ 15,000 |
| Brielle NJ | NJ | 4,698 | 2 | $ 15,000 |
| Brigantine NJ | NJ | 8,937 | 2 | $ 15,000 |
| Brooklawn NJ | NJ | 1,914 | 2 | $ 15,000 |
| Buena NJ | NJ | 4,407 | 2 | $ 15,000 |
| Burlington NJ | NJ | 9,822 | 2 | $ 15,000 |
| Butler NJ | NJ | 7,706 | 2 | $ 15,000 |
| Caldwell NJ | NJ | 7,982 | 2 | $ 15,000 |
| Camden NJ | NJ | 73,974 | 2 | $ 15,000 |
| Cape May NJ | NJ | 3,490 | 2 | $ 15,000 |
| Cape May Point NJ | NJ | 279 | 2 | $ 15,000 |
| Carlstadt NJ | NJ | 6,181 | 2 | $ 15,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Carneys Point Township NJ | NJ | 7,774 | 2 | $ 15,000 |
| Carteret NJ | NJ | 23,664 | 2 | $ 15,000 |
| Chesilhurst NJ | NJ | 1,621 | 2 | $ 15,000 |
| Clayton NJ | NJ | 8,571 | 2 | $ 15,000 |
| Clementon NJ | NJ | 4,894 | 2 | $ 15,000 |
| Cliffside Park NJ | NJ | 24,622 | 2 | $ 15,000 |
| Clifton NJ | NJ | 85,141 | 2 | $ 15,000 |
| Collingswood NJ | NJ | 13,924 | 2 | $ 15,000 |
| Corbin City NJ | NJ | 495 | 2 | $ 15,000 |
| Cresskill NJ | NJ | 8,681 | 2 | $ 15,000 |
| Deal NJ | NJ | 731 | 2 | $ 15,000 |
| Delaware Township NJ | NJ | 4,460 | 2 | $ 15,000 |
| Dumont NJ | NJ | 17,678 | 2 | $ 15,000 |
| Dunellen NJ | NJ | 7,273 | 2 | $ 15,000 |
| East Orange NJ | NJ | 64,425 | 2 | $ 15,000 |
| East Rutherford NJ | NJ | 9,748 | 2 | $ 15,000 |
| Eatontown NJ | NJ | 12,238 | 2 | $ 15,000 |
| Edgewater NJ | NJ | 11,913 | 2 | $ 15,000 |
| Egg Harbor City NJ | NJ | 4,147 | 2 | $ 15,000 |
| Elizabeth NJ | NJ | 128,074 | 2 | $ 25,000 |
| Elmer NJ | NJ | 1,323 | 2 | $ 15,000 |
| Elmwood Park NJ | NJ | 20,096 | 2 | $ 15,000 |
| Emerson NJ | NJ | 7,588 | 2 | $ 15,000 |
| Englewood Cliffs NJ | NJ | 5,348 | 2 | $ 15,000 |
| Englewood NJ | NJ | 28,136 | 2 | $ 15,000 |
| Essex Fells NJ | NJ | 2,102 | 2 | $ 15,000 |
| Estell Manor NJ | NJ | 1,710 | 2 | $ 15,000 |
| Fair Haven NJ | NJ | 5,954 | 2 | $ 15,000 |
| Fair Lawn NJ | NJ | 33,074 | 2 | $ 15,000 |
| Fairview NJ | NJ | 14,256 | 2 | $ 15,000 |
| Fanwood NJ | NJ | 7,659 | 2 | $ 15,000 |
| Fieldsboro NJ | NJ | 530 | 2 | $ 15,000 |
| Florence Township NJ | NJ | 12,599 | 2 | $ 15,000 |
| Fort Lee NJ | NJ | 37,187 | 2 | $ 15,000 |
| Franklin Lakes NJ | NJ | 10,732 | 2 | $ 15,000 |
| Frenchtown NJ | NJ | 1,358 | 2 | $ 15,000 |
| Garfield NJ | NJ | 31,530 | 2 | $ 15,000 |
| Garwood NJ | NJ | 4,333 | 2 | $ 15,000 |
| Gibbsboro NJ | NJ | 2,234 | 2 | $ 15,000 |
| Glassboro NJ | NJ | 19,735 | 2 | $ 15,000 |
| Glen Ridge NJ | NJ | 7,588 | 2 | $ 15,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Glen Rock NJ | NJ | 11,805 | 2 | $ 15,000 |
| Gloucester City NJ | NJ | 11,257 | 2 | $ 15,000 |
| Hackensack NJ | NJ | 44,283 | 2 | $ 15,000 |
| Haddon Heights NJ | NJ | 7,498 | 2 | $ 15,000 |
| Haddonfield NJ | NJ | 11,380 | 2 | $ 15,000 |
| Haledon NJ | NJ | 8,323 | 2 | $ 15,000 |
| Hammonton NJ | NJ | 14,246 | 2 | $ 15,000 |
| Harrison NJ | NJ | 16,055 | 2 | $ 15,000 |
| Harvey Cedars NJ | NJ | 339 | 2 | $ 15,000 |
| Hasbrouck Heights NJ | NJ | 12,076 | 2 | $ 15,000 |
| Haworth NJ | NJ | 3,419 | 2 | $ 15,000 |
| Hawthorne NJ | NJ | 18,782 | 2 | $ 15,000 |
| Highland Park NJ | NJ | 14,000 | 2 | $ 15,000 |
| Highlands NJ | NJ | 4,803 | 2 | $ 15,000 |
| Hi-Nella NJ | NJ | 861 | 2 | $ 15,000 |
| Hoboken NJ | NJ | 53,673 | 2 | $ 15,000 |
| Ho-Ho-Kus NJ | NJ | 4,096 | 2 | $ 15,000 |
| Interlaken NJ | NJ | 798 | 2 | $ 15,000 |
| Island Heights NJ | NJ | 1,643 | 2 | $ 15,000 |
| Jersey City NJ | NJ | 260,626 | 2 | $ 25,000 |
| Keansburg NJ | NJ | 9,791 | 2 | $ 15,000 |
| Kearny NJ | NJ | 41,589 | 2 | $ 15,000 |
| Kenilworth NJ | NJ | 8,159 | 2 | $ 15,000 |
| Keyport NJ | NJ | 7,056 | 2 | $ 15,000 |
| Kinnelon NJ | NJ | 10,132 | 2 | $ 15,000 |
| Lake Como NJ | NJ | 1,711 | 2 | $ 15,000 |
| Lakehurst NJ | NJ | 2,682 | 2 | $ 15,000 |
| Lambertville NJ | NJ | 3,814 | 2 | $ 15,000 |
| Laurel Springs NJ | NJ | 1,872 | 2 | $ 15,000 |
| Lavallette NJ | NJ | 1,828 | 2 | $ 15,000 |
| Lawnside NJ | NJ | 2,902 | 2 | $ 15,000 |
| Leonia NJ | NJ | 9,094 | 2 | $ 15,000 |
| Lincoln Park NJ | NJ | 10,353 | 2 | $ 15,000 |
| Linden NJ | NJ | 42,282 | 2 | $ 15,000 |
| Lindenwold NJ | NJ | 17,363 | 2 | $ 15,000 |
| Linwood NJ | NJ | 6,818 | 2 | $ 15,000 |
| Little Ferry NJ | NJ | 10,811 | 2 | $ 15,000 |
| Little Silver NJ | NJ | 5,869 | 2 | $ 15,000 |
| Loch Arbour NJ | NJ | 182 | 2 | $ 15,000 |
| Lodi NJ | NJ | 24,475 | 2 | $ 15,000 |
| Long Branch NJ | NJ | 30,654 | 2 | $ 15,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Longport NJ | NJ | 866 | 2 | $ 15,000 |
| Magnolia NJ | NJ | 4,278 | 2 | $ 15,000 |
| Manasquan NJ | NJ | 5,819 | 2 | $ 15,000 |
| Mantoloking NJ | NJ | 251 | 2 | $ 15,000 |
| Manville NJ | NJ | 10,293 | 2 | $ 15,000 |
| Margate City NJ | NJ | 6,071 | 2 | $ 15,000 |
| Matawan NJ | NJ | 8,810 | 2 | $ 15,000 |
| Maywood NJ | NJ | 9,672 | 2 | $ 15,000 |
| Medford Lakes NJ | NJ | 4,043 | 2 | $ 15,000 |
| Merchantville NJ | NJ | 3,720 | 2 | $ 15,000 |
| Metuchen NJ | NJ | 13,684 | 2 | $ 15,000 |
| Middlesex NJ | NJ | 13,624 | 2 | $ 15,000 |
| Midland Park NJ | NJ | 7,246 | 2 | $ 15,000 |
| Milford NJ | NJ | 1,189 | 2 | $ 15,000 |
| Milltown NJ | NJ | 7,037 | 2 | $ 15,000 |
| Millville NJ | NJ | 27,913 | 2 | $ 15,000 |
| Monmouth Beach NJ | NJ | 3,215 | 2 | $ 15,000 |
| Moonachie NJ | NJ | 2,737 | 2 | $ 15,000 |
| Mount Ephraim NJ | NJ | 4,602 | 2 | $ 15,000 |
| Mountain Lakes NJ | NJ | 4,293 | 2 | $ 15,000 |
| Mountainside NJ | NJ | 6,832 | 2 | $ 15,000 |
| National Park NJ | NJ | 2,976 | 2 | $ 15,000 |
| Neptune City NJ | NJ | 4,721 | 2 | $ 15,000 |
| New Brunswick NJ | NJ | 56,215 | 2 | $ 15,000 |
| New Milford NJ | NJ | 16,579 | 2 | $ 15,000 |
| New Providence NJ | NJ | 12,716 | 2 | $ 15,000 |
| Newark NJ | NJ | 280,628 | 2 | $ 25,000 |
| North Arlington NJ | NJ | 15,693 | 2 | $ 15,000 |
| North Caldwell NJ | NJ | 6,627 | 2 | $ 15,000 |
| North Haledon NJ | NJ | 8,460 | 2 | $ 15,000 |
| North Plainfield NJ | NJ | 21,629 | 2 | $ 15,000 |
| North Wildwood NJ | NJ | 3,849 | 2 | $ 15,000 |
| Northfield NJ | NJ | 8,312 | 2 | $ 15,000 |
| Northvale NJ | NJ | 4,871 | 2 | $ 15,000 |
| Norwood NJ | NJ | 5,810 | 2 | $ 15,000 |
| Oakland NJ | NJ | 12,988 | 2 | $ 15,000 |
| Oaklyn NJ | NJ | 3,968 | 2 | $ 15,000 |
| Ocean City NJ | NJ | 11,247 | 2 | $ 15,000 |
| Ocean Gate NJ | NJ | 2,003 | 2 | $ 15,000 |
| Oceanport NJ | NJ | 5,705 | 2 | $ 15,000 |
| Old Bridge Township NJ | NJ | 65,815 | 2 | $ 15,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Oradell NJ | NJ | 8,129 | 2 | $ 15,000 |
| Palisades Park NJ | NJ | 20,518 | 2 | $ 15,000 |
| Palmyra NJ | NJ | 7,201 | 2 | $ 15,000 |
| Paramus NJ | NJ | 26,607 | 2 | $ 15,000 |
| Passaic NJ | NJ | 70,086 | 2 | $ 15,000 |
| Paterson NJ | NJ | 145,682 | 2 | $ 25,000 |
| Paulsboro NJ | NJ | 5,928 | 2 | $ 15,000 |
| Pemberton NJ | NJ | 1,358 | 2 | $ 15,000 |
| Pennington NJ | NJ | 2,529 | 2 | $ 15,000 |
| Penns Grove NJ | NJ | 4,835 | 2 | $ 15,000 |
| Pennsville Township NJ | NJ | 12,629 | 2 | $ 15,000 |
| Perth Amboy NJ | NJ | 51,802 | 2 | $ 15,000 |
| Phillipsburg NJ | NJ | 14,384 | 2 | $ 15,000 |
| Pine Beach NJ | NJ | 2,146 | 2 | $ 15,000 |
| Pine Hill NJ | NJ | 10,449 | 2 | $ 15,000 |
| Pitman NJ | NJ | 8,826 | 2 | $ 15,000 |
| Plainfield NJ | NJ | 50,416 | 2 | $ 15,000 |
| Pleasantville NJ | NJ | 20,280 | 2 | $ 15,000 |
| Point Pleasant Beach NJ | NJ | 4,533 | 2 | $ 15,000 |
| Point Pleasant NJ | NJ | 18,499 | 2 | $ 15,000 |
| Pompton Lakes NJ | NJ | 11,036 | 2 | $ 15,000 |
| Port Republic NJ | NJ | 1,072 | 2 | $ 15,000 |
| Princeton NJ | NJ | 31,031 | 2 | $ 15,000 |
| Prospect Park NJ | NJ | 5,865 | 2 | $ 15,000 |
| Quinton Township NJ | NJ | 2,489 | 2 | $ 15,000 |
| Rahway NJ | NJ | 29,310 | 2 | $ 15,000 |
| Ramsey NJ | NJ | 14,952 | 2 | $ 15,000 |
| Red Bank NJ | NJ | 12,119 | 2 | $ 15,000 |
| Ridgefield NJ | NJ | 11,243 | 2 | $ 15,000 |
| Ridgefield Park NJ | NJ | 12,915 | 2 | $ 15,000 |
| Ridgewood NJ | NJ | 25,259 | 2 | $ 15,000 |
| Ringwood NJ | NJ | 12,293 | 2 | $ 15,000 |
| River Edge NJ | NJ | 11,519 | 2 | $ 15,000 |
| Riverdale NJ | NJ | 4,229 | 2 | $ 15,000 |
| Riverton NJ | NJ | 2,700 | 2 | $ 15,000 |
| Rockleigh NJ | NJ | 530 | 2 | $ 15,000 |
| Roseland NJ | NJ | 5,849 | 2 | $ 15,000 |
| Roselle NJ | NJ | 21,513 | 2 | $ 15,000 |
| Roselle Park NJ | NJ | 13,576 | 2 | $ 15,000 |
| Rumson NJ | NJ | 6,799 | 2 | $ 15,000 |
| Runnemede NJ | NJ | 8,328 | 2 | $ 15,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Rutherford NJ | NJ | 18,433 | 2 | $ 15,000 |
| Salem NJ | NJ | 4,808 | 2 | $ 15,000 |
| Sayreville NJ | NJ | 44,335 | 2 | $ 15,000 |
| Sea Bright NJ | NJ | 1,382 | 2 | $ 15,000 |
| Sea Girt NJ | NJ | 1,779 | 2 | $ 15,000 |
| Sea Isle City NJ | NJ | 2,070 | 2 | $ 15,000 |
| Seaside Heights NJ | NJ | 2,889 | 2 | $ 15,000 |
| Seaside Park NJ | NJ | 1,547 | 2 | $ 15,000 |
| Secaucus NJ | NJ | 19,563 | 2 | $ 15,000 |
| Shiloh NJ | NJ | 497 | 2 | $ 15,000 |
| Ship Bottom NJ | NJ | 1,136 | 2 | $ 15,000 |
| Shrewsbury NJ | NJ | 4,108 | 2 | $ 15,000 |
| Shrewsbury Township NJ | NJ | 1,008 | 2 | $ 15,000 |
| Somerdale NJ | NJ | 5,458 | 2 | $ 15,000 |
| Somers Point NJ | NJ | 10,422 | 2 | $ 15,000 |
| Somerville NJ | NJ | 12,009 | 2 | $ 15,000 |
| South Amboy NJ | NJ | 8,630 | 2 | $ 15,000 |
| South Bound Brook NJ | NJ | 4,520 | 2 | $ 15,000 |
| South Plainfield NJ | NJ | 23,883 | 2 | $ 15,000 |
| South River NJ | NJ | 16,072 | 2 | $ 15,000 |
| South Toms River NJ | NJ | 3,752 | 2 | $ 15,000 |
| Spotswood NJ | NJ | 8,307 | 2 | $ 15,000 |
| Spring Lake Heights NJ | NJ | 4,595 | 2 | $ 15,000 |
| Spring Lake NJ | NJ | 2,953 | 2 | $ 15,000 |
| Stockton NJ | NJ | 519 | 2 | $ 15,000 |
| Stone Harbor NJ | NJ | 827 | 2 | $ 15,000 |
| Stratford NJ | NJ | 6,972 | 2 | $ 15,000 |
| Summit NJ | NJ | 21,921 | 2 | $ 15,000 |
| Surf City NJ | NJ | 1,175 | 2 | $ 15,000 |
| Swedesboro NJ | NJ | 2,590 | 2 | $ 15,000 |
| Tenafly NJ | NJ | 14,693 | 2 | $ 15,000 |
| Teterboro NJ | NJ | 68 | 2 | $ 15,000 |
| Tinton Falls NJ | NJ | 17,736 | 2 | $ 15,000 |
| Toms River Township NJ | NJ | 88,707 | 2 | $ 15,000 |
| Totowa NJ | NJ | 10,826 | 2 | $ 15,000 |
| Trenton NJ | NJ | 83,387 | 2 | $ 15,000 |
| Tuckerton NJ | NJ | 3,378 | 2 | $ 15,000 |
| Union Beach NJ | NJ | 5,564 | 2 | $ 15,000 |
| Ventnor City NJ | NJ | 10,197 | 2 | $ 15,000 |
| Vineland NJ | NJ | 60,339 | 2 | $ 15,000 |
| Voorhees Township NJ | NJ | 29,221 | 2 | $ 15,000 |

**Exhibit D-1**
**Page 1131**

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Waldwick NJ | NJ | 9,899 | 2 | $ 15,000 |
| Wallington NJ | NJ | 11,560 | 2 | $ 15,000 |
| Wanaque NJ | NJ | 11,678 | 2 | $ 15,000 |
| Watchung NJ | NJ | 6,025 | 2 | $ 15,000 |
| Wenonah NJ | NJ | 2,235 | 2 | $ 15,000 |
| West Cape May NJ | NJ | 1,001 | 2 | $ 15,000 |
| West Long Branch NJ | NJ | 7,941 | 2 | $ 15,000 |
| West Wildwood NJ | NJ | 565 | 2 | $ 15,000 |
| Westfield NJ | NJ | 30,055 | 2 | $ 15,000 |
| Westville NJ | NJ | 4,187 | 2 | $ 15,000 |
| Wildwood Crest NJ | NJ | 3,125 | 2 | $ 15,000 |
| Wildwood NJ | NJ | 5,080 | 2 | $ 15,000 |
| Woodbine NJ | NJ | 2,473 | 2 | $ 15,000 |
| Woodbridge Township NJ | NJ | 99,997 | 2 | $ 15,000 |
| Woodbury Heights NJ | NJ | 2,991 | 2 | $ 15,000 |
| Woodbury NJ | NJ | 9,912 | 2 | $ 15,000 |
| Woodland Park NJ | NJ | 12,543 | 2 | $ 15,000 |
| Woodlynne NJ | NJ | 2,924 | 2 | $ 15,000 |
| Wood-Ridge NJ | NJ | 8,506 | 2 | $ 15,000 |
| Woodstown NJ | NJ | 3,475 | 2 | $ 15,000 |
| Wrightstown NJ | NJ | 783 | 2 | $ 15,000 |
| Albuquerque NM | NM | 559,626 | 1 | $ 30,000 |
| Bernalillo County NM | NM | 678,165 | 2 | $ 25,000 |
| Bernalillo NM | NM | 9,278 | 2 | $ 15,000 |
| Corrales NM | NM | 8,547 | 2 | $ 15,000 |
| Los Ranchos de Albuquerque NM | NM | 6,127 | 2 | $ 15,000 |
| Rio Rancho NM | NM | 94,500 | 2 | $ 15,000 |
| Sandoval County NM | NM | 140,471 | 2 | $ 25,000 |
| Santa Fe County NM | NM | 148,888 | 2 | $ 25,000 |
| Santa Fe NM | NM | 83,811 | 2 | $ 15,000 |
| Albany County NY | NY | 307,628 | 2 | $ 25,000 |
| Albany NY | NY | 97,939 | 2 | $ 15,000 |
| Amityville NY | NY | 9,495 | 2 | $ 15,000 |
| Angola NY | NY | 2,111 | 2 | $ 15,000 |
| Asharoken NY | NY | 651 | 2 | $ 15,000 |
| Atlantic Beach NY | NY | 1,904 | 2 | $ 15,000 |
| Babylon NY | NY | 12,076 | 2 | $ 15,000 |
| Baldwinsville NY | NY | 7,474 | 2 | $ 15,000 |
| Baxter Estates NY | NY | 1,056 | 2 | $ 15,000 |
| Bayville NY | NY | 6,715 | 2 | $ 15,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Beacon NY | NY | 14,171 | 2 | $ 15,000 |
| Bellerose NY | NY | 1,170 | 2 | $ 15,000 |
| Bellport NY | NY | 2,071 | 2 | $ 15,000 |
| Binghamton NY | NY | 44,401 | 2 | $ 15,000 |
| Black River NY | NY | 1,283 | 2 | $ 15,000 |
| Blasdell NY | NY | 2,622 | 2 | $ 15,000 |
| Briarcliff Manor NY | NY | 7,528 | 2 | $ 15,000 |
| Brightwaters NY | NY | 3,065 | 2 | $ 15,000 |
| Brockport NY | NY | 8,280 | 2 | $ 15,000 |
| Bronxville NY | NY | 6,363 | 2 | $ 15,000 |
| Brookville NY | NY | 3,577 | 2 | $ 15,000 |
| Buchanan NY | NY | 2,256 | 2 | $ 15,000 |
| Buffalo NY | NY | 256,960 | 2 | $ 25,000 |
| Camillus NY | NY | 1,217 | 2 | $ 15,000 |
| Castleton-on-Hudson NY | NY | 1,471 | 2 | $ 15,000 |
| Cedarhurst NY | NY | 6,658 | 2 | $ 15,000 |
| Centre Island NY | NY | 411 | 2 | $ 15,000 |
| Chemung County NY | NY | 88,898 | 2 | $ 15,000 |
| Cohoes NY | NY | 16,840 | 2 | $ 15,000 |
| Colonie NY | NY | 7,797 | 2 | $ 15,000 |
| Cornwall-on-Hudson NY | NY | 2,924 | 2 | $ 15,000 |
| Cove Neck NY | NY | 302 | 2 | $ 15,000 |
| Croton-on-Hudson NY | NY | 8,184 | 2 | $ 15,000 |
| Depew NY | NY | 15,142 | 2 | $ 15,000 |
| Dering Harbor NY | NY | 11 | 2 | $ 15,000 |
| Dobbs Ferry NY | NY | 11,080 | 2 | $ 15,000 |
| Dutchess County NY | NY | 293,049 | 2 | $ 25,000 |
| East Hampton NY | NY | 1,113 | 2 | $ 15,000 |
| East Hills NY | NY | 7,142 | 2 | $ 15,000 |
| East Rochester NY | NY | 6,588 | 2 | $ 15,000 |
| East Rockaway NY | NY | 9,787 | 2 | $ 15,000 |
| Elmira Heights NY | NY | 3,919 | 2 | $ 15,000 |
| Elmira NY | NY | 27,604 | 2 | $ 15,000 |
| Elmsford NY | NY | 4,992 | 2 | $ 15,000 |
| Endicott NY | NY | 12,916 | 2 | $ 15,000 |
| Erie County NY | NY | 918,479 | 2 | $ 25,000 |
| Fairport NY | NY | 5,377 | 2 | $ 15,000 |
| Farmingdale NY | NY | 8,852 | 2 | $ 15,000 |
| Fishkill NY | NY | 2,089 | 2 | $ 15,000 |
| Floral Park NY | NY | 15,942 | 2 | $ 15,000 |
| Flower Hill NY | NY | 4,793 | 2 | $ 15,000 |

| Class Member | State | Population | MS4 NPDES Phase I or 2 | Settlement Amount |
|---|---|---|---|---|
| Fort Edward NY | NY | 3,301 | 2 | $ 15,000 |
| Freeport NY | NY | 43,140 | 2 | $ 15,000 |
| Garden City NY | NY | 22,473 | 2 | $ 15,000 |
| Glen Cove NY | NY | 27,250 | 2 | $ 15,000 |
| Glens Falls NY | NY | 14,356 | 2 | $ 15,000 |
| Grand View-on-Hudson NY | NY | 292 | 2 | $ 15,000 |
| Great Neck Estates NY | NY | 2,841 | 2 | $ 15,000 |
| Great Neck NY | NY | 10,200 | 2 | $ 15,000 |
| Great Neck Plaza NY | NY | 6,968 | 2 | $ 15,000 |
| Green Island NY | NY | 2,596 | 2 | $ 15,000 |
| Greenport NY | NY | 2,211 | 2 | $ 15,000 |
| Hamburg NY | NY | 9,568 | 2 | $ 15,000 |
| Harrison NY | NY | 27,955 | 2 | $ 15,000 |
| Hastings-on-Hudson NY | NY | 7,985 | 2 | $ 15,000 |
| Haverstraw NY | NY | 12,061 | 2 | $ 15,000 |
| Head of the Harbor NY | NY | 1,471 | 2 | $ 15,000 |
| Hempstead NY | NY | 55,380 | 2 | $ 15,000 |
| Hewlett Bay Park NY | NY | 431 | 2 | $ 15,000 |
| Hewlett Harbor NY | NY | 1,274 | 2 | $ 15,000 |
| Hewlett Neck NY | NY | 471 | 2 | $ 15,000 |
| Highland Falls NY | NY | 3,824 | 2 | $ 15,000 |
| Hilton NY | NY | 5,842 | 2 | $ 15,000 |
| Horseheads NY | NY | 6,504 | 2 | $ 15,000 |
| Hudson Falls NY | NY | 7,113 | 2 | $ 15,000 |
| Huntington Bay NY | NY | 1,432 | 2 | $ 15,000 |
| Irvington NY | NY | 6,550 | 2 | $ 15,000 |
| Island Park NY | NY | 4,815 | 2 | $ 15,000 |
| Islandia NY | NY | 3,340 | 2 | $ 15,000 |
| Jefferson County NY | NY | 116,594 | 2 | $ 25,000 |
| Johnson City NY | NY | 14,599 | 2 | $ 15,000 |
| Kenmore NY | NY | 15,168 | 2 | $ 15,000 |
| Kensington NY | NY | 1,172 | 2 | $ 15,000 |
| Kings Point NY | NY | 5,161 | 2 | $ 15,000 |
| Kingston NY | NY | 23,164 | 2 | $ 15,000 |
| Lackawanna NY | NY | 17,851 | 2 | $ 15,000 |
| Lake Grove NY | NY | 11,119 | 2 | $ 15,000 |
| Lake Success NY | NY | 3,098 | 2 | $ 15,000 |
| Lancaster NY | NY | 10,145 | 2 | $ 15,000 |
| Larchmont NY | NY | 6,117 | 2 | $ 15,000 |
| Lattingtown NY | NY | 1,774 | 2 | $ 15,000 |
| Laurel Hollow NY | NY | 2,023 | 2 | $ 15,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Lawrence NY | NY | 6,538 | 2 | $ 15,000 |
| Lewiston NY | NY | 2,586 | 2 | $ 15,000 |
| Lindenhurst NY | NY | 27,033 | 2 | $ 15,000 |
| Liverpool NY | NY | 2,248 | 2 | $ 15,000 |
| Lloyd Harbor NY | NY | 3,681 | 2 | $ 15,000 |
| Long Beach NY | NY | 33,516 | 2 | $ 15,000 |
| Lynbrook NY | NY | 19,555 | 2 | $ 15,000 |
| Malverne NY | NY | 8,537 | 2 | $ 15,000 |
| Mamaroneck NY | NY | 19,273 | 2 | $ 15,000 |
| Manorhaven NY | NY | 6,602 | 2 | $ 15,000 |
| Massapequa Park NY | NY | 17,114 | 2 | $ 15,000 |
| Matinecock NY | NY | 828 | 2 | $ 15,000 |
| Menands NY | NY | 3,943 | 2 | $ 15,000 |
| Mill Neck NY | NY | 964 | 2 | $ 15,000 |
| Monroe County NY | NY | 743,531 | 2 | $ 25,000 |
| Mount Vernon NY | NY | 68,234 | 2 | $ 15,000 |
| Munsey Park NY | NY | 2,719 | 2 | $ 15,000 |
| Muttontown NY | NY | 3,652 | 2 | $ 15,000 |
| Nassau County NY | NY | 1,356,463 | 2 | $ 25,000 |
| New Hartford NY | NY | 1,823 | 2 | $ 15,000 |
| New Hempstead NY | NY | 5,374 | 2 | $ 15,000 |
| New Hyde Park NY | NY | 9,842 | 2 | $ 15,000 |
| New Rochelle NY | NY | 79,446 | 2 | $ 15,000 |
| New York Mills NY | NY | 3,255 | 2 | $ 15,000 |
| New York NY | NY | 8,475,976 | 1 | $ 30,000 |
| Newburgh NY | NY | 28,263 | 2 | $ 15,000 |
| Niagara County NY | NY | 211,534 | 2 | $ 25,000 |
| Niagara Falls NY | NY | 48,643 | 2 | $ 15,000 |
| Nissequogue NY | NY | 1,741 | 2 | $ 15,000 |
| North Haven NY | NY | 877 | 2 | $ 15,000 |
| North Hills NY | NY | 5,742 | 2 | $ 15,000 |
| North Syracuse NY | NY | 6,758 | 2 | $ 15,000 |
| North Tonawanda NY | NY | 30,582 | 2 | $ 15,000 |
| Northport NY | NY | 7,342 | 2 | $ 15,000 |
| Nyack NY | NY | 6,944 | 2 | $ 15,000 |
| Old Brookville NY | NY | 2,185 | 2 | $ 15,000 |
| Old Field NY | NY | 908 | 2 | $ 15,000 |
| Old Westbury NY | NY | 4,716 | 2 | $ 15,000 |
| Oneida County NY | NY | 230,348 | 2 | $ 25,000 |
| Onondaga County NY | NY | 464,033 | 2 | $ 25,000 |
| Ontario County NY | NY | 109,267 | 2 | $ 25,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Orange County NY | NY | 378,047 | 2 | $ 25,000 |
| Orchard Park NY | NY | 3,156 | 2 | $ 15,000 |
| Oriskany NY | NY | 1,355 | 2 | $ 15,000 |
| Ossining NY | NY | 25,248 | 2 | $ 15,000 |
| Oyster Bay Cove NY | NY | 2,256 | 2 | $ 15,000 |
| Patchogue NY | NY | 12,431 | 2 | $ 15,000 |
| Peekskill NY | NY | 23,945 | 2 | $ 15,000 |
| Pelham Manor NY | NY | 5,611 | 2 | $ 15,000 |
| Pelham NY | NY | 6,968 | 2 | $ 15,000 |
| Piermont NY | NY | 2,542 | 2 | $ 15,000 |
| Pittsford NY | NY | 1,351 | 2 | $ 15,000 |
| Plandome Heights NY | NY | 1,024 | 2 | $ 15,000 |
| Plandome Manor NY | NY | 888 | 2 | $ 15,000 |
| Plandome NY | NY | 1,436 | 2 | $ 15,000 |
| Pomona NY | NY | 3,201 | 2 | $ 15,000 |
| Poquott NY | NY | 940 | 2 | $ 15,000 |
| Port Chester NY | NY | 29,494 | 2 | $ 15,000 |
| Port Jefferson NY | NY | 7,770 | 2 | $ 15,000 |
| Port of New York | NY | #N/A | 2 | $ 25,000 |
| Port Washington North NY | NY | 3,204 | 2 | $ 15,000 |
| Poughkeepsie NY | NY | 30,153 | 2 | $ 15,000 |
| Putnam County NY | NY | 98,812 | 2 | $ 15,000 |
| Quogue NY | NY | 998 | 2 | $ 15,000 |
| Rensselaer County NY | NY | 159,334 | 2 | $ 25,000 |
| Rensselaer NY | NY | 9,285 | 2 | $ 15,000 |
| Rochester NY | NY | 207,729 | 2 | $ 25,000 |
| Rockland County NY | NY | 312,502 | 2 | $ 25,000 |
| Rockville Centre NY | NY | 24,564 | 2 | $ 15,000 |
| Roslyn Estates NY | NY | 1,241 | 2 | $ 15,000 |
| Roslyn Harbor NY | NY | 1,099 | 2 | $ 15,000 |
| Roslyn NY | NY | 2,839 | 2 | $ 15,000 |
| Russell Gardens NY | NY | 950 | 2 | $ 15,000 |
| Rye Brook NY | NY | 9,481 | 2 | $ 15,000 |
| Rye NY | NY | 15,910 | 2 | $ 15,000 |
| Saddle Rock NY | NY | 942 | 2 | $ 15,000 |
| Sag Harbor NY | NY | 2,274 | 2 | $ 15,000 |
| Sagaponack NY | NY | 322 | 2 | $ 15,000 |
| Sands Point NY | NY | 2,869 | 2 | $ 15,000 |
| Saratoga County NY | NY | 227,048 | 2 | $ 25,000 |
| Saugerties NY | NY | 3,864 | 2 | $ 15,000 |
| Scarsdale NY | NY | 17,830 | 2 | $ 15,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Scottsville NY | NY | 1,933 | 2 | $ 15,000 |
| Sea Cliff NY | NY | 5,060 | 2 | $ 15,000 |
| Shoreham NY | NY | 539 | 2 | $ 15,000 |
| Sleepy Hollow NY | NY | 10,153 | 2 | $ 15,000 |
| Sloan NY | NY | 3,578 | 2 | $ 15,000 |
| Solvay NY | NY | 6,358 | 2 | $ 15,000 |
| South Floral Park NY | NY | 1,788 | 2 | $ 15,000 |
| South Glens Falls NY | NY | 3,568 | 2 | $ 15,000 |
| South Nyack NY | NY | 3,505 | 2 | $ 15,000 |
| Southampton NY | NY | 3,275 | 2 | $ 15,000 |
| Spencerport NY | NY | 3,650 | 2 | $ 15,000 |
| Stewart Manor NY | NY | 1,968 | 2 | $ 15,000 |
| Suffolk County NY | NY | 1,486,804 | 2 | $ 25,000 |
| Syracuse NY | NY | 143,181 | 2 | $ 25,000 |
| Tarrytown NY | NY | 11,489 | 2 | $ 15,000 |
| Thomaston NY | NY | 2,629 | 2 | $ 15,000 |
| Tonawanda NY | NY | 14,851 | 2 | $ 15,000 |
| Troy NY | NY | 49,593 | 2 | $ 15,000 |
| Tuckahoe NY | NY | 6,604 | 2 | $ 15,000 |
| Ulster County NY | NY | 179,080 | 2 | $ 25,000 |
| Upper Brookville NY | NY | 1,748 | 2 | $ 15,000 |
| Upper Nyack NY | NY | 2,160 | 2 | $ 15,000 |
| Utica NY | NY | 60,616 | 2 | $ 15,000 |
| Valley Stream NY | NY | 37,626 | 2 | $ 15,000 |
| Village of the Branch NY | NY | 1,795 | 2 | $ 15,000 |
| Voorheesville NY | NY | 2,802 | 2 | $ 15,000 |
| Wappingers Falls NY | NY | 5,565 | 2 | $ 15,000 |
| Warren County NY | NY | 64,428 | 2 | $ 15,000 |
| Washington County NY | NY | 63,343 | 2 | $ 15,000 |
| Washingtonville NY | NY | 5,743 | 2 | $ 15,000 |
| Waterford NY | NY | 2,173 | 2 | $ 15,000 |
| Watervliet NY | NY | 10,118 | 2 | $ 15,000 |
| Webster NY | NY | 5,514 | 2 | $ 15,000 |
| Wesley Hills NY | NY | 5,847 | 2 | $ 15,000 |
| West Haverstraw NY | NY | 10,255 | 2 | $ 15,000 |
| Westbury NY | NY | 15,331 | 2 | $ 15,000 |
| Westchester County NY | NY | 970,556 | 2 | $ 25,000 |
| Westhampton Beach NY | NY | 1,758 | 2 | $ 15,000 |
| White Plains NY | NY | 58,002 | 2 | $ 15,000 |
| Whitesboro NY | NY | 3,660 | 2 | $ 15,000 |
| Woodbury NY | NY | 10,851 | 2 | $ 15,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Woodsburgh NY | NY | 781 | 2 | $ 15,000 |
| Yonkers NY | NY | 200,083 | 2 | $ 25,000 |
| Yorkville NY | NY | 2,602 | 2 | $ 15,000 |
| Youngstown NY | NY | 1,907 | 2 | $ 15,000 |
| Akron OH | OH | 198,021 | 1 | $ 30,000 |
| Allen County OH | OH | 103,561 | 2 | $ 25,000 |
| Amherst OH | OH | 12,091 | 2 | $ 15,000 |
| Ashland OH | OH | 20,437 | 2 | $ 15,000 |
| Ashtabula OH | OH | 18,241 | 2 | $ 15,000 |
| Aurora OH | OH | 15,862 | 2 | $ 15,000 |
| Avon Lake OH | OH | 23,651 | 2 | $ 15,000 |
| Avon OH | OH | 22,811 | 2 | $ 15,000 |
| Barberton OH | OH | 26,165 | 2 | $ 15,000 |
| Bay Village OH | OH | 15,378 | 2 | $ 15,000 |
| Beachwood OH | OH | 11,703 | 2 | $ 15,000 |
| Beavercreek OH | OH | 46,458 | 2 | $ 15,000 |
| Bedford Heights OH | OH | 10,633 | 2 | $ 15,000 |
| Bedford OH | OH | 12,704 | 2 | $ 15,000 |
| Bellaire OH | OH | 4,143 | 2 | $ 15,000 |
| Bellbrook OH | OH | 7,144 | 2 | $ 15,000 |
| Bellefontaine OH | OH | 13,122 | 2 | $ 15,000 |
| Belpre OH | OH | 6,427 | 2 | $ 15,000 |
| Berea OH | OH | 18,918 | 2 | $ 15,000 |
| Blue Ash OH | OH | 12,152 | 2 | $ 15,000 |
| Bowling Green OH | OH | 31,438 | 2 | $ 15,000 |
| Bratenahl OH | OH | 1,172 | 2 | $ 15,000 |
| Brecksville OH | OH | 13,470 | 2 | $ 15,000 |
| Broadview Heights OH | OH | 19,255 | 2 | $ 15,000 |
| Brook Park OH | OH | 18,739 | 2 | $ 15,000 |
| Brooklyn Heights OH | OH | 1,519 | 2 | $ 15,000 |
| Brookville OH | OH | 5,878 | 2 | $ 15,000 |
| Brunswick OH | OH | 34,646 | 2 | $ 15,000 |
| Bucyrus OH | OH | 11,928 | 2 | $ 15,000 |
| Butler County OH | OH | 378,443 | 2 | $ 25,000 |
| Campbell OH | OH | 7,931 | 2 | $ 15,000 |
| Canal Fulton OH | OH | 5,434 | 2 | $ 15,000 |
| Canal Winchester OH | OH | 7,971 | 2 | $ 15,000 |
| Canfield OH | OH | 7,292 | 2 | $ 15,000 |
| Canton OH | OH | 71,273 | 2 | $ 15,000 |
| Carlisle OH | OH | 5,313 | 2 | $ 15,000 |
| Celina OH | OH | 10,274 | 2 | $ 15,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Centerville OH | OH | 23,812 | 2 | $ 15,000 |
| Cheviot OH | OH | 8,313 | 2 | $ 15,000 |
| Cincinnati OH | OH | 299,707 | 2 | $ 25,000 |
| Circleville OH | OH | 13,856 | 2 | $ 15,000 |
| Clark County OH | OH | 134,701 | 2 | $ 25,000 |
| Clayton OH | OH | 13,178 | 2 | $ 15,000 |
| Clermont County OH | OH | 203,053 | 2 | $ 25,000 |
| Cleveland Heights OH | OH | 44,896 | 2 | $ 15,000 |
| Cleveland OH | OH | 387,708 | 2 | $ 25,000 |
| Columbus OH | OH | 866,918 | 1 | $ 30,000 |
| Coshocton OH | OH | 11,074 | 2 | $ 15,000 |
| Cridersville OH | OH | 1,818 | 2 | $ 15,000 |
| Cuyahoga County OH | OH | 1,254,482 | 2 | $ 25,000 |
| Cuyahoga Falls OH | OH | 49,249 | 2 | $ 15,000 |
| Cuyahoga Heights OH | OH | 618 | 2 | $ 15,000 |
| Dayton OH | OH | 140,858 | 1 | $ 30,000 |
| Deer Park OH | OH | 5,689 | 2 | $ 15,000 |
| Defiance OH | OH | 16,664 | 2 | $ 15,000 |
| Delaware County OH | OH | 196,923 | 2 | $ 25,000 |
| Delaware OH | OH | 38,794 | 2 | $ 15,000 |
| Dover OH | OH | 12,826 | 2 | $ 15,000 |
| Doylestown OH | OH | 3,097 | 2 | $ 15,000 |
| Dublin OH | OH | 45,819 | 2 | $ 15,000 |
| East Canton OH | OH | 1,588 | 2 | $ 15,000 |
| East Cleveland OH | OH | 17,314 | 2 | $ 15,000 |
| East Liverpool OH | OH | 10,703 | 2 | $ 15,000 |
| Eastlake OH | OH | 18,179 | 2 | $ 15,000 |
| Elyria OH | OH | 53,877 | 2 | $ 15,000 |
| Englewood OH | OH | 13,480 | 2 | $ 15,000 |
| Erie County OH | OH | 75,023 | 2 | $ 15,000 |
| Euclid OH | OH | 47,501 | 2 | $ 15,000 |
| Fairborn OH | OH | 33,525 | 2 | $ 15,000 |
| Fairfield County OH | OH | 152,656 | 2 | $ 25,000 |
| Fairfield OH | OH | 42,643 | 2 | $ 15,000 |
| Fairlawn OH | OH | 7,515 | 2 | $ 15,000 |
| Fairview Park OH | OH | 16,391 | 2 | $ 15,000 |
| Findlay OH | OH | 41,294 | 2 | $ 15,000 |
| Forest Park OH | OH | 18,710 | 2 | $ 15,000 |
| Fostoria OH | OH | 13,311 | 2 | $ 15,000 |
| Franklin County OH | OH | 1,274,580 | 2 | $ 25,000 |
| Franklin OH | OH | 11,755 | 2 | $ 15,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Fremont OH | OH | 16,213 | 2 | $ 15,000 |
| Garfield Heights OH | OH | 28,013 | 2 | $ 15,000 |
| Geauga County OH | OH | 93,902 | 2 | $ 15,000 |
| Germantown OH | OH | 5,497 | 2 | $ 15,000 |
| Girard OH | OH | 9,459 | 2 | $ 15,000 |
| Glenwillow OH | OH | 935 | 2 | $ 15,000 |
| Grafton OH | OH | 6,218 | 2 | $ 15,000 |
| Grandview Heights OH | OH | 7,681 | 2 | $ 15,000 |
| Greene County OH | OH | 165,315 | 2 | $ 25,000 |
| Grove City OH | OH | 40,030 | 2 | $ 15,000 |
| Groveport OH | OH | 5,610 | 2 | $ 15,000 |
| Hamilton County OH | OH | 811,572 | 2 | $ 25,000 |
| Hamilton OH | OH | 62,244 | 2 | $ 15,000 |
| Hanover OH | OH | 1,167 | 2 | $ 15,000 |
| Harrison OH | OH | 11,094 | 2 | $ 15,000 |
| Hartville OH | OH | 3,017 | 2 | $ 15,000 |
| Heath OH | OH | 10,627 | 2 | $ 15,000 |
| Highland Hills OH | OH | 966 | 2 | $ 15,000 |
| Hilliard OH | OH | 35,127 | 2 | $ 15,000 |
| Huber Heights OH | OH | 38,014 | 2 | $ 15,000 |
| Hudson OH | OH | 22,249 | 2 | $ 15,000 |
| Huron OH | OH | 6,952 | 2 | $ 15,000 |
| Independence OH | OH | 7,139 | 2 | $ 15,000 |
| Ironton OH | OH | 10,787 | 2 | $ 15,000 |
| Jefferson County OH | OH | 66,941 | 2 | $ 15,000 |
| Kent OH | OH | 30,077 | 2 | $ 15,000 |
| Kettering OH | OH | 55,261 | 2 | $ 15,000 |
| Kirtland OH | OH | 6,811 | 2 | $ 15,000 |
| Lake County OH | OH | 229,623 | 2 | $ 25,000 |
| Lakewood OH | OH | 50,542 | 2 | $ 15,000 |
| Lancaster OH | OH | 39,844 | 2 | $ 15,000 |
| Lawrence County OH | OH | 60,681 | 2 | $ 15,000 |
| Lebanon OH | OH | 20,608 | 2 | $ 15,000 |
| Licking County OH | OH | 171,993 | 2 | $ 25,000 |
| Lima OH | OH | 37,291 | 2 | $ 15,000 |
| Lithopolis OH | OH | 1,443 | 2 | $ 15,000 |
| Lorain County OH | OH | 306,619 | 2 | $ 25,000 |
| Lorain OH | OH | 63,707 | 2 | $ 15,000 |
| Louisville OH | OH | 9,337 | 2 | $ 15,000 |
| Loveland OH | OH | 12,715 | 2 | $ 15,000 |
| Lowellville OH | OH | 1,110 | 2 | $ 15,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Lucas County OH | OH | 432,783 | 2 | $ 25,000 |
| Lyndhurst OH | OH | 13,637 | 2 | $ 15,000 |
| Macedonia OH | OH | 11,892 | 2 | $ 15,000 |
| Mahoning County OH | OH | 230,375 | 2 | $ 25,000 |
| Mansfield OH | OH | 46,709 | 2 | $ 15,000 |
| Maple Heights OH | OH | 22,545 | 2 | $ 15,000 |
| Marble Cliff OH | OH | 676 | 2 | $ 15,000 |
| Marietta OH | OH | 13,594 | 2 | $ 15,000 |
| Marion OH | OH | 36,373 | 2 | $ 15,000 |
| Martins Ferry OH | OH | 6,722 | 2 | $ 15,000 |
| Marysville OH | OH | 23,488 | 2 | $ 15,000 |
| Mason OH | OH | 32,928 | 2 | $ 15,000 |
| Massillon OH | OH | 32,310 | 2 | $ 15,000 |
| Maumee OH | OH | 13,858 | 2 | $ 15,000 |
| Medina County OH | OH | 176,901 | 2 | $ 25,000 |
| Medina OH | OH | 26,215 | 2 | $ 15,000 |
| Mentor OH | OH | 46,900 | 2 | $ 15,000 |
| Mentor-on-the-Lake OH | OH | 7,386 | 2 | $ 15,000 |
| Miami County OH | OH | 104,587 | 2 | $ 25,000 |
| Miamisburg OH | OH | 19,964 | 2 | $ 15,000 |
| Middleburg Heights OH | OH | 15,660 | 2 | $ 15,000 |
| Middletown OH | OH | 48,885 | 2 | $ 15,000 |
| Milford OH | OH | 6,884 | 2 | $ 15,000 |
| Monroe OH | OH | 13,506 | 2 | $ 15,000 |
| Montgomery County OH | OH | 531,863 | 2 | $ 25,000 |
| Montgomery OH | OH | 10,672 | 2 | $ 15,000 |
| Moraine OH | OH | 6,448 | 2 | $ 15,000 |
| Mount Healthy | OH | 6,073 | 2 | $ 15,000 |
| Munroe Falls OH | OH | 5,059 | 2 | $ 15,000 |
| Navarre OH | OH | 1,877 | 2 | $ 15,000 |
| New Franklin OH | OH | 14,159 | 2 | $ 15,000 |
| New Middletown OH | OH | 1,578 | 2 | $ 15,000 |
| New Philadelphia OH | OH | 17,462 | 2 | $ 15,000 |
| Newark OH | OH | 48,944 | 2 | $ 15,000 |
| Newburgh Heights OH | OH | 2,094 | 2 | $ 15,000 |
| Newton Falls OH | OH | 4,566 | 2 | $ 15,000 |
| Niles OH | OH | 18,355 | 2 | $ 15,000 |
| North Canton OH | OH | 17,369 | 2 | $ 15,000 |
| North College Hill OH | OH | 9,316 | 2 | $ 15,000 |
| North Olmsted OH | OH | 31,911 | 2 | $ 15,000 |
| North Randall OH | OH | 1,005 | 2 | $ 15,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| North Ridgeville OH | OH | 33,028 | 2 | $ 15,000 |
| North Royalton OH | OH | 30,347 | 2 | $ 15,000 |
| Northwood OH | OH | 5,380 | 2 | $ 15,000 |
| Norton OH | OH | 12,048 | 2 | $ 15,000 |
| Norwood OH | OH | 19,917 | 2 | $ 15,000 |
| Oakwood OH | OH | 9,015 | 2 | $ 15,000 |
| Oakwood OH | OH | 3,685 | 2 | $ 15,000 |
| Oberlin OH | OH | 8,327 | 2 | $ 15,000 |
| Obetz OH | OH | 4,886 | 2 | $ 15,000 |
| Olmsted Falls OH | OH | 8,931 | 2 | $ 15,000 |
| Ontario OH | OH | 6,088 | 2 | $ 15,000 |
| Orange OH | OH | 3,283 | 2 | $ 15,000 |
| Oregon OH | OH | 20,019 | 2 | $ 15,000 |
| Ottawa County OH | OH | 40,486 | 2 | $ 15,000 |
| Ottawa Hills OH | OH | 4,442 | 2 | $ 15,000 |
| Painesville OH | OH | 19,791 | 2 | $ 15,000 |
| Parma Heights OH | OH | 20,178 | 2 | $ 15,000 |
| Parma OH | OH | 79,646 | 2 | $ 15,000 |
| Pataskala OH | OH | 15,436 | 2 | $ 15,000 |
| Perrysburg OH | OH | 21,421 | 2 | $ 15,000 |
| Pickerington OH | OH | 20,047 | 2 | $ 15,000 |
| Piqua OH | OH | 20,887 | 2 | $ 15,000 |
| Portage County OH | OH | 162,595 | 2 | $ 25,000 |
| Portsmouth OH | OH | 20,363 | 2 | $ 15,000 |
| Powell OH | OH | 12,809 | 2 | $ 15,000 |
| Ravenna OH | OH | 11,531 | 2 | $ 15,000 |
| Reading OH | OH | 10,297 | 2 | $ 15,000 |
| Richland County OH | OH | 121,280 | 2 | $ 25,000 |
| Richmond Heights OH | OH | 10,451 | 2 | $ 15,000 |
| Rittman OH | OH | 6,583 | 2 | $ 15,000 |
| Riverlea OH | OH | 567 | 2 | $ 15,000 |
| Riverside OH | OH | 25,058 | 2 | $ 15,000 |
| Rocky River OH | OH | 20,330 | 2 | $ 15,000 |
| Rossford OH | OH | 6,511 | 2 | $ 15,000 |
| Salem OH | OH | 11,879 | 2 | $ 15,000 |
| Sandusky OH | OH | 24,982 | 2 | $ 15,000 |
| Seven Hills OH | OH | 11,688 | 2 | $ 15,000 |
| Shaker Heights OH | OH | 27,635 | 2 | $ 15,000 |
| Sharonville OH | OH | 13,817 | 2 | $ 15,000 |
| Shawnee Hills OH | OH | 773 | 2 | $ 15,000 |
| Sheffield Lake OH | OH | 9,000 | 2 | $ 15,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Sheffield OH | OH | 4,087 | 2 | $ 15,000 |
| Sidney OH | OH | 20,613 | 2 | $ 15,000 |
| Silverton OH | OH | 4,765 | 2 | $ 15,000 |
| Solon OH | OH | 23,083 | 2 | $ 15,000 |
| South Euclid OH | OH | 21,721 | 2 | $ 15,000 |
| South Point OH | OH | 3,903 | 2 | $ 15,000 |
| Springboro OH | OH | 18,402 | 2 | $ 15,000 |
| Springdale OH | OH | 11,229 | 2 | $ 15,000 |
| Springfield OH | OH | 58,893 | 2 | $ 15,000 |
| St. Bernard OH | OH | 4,370 | 2 | $ 15,000 |
| Stark County OH | OH | 373,449 | 2 | $ 25,000 |
| Steubenville OH | OH | 18,059 | 2 | $ 15,000 |
| Stow OH | OH | 34,733 | 2 | $ 15,000 |
| Streetsboro OH | OH | 14,713 | 2 | $ 15,000 |
| Strongsville OH | OH | 44,748 | 2 | $ 15,000 |
| Struthers OH | OH | 10,308 | 2 | $ 15,000 |
| Summit County OH | OH | 541,646 | 2 | $ 25,000 |
| Swanton OH | OH | 3,830 | 2 | $ 15,000 |
| Sylvania OH | OH | 18,887 | 2 | $ 15,000 |
| Tallmadge OH | OH | 17,560 | 2 | $ 15,000 |
| The Village of Indian Hill OH | OH | 5,865 | 2 | $ 15,000 |
| Tiffin OH | OH | 17,547 | 2 | $ 15,000 |
| Tipp City OH | OH | 9,898 | 2 | $ 15,000 |
| Toledo OH | OH | 278,780 | 1 | $ 30,000 |
| Toronto OH | OH | 5,063 | 2 | $ 15,000 |
| Trenton OH | OH | 12,769 | 2 | $ 15,000 |
| Trotwood OH | OH | 24,350 | 2 | $ 15,000 |
| Troy OH | OH | 25,735 | 2 | $ 15,000 |
| Trumbull County OH | OH | 201,709 | 2 | $ 25,000 |
| Twinsburg OH | OH | 18,871 | 2 | $ 15,000 |
| Union OH | OH | 6,610 | 2 | $ 15,000 |
| University Heights OH | OH | 13,167 | 2 | $ 15,000 |
| Upper Arlington OH | OH | 35,239 | 2 | $ 15,000 |
| Urbana OH | OH | 11,388 | 2 | $ 15,000 |
| Valley View OH | OH | 2,007 | 2 | $ 15,000 |
| Valleyview OH | OH | 639 | 2 | $ 15,000 |
| Vandalia OH | OH | 15,064 | 2 | $ 15,000 |
| Wadsworth OH | OH | 23,097 | 2 | $ 15,000 |
| Walton Hills OH | OH | 2,298 | 2 | $ 15,000 |
| Warren County OH | OH | 226,582 | 2 | $ 25,000 |
| Warren OH | OH | 39,811 | 2 | $ 15,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Warrensville Heights OH | OH | 13,269 | 2 | $ 15,000 |
| Washington Court House OH | OH | 14,145 | 2 | $ 15,000 |
| Waterville OH | OH | 5,481 | 2 | $ 15,000 |
| Wayne County OH | OH | 116,670 | 2 | $ 25,000 |
| West Carrollton OH | OH | 12,941 | 2 | $ 15,000 |
| Westlake OH | OH | 32,377 | 2 | $ 15,000 |
| Wickliffe OH | OH | 12,723 | 2 | $ 15,000 |
| Willoughby Hills OH | OH | 9,510 | 2 | $ 15,000 |
| Willoughby OH | OH | 22,863 | 2 | $ 15,000 |
| Willowick OH | OH | 14,129 | 2 | $ 15,000 |
| Wood County OH | OH | 129,808 | 2 | $ 25,000 |
| Woodlawn OH | OH | 3,304 | 2 | $ 15,000 |
| Worthington OH | OH | 14,629 | 2 | $ 15,000 |
| Wyoming OH | OH | 8,530 | 2 | $ 15,000 |
| Xenia OH | OH | 26,290 | 2 | $ 15,000 |
| Youngstown OH | OH | 64,358 | 2 | $ 15,000 |
| Zanesville OH | OH | 25,348 | 2 | $ 15,000 |
| Albany OR | OR | 52,689 | 2 | $ 15,000 |
| Benton County OR | OR | 89,743 | 2 | $ 15,000 |
| Clackamas County OR | OR | 406,794 | 1 | $ 30,000 |
| Fairview OR | OR | 9,361 | 1 | $ 20,000 |
| Gladstone OR | OR | 12,078 | 1 | $ 20,000 |
| Gresham OR | OR | 111,813 | 1 | $ 30,000 |
| Happy Valley OR | OR | 19,357 | 1 | $ 20,000 |
| Keizer OR | OR | 38,765 | 2 | $ 15,000 |
| Lake Oswego OR | OR | 38,658 | 1 | $ 20,000 |
| Linn County OR | OR | 122,730 | 2 | $ 25,000 |
| Marion County OR | OR | 335,816 | 2 | $ 25,000 |
| Millersburg OR | OR | 1,672 | 2 | $ 15,000 |
| Milwaukie OR | OR | 21,013 | 1 | $ 20,000 |
| Multnomah County OR | OR | 803,741 | 1 | $ 30,000 |
| Oregon City OR | OR | 36,027 | 1 | $ 20,000 |
| Polk County OR | OR | 81,468 | 2 | $ 15,000 |
| Port of Portland | OR | #N/A | 1 | $ 30,000 |
| Portland OR | OR | 643,136 | 1 | $ 30,000 |
| Rivergrove OR | OR | 369 | 1 | $ 20,000 |
| Salem OR | OR | 166,599 | 1 | $ 30,000 |
| Troutdale OR | OR | 16,693 | 2 | $ 15,000 |
| West Linn OR | OR | 26,634 | 1 | $ 20,000 |
| Wilsonville OR | OR | 23,670 | 1 | $ 20,000 |
| Aldan PA | PA | 4,158 | 2 | $ 15,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Avalon PA | PA | 4,617 | 2 | $ 15,000 |
| Avoca PA | PA | 2,623 | 2 | $ 15,000 |
| Avondale PA | PA | 1,399 | 2 | $ 15,000 |
| Baldwin Township PA | PA | 1,934 | 2 | $ 15,000 |
| Bellevue PA | PA | 8,204 | 2 | $ 15,000 |
| Ben Avon Heights PA | PA | 367 | 2 | $ 15,000 |
| Ben Avon PA | PA | 1,766 | 2 | $ 15,000 |
| Berks County PA | PA | 415,748 | 2 | $ 25,000 |
| Berwick PA | PA | 10,159 | 2 | $ 15,000 |
| Big Beaver PA | PA | 1,901 | 2 | $ 15,000 |
| Birdsboro PA | PA | 5,125 | 2 | $ 15,000 |
| Briar Creek PA | PA | 684 | 2 | $ 15,000 |
| Bridgeport PA | PA | 4,575 | 2 | $ 15,000 |
| Bridgeville PA | PA | 5,053 | 2 | $ 15,000 |
| Bristol PA | PA | 9,609 | 2 | $ 15,000 |
| Bristol Township PA | PA | 53,751 | 2 | $ 15,000 |
| Brookhaven PA | PA | 8,041 | 2 | $ 15,000 |
| Bryn Athyn PA | PA | 1,392 | 2 | $ 15,000 |
| Bucks County PA | PA | 625,925 | 2 | $ 25,000 |
| Camp Hill PA | PA | 7,918 | 2 | $ 15,000 |
| Canonsburg PA | PA | 8,867 | 2 | $ 15,000 |
| Carnegie PA | PA | 7,936 | 2 | $ 15,000 |
| Castle Shannon PA | PA | 8,215 | 2 | $ 15,000 |
| Catawissa PA | PA | 1,500 | 2 | $ 15,000 |
| Centerport PA | PA | 359 | 2 | $ 15,000 |
| Chalfont PA | PA | 4,046 | 2 | $ 15,000 |
| Chester County PA | PA | 516,813 | 2 | $ 25,000 |
| Chester Heights PA | PA | 2,615 | 2 | $ 15,000 |
| Chester PA | PA | 33,973 | 2 | $ 15,000 |
| Chester Township PA | PA | 4,084 | 2 | $ 15,000 |
| Clifton Heights PA | PA | 6,695 | 2 | $ 15,000 |
| Collingdale PA | PA | 8,791 | 2 | $ 15,000 |
| Colwyn PA | PA | 2,552 | 2 | $ 15,000 |
| Conshohocken PA | PA | 8,032 | 2 | $ 15,000 |
| Coraopolis PA | PA | 5,577 | 2 | $ 15,000 |
| Courtdale PA | PA | 725 | 2 | $ 15,000 |
| Cressona PA | PA | 1,614 | 2 | $ 15,000 |
| Danville PA | PA | 4,603 | 2 | $ 15,000 |
| Darby PA | PA | 10,697 | 2 | $ 15,000 |
| Darby Township PA | PA | 9,276 | 2 | $ 15,000 |
| Darlington PA | PA | 242 | 2 | $ 15,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Dauphin County PA | PA | 274,266 | 2 | $ 25,000 |
| Delaware County PA | PA | 563,490 | 2 | $ 25,000 |
| Delaware Water Gap PA | PA | 715 | 2 | $ 15,000 |
| Downingtown PA | PA | 7,928 | 2 | $ 15,000 |
| Doylestown PA | PA | 8,300 | 2 | $ 15,000 |
| Dupont PA | PA | 2,684 | 2 | $ 15,000 |
| Duryea PA | PA | 4,861 | 2 | $ 15,000 |
| East Lansdowne PA | PA | 2,671 | 2 | $ 15,000 |
| Easton PA | PA | 27,051 | 2 | $ 15,000 |
| Eddystone PA | PA | 2,410 | 2 | $ 15,000 |
| Edwardsville PA | PA | 4,719 | 2 | $ 15,000 |
| Emsworth PA | PA | 2,402 | 2 | $ 15,000 |
| Erie PA | PA | 98,239 | 2 | $ 15,000 |
| Exeter PA | PA | 5,594 | 2 | $ 15,000 |
| Exeter Township PA | PA | 25,724 | 2 | $ 15,000 |
| Folcroft PA | PA | 6,627 | 2 | $ 15,000 |
| Forty Fort PA | PA | 4,114 | 2 | $ 15,000 |
| Franklin Park PA | PA | 14,439 | 2 | $ 15,000 |
| Glenfield PA | PA | 210 | 2 | $ 15,000 |
| Glenolden PA | PA | 7,158 | 2 | $ 15,000 |
| Great Bend PA | PA | 684 | 2 | $ 15,000 |
| Green Tree PA | PA | 4,913 | 2 | $ 15,000 |
| Hallstead PA | PA | 1,239 | 2 | $ 15,000 |
| Hamburg PA | PA | 4,354 | 2 | $ 15,000 |
| Harrisburg PA | PA | 49,172 | 2 | $ 15,000 |
| Hatboro PA | PA | 7,432 | 2 | $ 15,000 |
| Heidelberg PA | PA | 1,226 | 2 | $ 15,000 |
| Horsham Township PA | PA | 26,503 | 2 | $ 15,000 |
| Hughestown PA | PA | 1,377 | 2 | $ 15,000 |
| Hulmeville PA | PA | 993 | 2 | $ 15,000 |
| Ingram PA | PA | 3,268 | 2 | $ 15,000 |
| Ivyland PA | PA | 1,042 | 2 | $ 15,000 |
| Jenkintown PA | PA | 4,440 | 2 | $ 15,000 |
| Kenhorst PA | PA | 2,869 | 2 | $ 15,000 |
| Kennett Square PA | PA | 6,160 | 2 | $ 15,000 |
| Kingston PA | PA | 12,891 | 2 | $ 15,000 |
| Kingston Township PA | PA | 6,895 | 2 | $ 15,000 |
| Laflin PA | PA | 1,441 | 2 | $ 15,000 |
| Lake City PA | PA | 2,952 | 2 | $ 15,000 |
| Langhorne Manor PA | PA | 1,430 | 2 | $ 15,000 |
| Langhorne PA | PA | 1,592 | 2 | $ 15,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Lansdowne PA | PA | 10,642 | 2 | $ 15,000 |
| Larksville PA | PA | 4,403 | 2 | $ 15,000 |
| Laureldale PA | PA | 3,895 | 2 | $ 15,000 |
| Lawrence Park Township PA | PA | 3,850 | 2 | $ 15,000 |
| Leesport PA | PA | 1,886 | 2 | $ 15,000 |
| Luzerne County PA | PA | 317,018 | 2 | $ 25,000 |
| Malvern PA | PA | 3,428 | 2 | $ 15,000 |
| Marcus Hook PA | PA | 2,402 | 2 | $ 15,000 |
| McDonald PA | PA | 2,086 | 2 | $ 15,000 |
| Mechanicsburg PA | PA | 8,995 | 2 | $ 15,000 |
| Media PA | PA | 5,356 | 2 | $ 15,000 |
| Midway PA | PA | 885 | 2 | $ 15,000 |
| Milford Township PA | PA | 10,073 | 2 | $ 15,000 |
| Millbourne PA | PA | 1,161 | 2 | $ 15,000 |
| Montgomery County PA | PA | 820,084 | 2 | $ 25,000 |
| Moosic PA | PA | 5,744 | 2 | $ 15,000 |
| Morrisville PA | PA | 8,583 | 2 | $ 15,000 |
| Morton PA | PA | 2,667 | 2 | $ 15,000 |
| Narberth PA | PA | 4,353 | 2 | $ 15,000 |
| Nescopeck PA | PA | 1,545 | 2 | $ 15,000 |
| New Britain PA | PA | 2,963 | 2 | $ 15,000 |
| New Castle  PA | PA | 24,060 | 2 | $ 15,000 |
| New Hope PA | PA | 2,497 | 2 | $ 15,000 |
| Newtown PA | PA | 2,244 | 2 | $ 15,000 |
| Norristown PA | PA | 34,511 | 2 | $ 15,000 |
| Northampton County PA | PA | 301,364 | 2 | $ 25,000 |
| Norwood PA | PA | 5,893 | 2 | $ 15,000 |
| Old Forge PA | PA | 7,990 | 2 | $ 15,000 |
| Parkside PA | PA | 2,327 | 2 | $ 15,000 |
| Penndel PA | PA | 2,188 | 2 | $ 15,000 |
| Pennsbury Village PA | PA | 664 | 2 | $ 15,000 |
| Philadelphia PA | PA | 1,576,390 | 1 | $ 30,000 |
| Phoenixville PA | PA | 16,945 | 2 | $ 15,000 |
| Pittston Township PA | PA | 3,378 | 2 | $ 15,000 |
| Plymouth PA | PA | 5,814 | 2 | $ 15,000 |
| Plymouth Township PA | PA | 17,594 | 2 | $ 15,000 |
| Port Clinton PA | PA | 313 | 2 | $ 15,000 |
| Pottstown PA | PA | 22,703 | 2 | $ 15,000 |
| Pottsville PA | PA | 14,340 | 2 | $ 15,000 |
| Pringle PA | PA | 958 | 2 | $ 15,000 |
| Prospect Park PA | PA | 6,488 | 2 | $ 15,000 |

**Exhibit D-1**
**Page 1147**

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Reading PA | PA | 88,145 | 2 | $ 15,000 |
| Ridley Park PA | PA | 7,039 | 2 | $ 15,000 |
| Riverside PA | PA | 1,890 | 2 | $ 15,000 |
| Rockledge PA | PA | 2,541 | 2 | $ 15,000 |
| Rose Valley PA | PA | 948 | 2 | $ 15,000 |
| Rosslyn Farms PA | PA | 420 | 2 | $ 15,000 |
| Royersford PA | PA | 4,776 | 2 | $ 15,000 |
| Rutledge PA | PA | 798 | 2 | $ 15,000 |
| Sewickley Hills PA | PA | 726 | 2 | $ 15,000 |
| Sharon Hill PA | PA | 5,685 | 2 | $ 15,000 |
| Shillington PA | PA | 5,289 | 2 | $ 15,000 |
| Shoemakersville PA | PA | 1,378 | 2 | $ 15,000 |
| Sinking Spring PA | PA | 4,091 | 2 | $ 15,000 |
| Sugar Notch PA | PA | 967 | 2 | $ 15,000 |
| Swarthmore PA | PA | 6,249 | 2 | $ 15,000 |
| Swoyersville PA | PA | 4,955 | 2 | $ 15,000 |
| Taylor PA | PA | 5,980 | 2 | $ 15,000 |
| Thornburg PA | PA | 445 | 2 | $ 15,000 |
| Trainer PA | PA | 1,846 | 2 | $ 15,000 |
| Trappe PA | PA | 3,526 | 2 | $ 15,000 |
| Tullytown PA | PA | 1,931 | 2 | $ 15,000 |
| Upland PA | PA | 3,309 | 2 | $ 15,000 |
| Upper St. Clair Township PA | PA | 19,743 | 2 | $ 15,000 |
| Warrior Run PA | PA | 575 | 2 | $ 15,000 |
| West Chester PA | PA | 20,021 | 2 | $ 15,000 |
| West Conshohocken PA | PA | 1,394 | 2 | $ 15,000 |
| West Grove PA | PA | 2,850 | 2 | $ 15,000 |
| West Pittston PA | PA | 4,764 | 2 | $ 15,000 |
| West Reading PA | PA | 4,201 | 2 | $ 15,000 |
| West View PA | PA | 6,641 | 2 | $ 15,000 |
| West Wyoming PA | PA | 2,681 | 2 | $ 15,000 |
| Wormleysburg PA | PA | 3,073 | 2 | $ 15,000 |
| Wyoming PA | PA | 3,019 | 2 | $ 15,000 |
| Wyomissing PA | PA | 10,432 | 2 | $ 15,000 |
| Yardley PA | PA | 2,470 | 2 | $ 15,000 |
| Yatesville PA | PA | 606 | 2 | $ 15,000 |
| Yeadon PA | PA | 11,494 | 2 | $ 15,000 |
| Central Falls RI | RI | 19,480 | 2 | $ 15,000 |
| Cranston RI | RI | 81,188 | 2 | $ 15,000 |
| East Providence RI | RI | 47,492 | 2 | $ 15,000 |
| Pawtucket RI | RI | 71,798 | 2 | $ 15,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Providence RI | RI | 179,720 | 2 | $ 25,000 |
| Warwick RI | RI | 80,977 | 2 | $ 15,000 |
| Woonsocket RI | RI | 41,567 | 2 | $ 15,000 |
| Laurens County SC | SC | 66,656 | 2 | $ 15,000 |
| Pickens County SC | SC | 123,042 | 2 | $ 25,000 |
| Alcoa TN | TN | 9,690 | 2 | $ 15,000 |
| Anderson County TN | TN | 75,583 | 2 | $ 15,000 |
| Bartlett TN | TN | 58,853 | 2 | $ 15,000 |
| Blount County TN | TN | 128,259 | 2 | $ 25,000 |
| Bristol TN | TN | 26,968 | 2 | $ 15,000 |
| Chattanooga TN | TN | 177,104 | 1 | $ 30,000 |
| Farragut TN | TN | 22,210 | 2 | $ 15,000 |
| Hamilton County TN | TN | 357,858 | 2 | $ 25,000 |
| Knox County TN | TN | 455,650 | 2 | $ 25,000 |
| Knoxville TN | TN | 185,193 | 1 | $ 30,000 |
| Lenoir City TN | TN | 9,077 | 2 | $ 15,000 |
| Loudon County TN | TN | 51,348 | 2 | $ 15,000 |
| Marion County TN | TN | 28,351 | 2 | $ 15,000 |
| Maryville TN | TN | 28,448 | 2 | $ 15,000 |
| Memphis TN | TN | 653,184 | 1 | $ 30,000 |
| Monroe County TN | TN | 45,879 | 2 | $ 15,000 |
| Oak Ridge TN | TN | 28,956 | 2 | $ 15,000 |
| Portland TN | TN | 12,553 | 2 | $ 15,000 |
| Roane County TN | TN | 52,862 | 2 | $ 15,000 |
| Shelby County TN | TN | 936,759 | 2 | $ 25,000 |
| Signal Mountain TN | TN | 8,531 | 2 | $ 15,000 |
| Sumner County TN | TN | 179,143 | 2 | $ 25,000 |
| Alamo TX | TX | 19,596 | 2 | $ 15,000 |
| Alton TX | TX | 16,810 | 2 | $ 15,000 |
| Alvin TX | TX | 26,210 | 2 | $ 15,000 |
| Angleton TX | TX | 19,381 | 2 | $ 15,000 |
| Arcola TX | TX | 2,280 | 2 | $ 15,000 |
| Arlington TX | TX | 394,780 | 1 | $ 30,000 |
| Balch Springs TX | TX | 25,270 | 2 | $ 15,000 |
| Baytown TX | TX | 76,544 | 2 | $ 15,000 |
| Bedford TX | TX | 49,554 | 2 | $ 15,000 |
| Bellaire TX | TX | 18,824 | 2 | $ 15,000 |
| Benbrook TX | TX | 22,934 | 2 | $ 15,000 |
| Bexar County TX | TX | 1,929,530 | 2 | $ 25,000 |
| Blue Mound TX | TX | 2,492 | 2 | $ 15,000 |
| Brazoria County TX | TX | 353,778 | 2 | $ 25,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Cameron County TX | TX | 422,137 | 2 | $ 25,000 |
| Chambers County TX | TX | 40,247 | 2 | $ 15,000 |
| Clear Lake Shores | TX | 1,190 | 2 | $ 15,000 |
| Clute TX | TX | 11,525 | 2 | $ 15,000 |
| Cockrell Hill TX | TX | 4,276 | 2 | $ 15,000 |
| Colleyville TX | TX | 26,186 | 2 | $ 15,000 |
| Cove TX | TX | 519 | 2 | $ 15,000 |
| Dallas County TX | TX | 2,592,844 | 2 | $ 25,000 |
| Dallas TX | TX | 1,324,477 | 1 | $ 30,000 |
| Dalworthington Gardens TX | TX | 2,388 | 2 | $ 15,000 |
| Deer Park TX | TX | 34,034 | 2 | $ 15,000 |
| Dickinson TX | TX | 20,563 | 2 | $ 15,000 |
| Donna TX | TX | 16,617 | 2 | $ 15,000 |
| Edcouch TX | TX | 3,328 | 2 | $ 15,000 |
| Edinburg TX | TX | 93,053 | 2 | $ 15,000 |
| Euless TX | TX | 54,902 | 2 | $ 15,000 |
| Fort Bend County TX | TX | 743,303 | 2 | $ 25,000 |
| Fort Worth TX | TX | 856,902 | 1 | $ 30,000 |
| Freeport TX | TX | 12,050 | 2 | $ 15,000 |
| Friendswood TX | TX | 39,411 | 2 | $ 15,000 |
| Galena Park TX | TX | 11,097 | 2 | $ 15,000 |
| Galveston County TX | TX | 328,822 | 2 | $ 25,000 |
| Galveston TX | TX | 50,238 | 2 | $ 15,000 |
| Grand Prairie TX | TX | 192,300 | 2 | $ 25,000 |
| Haltom City TX | TX | 44,485 | 2 | $ 15,000 |
| Harlingen TX | TX | 65,289 | 2 | $ 15,000 |
| Harris County TX | TX | 4,629,189 | 1 | $ 30,000 |
| Helotes TX | TX | 8,781 | 2 | $ 15,000 |
| Hidalgo County TX | TX | 850,798 | 2 | $ 25,000 |
| Hidalgo TX | TX | 13,774 | 2 | $ 15,000 |
| Hitchcock TX | TX | 7,824 | 2 | $ 15,000 |
| Houston TX | TX | 2,309,752 | 1 | $ 30,000 |
| Hurst TX | TX | 39,164 | 2 | $ 15,000 |
| Hutchins TX | TX | 5,622 | 2 | $ 15,000 |
| Irving TX | TX | 240,086 | 1 | $ 30,000 |
| Jacinto City TX | TX | 10,754 | 2 | $ 15,000 |
| Kemah TX | TX | 2,001 | 2 | $ 15,000 |
| Kennedale TX | TX | 7,931 | 2 | $ 15,000 |
| La Feria TX | TX | 7,133 | 2 | $ 15,000 |
| La Joya TX | TX | 4,269 | 2 | $ 15,000 |
| La Marque TX | TX | 16,374 | 2 | $ 15,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| La Porte TX | TX | 35,477 | 2 | $ 15,000 |
| Lake Jackson TX | TX | 27,268 | 2 | $ 15,000 |
| Lake Worth TX | TX | 4,973 | 2 | $ 15,000 |
| Lancaster TX | TX | 39,192 | 2 | $ 15,000 |
| League City TX | TX | 101,800 | 2 | $ 25,000 |
| Leon Valley TX | TX | 11,373 | 2 | $ 15,000 |
| Mansfield TX | TX | 66,217 | 2 | $ 15,000 |
| McAllen TX | TX | 142,418 | 2 | $ 25,000 |
| Mercedes TX | TX | 16,625 | 2 | $ 15,000 |
| Mesquite TX | TX | 139,824 | 1 | $ 30,000 |
| Mission TX | TX | 83,788 | 2 | $ 15,000 |
| Missouri City TX | TX | 74,190 | 2 | $ 15,000 |
| Mont Belvieu TX | TX | 5,568 | 2 | $ 15,000 |
| Nassau Bay TX | TX | 4,084 | 2 | $ 15,000 |
| North Richland Hills TX | TX | 69,999 | 2 | $ 15,000 |
| Palmhurst TX | TX | 2,719 | 2 | $ 15,000 |
| Palmview TX | TX | 5,756 | 2 | $ 15,000 |
| Pantego TX | TX | 2,549 | 2 | $ 15,000 |
| Pasadena TX | TX | 154,632 | 2 | $ 25,000 |
| Pearland TX | TX | 116,332 | 2 | $ 25,000 |
| Pharr TX | TX | 77,846 | 2 | $ 15,000 |
| Richland Hills TX | TX | 8,093 | 2 | $ 15,000 |
| Richwood TX | TX | 3,883 | 2 | $ 15,000 |
| River Oaks TX | TX | 7,706 | 2 | $ 15,000 |
| Saginaw TX | TX | 22,884 | 2 | $ 15,000 |
| San Antonio TX | TX | 1,488,512 | 1 | $ 30,000 |
| San Benito TX | TX | 24,524 | 2 | $ 15,000 |
| San Juan TX | TX | 36,835 | 2 | $ 15,000 |
| Sansom Park TX | TX | 4,880 | 2 | $ 15,000 |
| Santa Fe TX | TX | 13,288 | 2 | $ 15,000 |
| Seabrook TX | TX | 13,768 | 2 | $ 15,000 |
| Seagoville TX | TX | 16,362 | 2 | $ 15,000 |
| Southside Place TX | TX | 1,848 | 2 | $ 15,000 |
| Stafford TX | TX | 18,478 | 2 | $ 15,000 |
| Tarrant County TX | TX | 2,024,925 | 2 | $ 25,000 |
| Taylor Lake Village TX | TX | 3,666 | 2 | $ 15,000 |
| Texas City TX | TX | 48,052 | 2 | $ 15,000 |
| Watauga TX | TX | 24,674 | 2 | $ 15,000 |
| Webster TX | TX | 11,144 | 2 | $ 15,000 |
| Weslaco TX | TX | 39,929 | 2 | $ 15,000 |
| West University Place TX | TX | 15,649 | 2 | $ 15,000 |

**Exhibit D-1**
**Page 1151**

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Westworth Village TX | TX | 2,673 | 2 | $    15,000 |
| White Settlement TX | TX | 17,235 | 2 | $    15,000 |
| Wilmer TX | TX | 4,083 | 2 | $    15,000 |
| American Fork UT | UT | 28,660 | 2 | $    15,000 |
| Bluffdale UT | UT | 11,717 | 2 | $    15,000 |
| Cedar Hills UT | UT | 10,301 | 2 | $    15,000 |
| Draper UT | UT | 47,084 | 2 | $    15,000 |
| Eagle Mountain UT | UT | 28,869 | 2 | $    15,000 |
| Highland UT | UT | 18,465 | 2 | $    15,000 |
| Lehi UT | UT | 61,675 | 2 | $    15,000 |
| Lindon UT | UT | 10,854 | 2 | $    15,000 |
| Orem UT | UT | 96,865 | 2 | $    15,000 |
| Pleasant Grove UT | UT | 38,485 | 2 | $    15,000 |
| Provo UT | UT | 116,573 | 2 | $    25,000 |
| Salt Lake County UT | UT | 1,120,684 | 2 | $    25,000 |
| Saratoga Springs UT | UT | 26,596 | 2 | $    15,000 |
| Spanish Fork UT | UT | 38,683 | 2 | $    15,000 |
| Springville UT | UT | 32,970 | 2 | $    15,000 |
| Utah County UT | UT | 590,082 | 2 | $    25,000 |
| Vineyard UT | UT | 4,143 | 2 | $    15,000 |
| Abingdon VA | VA | 8,034 | 2 | $    15,000 |
| Alexandria VA | VA | 157,045 | 2 | $    25,000 |
| Arlington County VA | VA | 231,582 | 1 | $    30,000 |
| Augusta County VA | VA | 74,793 | 2 | $    15,000 |
| Bristol VA | VA | 16,843 | 2 | $    15,000 |
| Chesapeake VA | VA | 237,591 | 1 | $    30,000 |
| Chesterfield County VA | VA | 338,414 | 1 | $    30,000 |
| Danville VA | VA | 41,641 | 2 | $    15,000 |
| Fairfax County VA | VA | 1,143,229 | 1 | $    30,000 |
| Fairfax VA | VA | 23,835 | 2 | $    15,000 |
| Falls Church VA | VA | 13,782 | 2 | $    15,000 |
| Fredericksburg VA | VA | 28,379 | 2 | $    15,000 |
| Hampton VA | VA | 135,238 | 1 | $    30,000 |
| Henrico County VA | VA | 325,589 | 1 | $    30,000 |
| Hopewell VA | VA | 22,553 | 2 | $    15,000 |
| James City County VA | VA | 73,994 | 2 | $    15,000 |
| Loudoun County VA | VA | 385,524 | 2 | $    25,000 |
| Lynchburg VA | VA | 80,038 | 2 | $    15,000 |
| Manassas Park VA | VA | 16,143 | 2 | $    15,000 |
| Manassas VA | VA | 41,435 | 2 | $    15,000 |
| Montgomery County VA | VA | 98,254 | 2 | $    15,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Newport News VA | VA | 180,179 | 1 | $ 30,000 |
| Norfolk VA | VA | 245,843 | 1 | $ 30,000 |
| Petersburg VA | VA | 31,698 | 2 | $ 15,000 |
| Poquoson VA | VA | 11,943 | 2 | $ 15,000 |
| Portsmouth VA | VA | 95,094 | 1 | $ 20,000 |
| Prince William County VA | VA | 457,023 | 1 | $ 30,000 |
| Radford VA | VA | 17,420 | 2 | $ 15,000 |
| Richmond  VA | VA | 204,451 | 2 | $ 25,000 |
| Roanoke County VA | VA | 93,371 | 2 | $ 15,000 |
| Roanoke VA | VA | 99,572 | 2 | $ 15,000 |
| Salem VA | VA | 25,438 | 2 | $ 15,000 |
| Stafford County VA | VA | 143,578 | 2 | $ 25,000 |
| Staunton VA | VA | 24,266 | 2 | $ 15,000 |
| Suffolk VA | VA | 89,322 | 2 | $ 15,000 |
| Vienna VA | VA | 16,482 | 2 | $ 15,000 |
| Vinton VA | VA | 8,043 | 2 | $ 15,000 |
| Virginia Beach VA | VA | 451,136 | 1 | $ 30,000 |
| York County VA | VA | 67,812 | 2 | $ 15,000 |
| Burlington VT | VT | 42,303 | 2 | $ 15,000 |
| Essex Junction VT | VT | 10,386 | 2 | $ 15,000 |
| South Burlington VT | VT | 18,921 | 2 | $ 15,000 |
| St. Albans VT | VT | 6,821 | 2 | $ 15,000 |
| Winooski VT | VT | 7,159 | 2 | $ 15,000 |
| Asotin County WA | WA | 22,275 | 2 | $ 15,000 |
| Auburn WA | WA | 78,660 | 2 | $ 15,000 |
| Bainbridge Island WA | WA | 24,165 | 2 | $ 15,000 |
| Bellevue WA | WA | 141,927 | 2 | $ 25,000 |
| Bellingham WA | WA | 87,038 | 2 | $ 15,000 |
| Benton County WA | WA | 193,652 | 2 | $ 25,000 |
| Bothell WA | WA | 44,818 | 2 | $ 15,000 |
| Bremerton WA | WA | 40,536 | 2 | $ 15,000 |
| Brier WA | WA | 6,814 | 2 | $ 15,000 |
| Burien WA | WA | 51,435 | 2 | $ 15,000 |
| Burlington WA | WA | 8,719 | 2 | $ 15,000 |
| Camas WA | WA | 22,586 | 2 | $ 15,000 |
| Centralia WA | WA | 16,859 | 2 | $ 15,000 |
| Chelan County WA | WA | 75,977 | 2 | $ 15,000 |
| Clark County WA | WA | 465,310 | 1 | $ 30,000 |
| Clarkston WA | WA | 7,344 | 2 | $ 15,000 |
| Clyde Hill WA | WA | 3,290 | 2 | $ 15,000 |
| Cowlitz County WA | WA | 104,826 | 2 | $ 25,000 |

**Exhibit D-1**
**Page 1153**

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Des Moines WA | WA | 31,379 | 2 | $ 15,000 |
| Douglas County WA | WA | 41,426 | 2 | $ 15,000 |
| DuPont WA | WA | 9,404 | 2 | $ 15,000 |
| East Wenatchee WA | WA | 13,894 | 2 | $ 15,000 |
| Edgewood WA | WA | 10,659 | 2 | $ 15,000 |
| Edmonds WA | WA | 41,757 | 2 | $ 15,000 |
| Ellensburg WA | WA | 19,763 | 2 | $ 15,000 |
| Federal Way WA | WA | 97,241 | 2 | $ 15,000 |
| Fife WA | WA | 10,063 | 2 | $ 15,000 |
| Franklin County WA | WA | 90,315 | 2 | $ 15,000 |
| Gig Harbor WA | WA | 9,493 | 2 | $ 15,000 |
| Grant County WA | WA | 94,512 | 2 | $ 15,000 |
| Kelso WA | WA | 11,976 | 2 | $ 15,000 |
| Kenmore WA | WA | 22,524 | 2 | $ 15,000 |
| Kennewick WA | WA | 80,153 | 2 | $ 15,000 |
| Kent WA | WA | 128,316 | 2 | $ 25,000 |
| King County WA | WA | 2,166,602 | 1 | $ 30,000 |
| Kirkland WA | WA | 88,062 | 2 | $ 15,000 |
| Kitsap County WA | WA | 263,283 | 2 | $ 25,000 |
| Lacey WA | WA | 47,366 | 2 | $ 15,000 |
| Lake Forest Park WA | WA | 13,362 | 2 | $ 15,000 |
| Lakewood WA | WA | 59,741 | 2 | $ 15,000 |
| Lewis County WA | WA | 76,622 | 2 | $ 15,000 |
| Longview WA | WA | 37,033 | 2 | $ 15,000 |
| Lynnwood WA | WA | 38,061 | 2 | $ 15,000 |
| Medina WA | WA | 3,266 | 2 | $ 15,000 |
| Mercer Island WA | WA | 25,618 | 2 | $ 15,000 |
| Milton WA | WA | 8,169 | 2 | $ 15,000 |
| Moses Lake WA | WA | 22,470 | 2 | $ 15,000 |
| Mount Vernon WA | WA | 34,506 | 2 | $ 15,000 |
| Mountlake Terrace WA | WA | 21,135 | 2 | $ 15,000 |
| Newcastle WA | WA | 11,599 | 2 | $ 15,000 |
| Normandy Park WA | WA | 6,700 | 2 | $ 15,000 |
| Olympia WA | WA | 50,728 | 2 | $ 15,000 |
| Pasco WA | WA | 71,618 | 2 | $ 15,000 |
| Pierce County WA | WA | 860,072 | 1 | $ 30,000 |
| Port of Olympia | WA | #N/A | 2 | $ 25,000 |
| Port of Seattle | WA | #N/A | 1 | $ 30,000 |
| Port of Tacoma | WA | #N/A | 1 | $ 30,000 |
| Port Orchard WA | WA | 13,833 | 2 | $ 15,000 |
| Poulsbo WA | WA | 10,308 | 2 | $ 15,000 |

**Exhibit D-1**
**Page 1154**

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Puyallup WA | WA | 40,344 | 2 | $ 15,000 |
| Redmond WA | WA | 62,863 | 2 | $ 15,000 |
| Renton WA | WA | 101,638 | 2 | $ 25,000 |
| Richland WA | WA | 54,742 | 2 | $ 15,000 |
| SeaTac WA | WA | 29,181 | 2 | $ 15,000 |
| Seattle WA | WA | 710,510 | 1 | $ 30,000 |
| Sedro-Woolley WA | WA | 11,495 | 2 | $ 15,000 |
| Selah WA | WA | 7,723 | 2 | $ 15,000 |
| Shoreline WA | WA | 55,751 | 2 | $ 15,000 |
| Skagit County WA | WA | 123,709 | 2 | $ 25,000 |
| Snohomish County WA | WA | 787,695 | 1 | $ 30,000 |
| Spokane County WA | WA | 497,143 | 2 | $ 25,000 |
| Spokane Valley WA | WA | 95,794 | 2 | $ 15,000 |
| Spokane WA | WA | 214,990 | 2 | $ 25,000 |
| Steilacoom WA | WA | 6,262 | 2 | $ 15,000 |
| Tacoma WA | WA | 210,268 | 1 | $ 30,000 |
| Thurston County WA | WA | 273,721 | 2 | $ 25,000 |
| Tukwila WA | WA | 20,217 | 2 | $ 15,000 |
| Tumwater WA | WA | 22,380 | 2 | $ 15,000 |
| Union Gap WA | WA | 6,154 | 2 | $ 15,000 |
| University Place WA | WA | 32,984 | 2 | $ 15,000 |
| Vancouver WA | WA | 178,627 | 2 | $ 25,000 |
| Walla Walla County WA | WA | 60,094 | 2 | $ 15,000 |
| Washougal WA | WA | 15,467 | 2 | $ 15,000 |
| Wenatchee WA | WA | 34,228 | 2 | $ 15,000 |
| West Richland WA | WA | 14,216 | 2 | $ 15,000 |
| Whatcom County WA | WA | 216,569 | 2 | $ 25,000 |
| Woodinville WA | WA | 12,054 | 2 | $ 15,000 |
| Yakima County WA | WA | 249,691 | 2 | $ 25,000 |
| Yakima WA | WA | 93,572 | 2 | $ 15,000 |
| Algoma WI | WI | 3,075 | 2 | $ 15,000 |
| Allouez WI | WI | 13,841 | 2 | $ 15,000 |
| Appleton WI | WI | 74,433 | 2 | $ 15,000 |
| Ashwaubenon WI | WI | 17,184 | 2 | $ 15,000 |
| Bayside WI | WI | 4,410 | 2 | $ 15,000 |
| Bellevue WI | WI | 15,570 | 2 | $ 15,000 |
| Beloit WI | WI | 36,691 | 2 | $ 15,000 |
| Big Bend WI | WI | 1,315 | 2 | $ 15,000 |
| Brookfield  WI | WI | 39,200 | 1 | $ 20,000 |
| Brown County WI | WI | 259,546 | 2 | $ 25,000 |
| Brown Deer WI | WI | 12,051 | 2 | $ 15,000 |

**Exhibit D-1**
**Page 1155**

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Burlington WI | WI | 10,658 | 2 | $ 15,000 |
| Butler WI | WI | 1,821 | 2 | $ 15,000 |
| Caledonia WI | WI | 24,841 | 2 | $ 15,000 |
| Calumet County WI | WI | 49,600 | 2 | $ 15,000 |
| Cedarburg WI | WI | 11,503 | 2 | $ 15,000 |
| Chippewa County WI | WI | 63,526 | 2 | $ 15,000 |
| Chippewa Falls WI | WI | 14,003 | 2 | $ 15,000 |
| Combined Locks WI | WI | 3,577 | 2 | $ 15,000 |
| Cudahy WI | WI | 18,980 | 2 | $ 15,000 |
| Dane County WI | WI | 530,885 | 2 | $ 25,000 |
| De Pere WI | WI | 24,850 | 2 | $ 15,000 |
| Delafield WI | WI | 7,502 | 2 | $ 15,000 |
| Douglas County WI | WI | 43,351 | 2 | $ 15,000 |
| Eau Claire County WI | WI | 102,941 | 2 | $ 25,000 |
| Eau Claire WI | WI | 68,276 | 2 | $ 15,000 |
| Eden WI | WI | 874 | 2 | $ 15,000 |
| Elmwood Park WI | WI | 506 | 2 | $ 15,000 |
| Fitchburg WI | WI | 28,814 | 1 | $ 20,000 |
| Fond du Lac County WI | WI | 102,201 | 2 | $ 25,000 |
| Fond du Lac WI | WI | 42,853 | 2 | $ 15,000 |
| Fox Point WI | WI | 6,705 | 2 | $ 15,000 |
| Franklin WI | WI | 36,262 | 2 | $ 15,000 |
| Glendale WI | WI | 13,078 | 2 | $ 15,000 |
| Grafton WI | WI | 11,583 | 2 | $ 15,000 |
| Green Bay WI | WI | 104,719 | 2 | $ 25,000 |
| Greendale WI | WI | 14,256 | 2 | $ 15,000 |
| Greenfield WI | WI | 36,943 | 1 | $ 20,000 |
| Hobart WI | WI | 8,555 | 2 | $ 15,000 |
| Holmen WI | WI | 9,843 | 2 | $ 15,000 |
| Howard WI | WI | 19,318 | 2 | $ 15,000 |
| Howards Grove WI | WI | 3,245 | 2 | $ 15,000 |
| Hudson WI | WI | 13,605 | 2 | $ 15,000 |
| Janesville WI | WI | 64,029 | 2 | $ 15,000 |
| Jefferson County WI | WI | 84,485 | 2 | $ 15,000 |
| Kaukauna WI | WI | 15,941 | 2 | $ 15,000 |
| Kenosha County WI | WI | 167,954 | 2 | $ 25,000 |
| Kenosha WI | WI | 99,485 | 2 | $ 15,000 |
| Kewaskum WI | WI | 4,153 | 2 | $ 15,000 |
| Kimberly WI | WI | 6,735 | 2 | $ 15,000 |
| Kohler WI | WI | 2,087 | 2 | $ 15,000 |
| Kronenwetter WI | WI | 7,587 | 2 | $ 15,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| La Crosse County WI | WI | 117,733 | 2 | $ 25,000 |
| La Crosse WI | WI | 51,851 | 2 | $ 15,000 |
| Lake Hallie WI | WI | 6,625 | 2 | $ 15,000 |
| Lannon WI | WI | 1,167 | 2 | $ 15,000 |
| Little Chute WI | WI | 11,289 | 2 | $ 15,000 |
| Madison WI | WI | 252,485 | 1 | $ 30,000 |
| Manitowoc WI | WI | 32,845 | 2 | $ 15,000 |
| Maple Bluff WI | WI | 1,344 | 2 | $ 15,000 |
| Marathon County WI | WI | 135,057 | 2 | $ 25,000 |
| Marinette WI | WI | 10,615 | 2 | $ 15,000 |
| McFarland WI | WI | 8,427 | 2 | $ 15,000 |
| Menasha WI | WI | 17,698 | 2 | $ 15,000 |
| Menomonee Falls WI | WI | 36,755 | 2 | $ 15,000 |
| Mequon WI | WI | 23,476 | 2 | $ 15,000 |
| Merrill WI | WI | 9,157 | 2 | $ 15,000 |
| Merton WI | WI | 3,599 | 2 | $ 15,000 |
| Middleton WI | WI | 19,062 | 1 | $ 20,000 |
| Milton WI | WI | 5,556 | 2 | $ 15,000 |
| Milwaukee County WI | WI | 948,301 | 1 | $ 30,000 |
| Milwaukee WI | WI | 597,123 | 1 | $ 30,000 |
| Monona WI | WI | 8,170 | 1 | $ 20,000 |
| Mosinee WI | WI | 3,992 | 2 | $ 15,000 |
| Mount Pleasant WI | WI | 26,699 | 2 | $ 15,000 |
| Mukwonago WI | WI | 7,823 | 2 | $ 15,000 |
| Muskego WI | WI | 24,867 | 2 | $ 15,000 |
| Neenah WI | WI | 25,845 | 2 | $ 15,000 |
| New Berlin WI | WI | 39,770 | 2 | $ 15,000 |
| North Bay WI | WI | 237 | 2 | $ 15,000 |
| North Fond du Lac WI | WI | 5,088 | 2 | $ 15,000 |
| Oak Creek WI | WI | 36,037 | 2 | $ 15,000 |
| Oconomowoc Lake WI | WI | 590 | 2 | $ 15,000 |
| Oconomowoc WI | WI | 16,558 | 2 | $ 15,000 |
| Oliver WI | WI | 407 | 2 | $ 15,000 |
| Omro WI | WI | 3,566 | 2 | $ 15,000 |
| Onalaska WI | WI | 18,627 | 2 | $ 15,000 |
| Oshkosh WI | WI | 66,517 | 2 | $ 15,000 |
| Outagamie County WI | WI | 184,755 | 2 | $ 25,000 |
| Ozaukee County WI | WI | 88,327 | 2 | $ 15,000 |
| Paddock Lake WI | WI | 2,984 | 2 | $ 15,000 |
| Pewaukee WI | WI | 14,332 | 1 | $ 20,000 |
| Pewaukee WI | WI | 8,184 | 2 | $ 15,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Pleasant Prairie WI | WI | 20,759 | 2 | $ 15,000 |
| Plover WI | WI | 12,651 | 2 | $ 15,000 |
| Port Washington WI | WI | 11,656 | 2 | $ 15,000 |
| Portage WI | WI | 10,349 | 2 | $ 15,000 |
| Racine County WI | WI | 194,913 | 2 | $ 25,000 |
| Racine WI | WI | 77,455 | 2 | $ 15,000 |
| Richfield WI | WI | 11,618 | 2 | $ 15,000 |
| River Falls WI | WI | 15,336 | 2 | $ 15,000 |
| River Hills WI | WI | 1,599 | 2 | $ 15,000 |
| Rock County WI | WI | 161,394 | 2 | $ 25,000 |
| Rothschild WI | WI | 5,310 | 2 | $ 15,000 |
| Saukville WI | WI | 4,465 | 2 | $ 15,000 |
| Schofield WI | WI | 2,184 | 2 | $ 15,000 |
| Sheboygan County WI | WI | 115,099 | 2 | $ 25,000 |
| Sheboygan Falls WI | WI | 7,853 | 2 | $ 15,000 |
| Sheboygan WI | WI | 48,576 | 2 | $ 15,000 |
| Sherwood WI | WI | 2,878 | 2 | $ 15,000 |
| Shorewood Hills WI | WI | 2,039 | 2 | $ 15,000 |
| Shorewood WI | WI | 13,423 | 2 | $ 15,000 |
| South Milwaukee WI | WI | 21,124 | 2 | $ 15,000 |
| St. Croix County WI | WI | 87,603 | 2 | $ 15,000 |
| St. Francis WI | WI | 9,471 | 2 | $ 15,000 |
| Stevens Point WI | WI | 26,363 | 2 | $ 15,000 |
| Stoughton WI | WI | 13,126 | 1 | $ 20,000 |
| Suamico WI | WI | 12,535 | 2 | $ 15,000 |
| Superior WI | WI | 26,334 | 2 | $ 15,000 |
| Superior WI | WI | 660 | 2 | $ 15,000 |
| Sussex WI | WI | 10,773 | 2 | $ 15,000 |
| Thiensville WI | WI | 3,182 | 2 | $ 15,000 |
| Twin Lakes WI | WI | 6,062 | 2 | $ 15,000 |
| Two Rivers WI | WI | 11,211 | 2 | $ 15,000 |
| Washington County WI | WI | 134,386 | 2 | $ 25,000 |
| Waukesha  WI | WI | 68,376 | 2 | $ 15,000 |
| Waukesha County WI | WI | 398,561 | 2 | $ 25,000 |
| Waunakee WI | WI | 13,581 | 2 | $ 15,000 |
| Wausau  WI | WI | 38,430 | 2 | $ 15,000 |
| West Bend WI | WI | 31,654 | 2 | $ 15,000 |
| West Milwaukee WI | WI | 4,181 | 2 | $ 15,000 |
| West Salem WI | WI | 4,983 | 2 | $ 15,000 |
| Weston WI | WI | 15,099 | 2 | $ 15,000 |
| Whitefish Bay WI | WI | 14,061 | 2 | $ 15,000 |

| Class Member | State | Population | MS4 NPDES Phase I or II | Settlement Amount |
|---|---|---|---|---|
| Wind Point WI | WI | 1,703 | 2 | $ 15,000 |
| Winnebago County WI | WI | 169,637 | 2 | $ 25,000 |
| Wisconsin Rapids WI | WI | 17,898 | 2 | $ 15,000 |
| Belle WV | WV | 1,185 | 2 | $ 15,000 |
| Benwood WV | WV | 1,332 | 2 | $ 15,000 |
| Bethlehem WV | WV | 2,396 | 2 | $ 15,000 |
| Bluefield WV | WV | 10,056 | 2 | $ 15,000 |
| Ceredo WV | WV | 1,340 | 2 | $ 15,000 |
| Charleston WV | WV | 48,784 | 2 | $ 15,000 |
| Chesapeake WV | WV | 1,482 | 2 | $ 15,000 |
| Clarksburg WV | WV | 15,883 | 2 | $ 15,000 |
| Dunbar WV | WV | 7,473 | 2 | $ 15,000 |
| Eleanor WV | WV | 1,577 | 2 | $ 15,000 |
| Fairmont WV | WV | 18,489 | 2 | $ 15,000 |
| Follansbee WV | WV | 2,801 | 2 | $ 15,000 |
| Glen Dale WV | WV | 1,440 | 2 | $ 15,000 |
| Huntington WV | WV | 47,592 | 2 | $ 15,000 |
| Kenova WV | WV | 3,094 | 2 | $ 15,000 |
| Marmet WV | WV | 1,432 | 2 | $ 15,000 |
| McMechen WV | WV | 1,810 | 2 | $ 15,000 |
| Montgomery WV | WV | 1,570 | 2 | $ 15,000 |
| Moundsville WV | WV | 8,647 | 2 | $ 15,000 |
| Nitro WV | WV | 6,655 | 2 | $ 15,000 |
| Parkersburg WV | WV | 30,373 | 2 | $ 15,000 |
| Poca WV | WV | 986 | 2 | $ 15,000 |
| South Charleston WV | WV | 12,723 | 2 | $ 15,000 |
| St. Albans WV | WV | 10,454 | 2 | $ 15,000 |
| Vienna WV | WV | 10,474 | 2 | $ 15,000 |
| Weirton WV | WV | 18,867 | 2 | $ 15,000 |
| Wellsburg WV | WV | 2,624 | 2 | $ 15,000 |
| Wheeling WV | WV | 27,408 | 2 | $ 15,000 |
| Williamstown WV | WV | 2,931 | 2 | $ 15,000 |
| Winfield WV | WV | 2,350 | 2 | $ 15,000 |

# Appendix G

# Appendix G - TMDL Fund Distribution

| Class Member | State | Population | TMDL land area (acre) - Area of HUC 12 watershed containing or immediately adjoining an impaired water body with a PCB TMDL | Percent imperviousness of TMDL land area (%) | Impervious TMDL land area (acre) | TMDL Fund Distribution |
|---|---|---|---|---|---|---|
| Agoura Hills CA | CA | 20,693 | 1 | 0% | - | - |
| Alameda CA | CA | 79,061 | 6,123 | 56% | 3,429 | $1,132,168 |
| Alameda County CA | CA | 1,650,306 | 6,227 | 30% | 1,879 | $886,528 |
| Albany CA | CA | 19,729 | 1,015 | 55% | 558 | $184,340 |
| American Canyon CA | CA | 20,350 | 2,449 | 49% | 1,200 | $396,258 |
| Antioch CA | CA | 111,074 | 11,620 | 39% | 4,532 | $2,137,719 |
| Arcadia CA | CA | 58,359 | 6,205 | 45% | 2,781 | $918,335 |
| Artesia CA | CA | 16,846 | 929 | 68% | 632 | $208,624 |
| Azusa CA | CA | 49,749 | 3,676 | 47% | 1,728 | $570,455 |
| Baldwin Park CA | CA | 76,337 | 797 | 62% | 494 | $163,262 |
| Bellflower CA | CA | 77,681 | 3,537 | 67% | 2,370 | $782,562 |
| Belmont CA | CA | 27,192 | 177 | 56% | 99 | $32,672 |
| Belvedere CA | CA | 2,124 | 340 | 27% | 92 | $30,356 |
| Benicia CA | CA | 28,121 | 6,852 | 31% | 2,124 | $701,325 |
| Berkeley CA | CA | 121,487 | 5,970 | 48% | 2,866 | $1,351,736 |
| Beverly Hills CA | CA | 34,477 | 3,271 | 48% | 1,570 | $518,438 |
| Bradbury CA | CA | 1,078 | 443 | 10% | 43 | $14,314 |
| Brentwood CA | CA | 60,599 | 14 | 85% | 12 | $4,012 |
| Brisbane CA | CA | 4,716 | 1,850 | 42% | 777 | $256,513 |
| Buena Park CA | CA | 83,113 | 1,772 | 64% | 1,134 | $374,395 |
| Burlingame CA | CA | 30,449 | 2,472 | 55% | 1,360 | $448,909 |
| Calabasas CA | CA | 24,113 | 312 | 4% | 12 | $4,116 |
| Carson CA | CA | 92,710 | 10,876 | 71% | 7,722 | $2,549,767 |
| Cerritos CA | CA | 50,436 | 4,696 | 61% | 2,864 | $945,816 |
| Claremont CA | CA | 35,934 | 529 | 3% | 16 | $5,242 |
| Colma CA | CA | 1,512 | 1,082 | 28% | 303 | $100,008 |
| Compton CA | CA | 97,410 | 5,800 | 66% | 3,828 | $1,263,867 |
| Concord CA | CA | 129,014 | 0 | 0% | 0 | $0 |
| Contra Costa County CA | CA | 1,137,194 | 13,342 | 32% | 4,319 | $2,037,149 |
| Corte Madera CA | CA | 9,868 | 1,794 | 33% | 592 | $195,496 |
| Costa Mesa CA | CA | 113,092 | 3,445 | 64% | 2,205 | $1,039,972 |
| Covina CA | CA | 48,466 | 4,033 | 55% | 2,218 | $732,419 |
| Culver City CA | CA | 39,317 | 2,945 | 63% | 1,855 | $612,568 |
| Cypress CA | CA | 48,877 | 2,327 | 62% | 1,443 | $476,369 |
| Daly City CA | CA | 106,941 | 4,327 | 52% | 2,250 | $1,061,286 |
| Downey CA | CA | 113,066 | 7,031 | 61% | 4,289 | $2,023,189 |
| Duarte CA | CA | 21,763 | 909 | 45% | 405 | $133,664 |
| East Palo Alto CA | CA | 29,823 | 181 | 7% | 13 | $4,180 |
| El Cerrito CA | CA | 25,459 | 2,088 | 45% | 940 | $310,316 |
| El Monte CA | CA | 115,657 | 1,768 | 61% | 1,082 | $510,340 |
| El Segundo CA | CA | 16,860 | 1,619 | 70% | 1,133 | $374,243 |
| Emeryville CA | CA | 11,782 | 707 | 77% | 544 | $179,763 |
| Fairfield CA | CA | 114,545 | 2,555 | 23% | 588 | $277,162 |
| Foster City CA | CA | 34,297 | 2,332 | 51% | 1,189 | $392,748 |
| Fremont CA | CA | 233,378 | 11,567 | 8% | 925 | $436,504 |
| Gardena CA | CA | 59,961 | 3,024 | 75% | 2,268 | $748,837 |
| Glendora CA | CA | 51,947 | 10,460 | 23% | 2,406 | $794,395 |
| Hawaiian Gardens CA | CA | 14,448 | 548 | 71% | 389 | $128,557 |
| Hawthorne CA | CA | 87,835 | 1,447 | 75% | 1,085 | $358,279 |
| Hayward CA | CA | 159,147 | 8,022 | 11% | 882 | $416,221 |
| Hercules CA | CA | 25,413 | 3,511 | 27% | 948 | $312,976 |

| Class Member | State | Population | TMDL land area (acre) - Area of HUC 12 watershed containing or immediately adjoining an impaired water body with a PCB TMDL | Percent imperviousness of TMDL land area (%) | Impervious TMDL land area (acre) | TMDL Fund Distribution |
|---|---|---|---|---|---|---|
| Hermosa Beach CA | CA | 19,750 | 818 | 69% | 564 | $186,340 |
| Hillsborough CA | CA | 11,477 | 2,070 | 15% | 310 | $102,506 |
| Huntington Beach CA | CA | 200,541 | 10,601 | 58% | 6,148 | $2,900,179 |
| Huntington Park CA | CA | 58,780 | 1,094 | 81% | 886 | $292,466 |
| Industry CA | CA | 207 | 395 | 70% | 277 | $91,377 |
| Inglewood CA | CA | 110,470 | 1,556 | 65% | 1,011 | $476,945 |
| Irvine CA | CA | 265,721 | 19,174 | 38% | 7,286 | $3,436,919 |
| Irwindale CA | CA | 1,429 | 1,947 | 52% | 1,020 | $336,854 |
| La Palma CA | CA | 15,762 | 1,020 | 65% | 663 | $218,892 |
| La Verne CA | CA | 32,413 | 4,320 | 33% | 1,426 | $470,764 |
| Lakewood CA | CA | 80,997 | 5,428 | 59% | 3,202 | $1,057,361 |
| Larkspur CA | CA | 12,392 | 1,754 | 35% | 614 | $202,756 |
| Lawndale CA | CA | 33,086 | 1,132 | 73% | 826 | $272,794 |
| Lomita CA | CA | 20,665 | 1,096 | 64% | 701 | $231,568 |
| Long Beach CA | CA | 469,435 | 29,368 | 63% | 18,502 | $7,500,000 |
| Los Alamitos CA | CA | 11,646 | 2,329 | 50% | 1,165 | $384,557 |
| Los Angeles CA | CA | 3,969,262 | 112,737 | 49% | 55,241 | $7,500,000 |
| Los Angeles County CA | CA | 10,120,540 | 32,454 | 43% | 13,802 | $7,500,000 |
| Lynwood CA | CA | 71,087 | 2,774 | 66% | 1,831 | $604,583 |
| Malibu CA | CA | 12,861 | 11,286 | 12% | 1,354 | $447,183 |
| Manhattan Beach CA | CA | 35,664 | 1,480 | 61% | 903 | $297,999 |
| Marin County CA | CA | 260,633 | 13,644 | 17% | 2,362 | $1,114,148 |
| Martinez CA | CA | 38,324 | 5,190 | 24% | 1,246 | $411,291 |
| Menlo Park CA | CA | 33,986 | 2,228 | 11% | 245 | $80,927 |
| Mill Valley CA | CA | 14,355 | 2,697 | 19% | 512 | $169,217 |
| Millbrae CA | CA | 22,773 | 1,831 | 45% | 824 | $272,000 |
| Milpitas CA | CA | 77,878 | 206 | 54% | 111 | $36,800 |
| Monrovia CA | CA | 37,079 | 7,250 | 22% | 1,616 | $533,554 |
| Mountain View CA | CA | 80,852 | 1,048 | 30% | 314 | $103,825 |
| Napa CA | CA | 79,781 | 924 | 8% | 74 | $24,401 |
| Napa County CA | CA | 141,185 | 436 | 21% | 94 | $44,217 |
| Newark CA | CA | 45,857 | 2,607 | 10% | 261 | $86,078 |
| Newport Beach CA | CA | 86,647 | 14,733 | 34% | 5,009 | $1,654,029 |
| Norwalk CA | CA | 106,002 | 5,541 | 65% | 3,602 | $1,699,001 |
| Novato CA | CA | 55,939 | 9,292 | 17% | 1,580 | $521,555 |
| Oakland CA | CA | 420,798 | 31,766 | 48% | 15,248 | $7,192,424 |
| Oakley CA | CA | 40,680 | 415 | 31% | 129 | $42,441 |
| Orange CA | CA | 140,434 | 610 | 70% | 427 | $201,377 |
| Orange County CA | CA | 3,170,707 | 4,352 | 46% | 1,983 | $2,935,215 |
| Orinda CA | CA | 19,510 | 7,192 | 8% | 575 | $189,967 |
| Oxnard CA | CA | 207,754 | 2,365 | 44% | 1,040 | $490,785 |
| Pacifica CA | CA | 39,247 | 6,612 | 18% | 1,190 | $392,978 |
| Palo Alto CA | CA | 67,406 | 3,488 | 8% | 279 | $92,136 |
| Palos Verdes Estates CA | CA | 13,558 | 2,736 | 18% | 492 | $162,604 |
| Paramount CA | CA | 54,840 | 2,775 | 72% | 1,998 | $659,623 |
| Pasadena CA | CA | 141,833 | 611 | 45% | 276 | $130,049 |
| Petaluma CA | CA | 60,486 | 958 | 21% | 201 | $66,433 |
| Pico Rivera CA | CA | 63,542 | 3,458 | 58% | 2,006 | $662,299 |
| Piedmont CA | CA | 11,385 | 950 | 30% | 285 | $94,129 |
| Pinole CA | CA | 19,328 | 2,990 | 29% | 867 | $286,305 |
| Pittsburg CA | CA | 70,797 | 2,915 | 12% | 350 | $115,492 |
| Pleasant Hill CA | CA | 34,906 | 2 | 32% | 1 | $254 |
| Pomona CA | CA | 152,637 | 83 | 8% | 7 | $3,128 |
| Rancho Palos Verdes CA | CA | 42,343 | 7,699 | 24% | 1,848 | $610,132 |

| Class Member | State | Population | TMDL land area (acre) - Area of HUC 12 watershed containing or immediately adjoining an impaired water body with a PCB TMDL | Percent imperviousness of TMDL land area (%) | Impervious TMDL land area (acre) | TMDL Fund Distribution |
|---|---|---|---|---|---|---|
| Redondo Beach CA | CA | 67,905 | 3,549 | 66% | 2,343 | $773,491 |
| Redwood City CA | CA | 85,328 | 7,559 | 20% | 1,512 | $499,157 |
| Richmond CA | CA | 109,652 | 16,776 | 38% | 6,375 | $3,007,116 |
| Rio Vista CA | CA | 8,613 | 4,016 | 17% | 683 | $225,425 |
| Rolling Hills CA | CA | 1,883 | 1,715 | 9% | 154 | $50,975 |
| Rolling Hills Estates CA | CA | 8,216 | 2,073 | 26% | 539 | $177,925 |
| San Bruno CA | CA | 43,166 | 3,051 | 47% | 1,434 | $473,533 |
| San Carlos CA | CA | 29,903 | 394 | 79% | 312 | $102,862 |
| San Dimas CA | CA | 34,283 | 7,003 | 24% | 1,681 | $554,970 |
| San Francisco CA | CA | 872,795 | 26,718 | 61% | 16,298 | $7,500,000 |
| San Francisco County CA | CA | 872,795 | 193 | 17% | 33 | $15,745 |
| San Jose CA | CA | 1,030,359 | 29,066 | 15% | 4,360 | $4,056,560 |
| San Leandro CA | CA | 90,666 | 7,535 | 62% | 4,672 | $1,542,489 |
| San Mateo CA | CA | 104,420 | 3,384 | 53% | 1,794 | $846,027 |
| San Mateo County CA | CA | 768,204 | 6,255 | 30% | 1,865 | $879,488 |
| San Pablo CA | CA | 31,018 | 1,491 | 58% | 865 | $285,636 |
| San Rafael CA | CA | 58,932 | 9,308 | 31% | 2,885 | $952,713 |
| Santa Ana CA | CA | 334,175 | 9,335 | 66% | 6,161 | $2,906,205 |
| Santa Clara CA | CA | 126,561 | 101 | 40% | 41 | $19,144 |
| Santa Clara County CA | CA | 1,929,581 | 3,213 | 15% | 480 | $226,185 |
| Santa Fe Springs CA | CA | 17,983 | 3,287 | 74% | 2,433 | $803,192 |
| Santa Monica CA | CA | 92,330 | 4,820 | 63% | 3,037 | $1,002,686 |
| Sausalito CA | CA | 7,137 | 1,012 | 34% | 344 | $113,567 |
| Seal Beach CA | CA | 24,437 | 6,515 | 37% | 2,411 | $795,932 |
| Sierra Madre CA | CA | 11,040 | 1,693 | 19% | 314 | $103,589 |
| Signal Hill CA | CA | 11,621 | 1,256 | 68% | 854 | $282,056 |
| Solano County CA | CA | 439,300 | 1,734 | 20% | 339 | $159,931 |
| Sonoma County CA | CA | 503,249 | 10 | 79% | 8 | $3,766 |
| South El Monte CA | CA | 20,837 | 0 | 35% | 0 | $28 |
| South Gate CA | CA | 95,396 | 3,071 | 68% | 2,088 | $689,539 |
| South San Francisco CA | CA | 67,286 | 5,210 | 64% | 3,334 | $1,100,928 |
| Suisun City CA | CA | 29,391 | 417 | 47% | 196 | $64,721 |
| Sunnyvale CA | CA | 153,633 | 1,744 | 8% | 140 | $65,825 |
| Temple City CA | CA | 36,301 | 567 | 54% | 305 | $100,556 |
| Tiburon CA | CA | 9,156 | 2,523 | 23% | 580 | $191,591 |
| Torrance CA | CA | 146,660 | 11,785 | 63% | 7,425 | $3,502,280 |
| Tustin CA | CA | 80,357 | 1,703 | 55% | 937 | $309,236 |
| Union City CA | CA | 75,438 | 1,118 | 44% | 492 | $162,439 |
| Vallejo CA | CA | 121,064 | 17,548 | 41% | 7,195 | $3,393,786 |
| Ventura County CA | CA | 848,921 | 2,613 | 29% | 748 | $352,691 |
| Vernon CA | CA | 113 | 500 | 93% | 465 | $153,563 |
| Walnut CA | CA | 29,971 | 323 | 10% | 32 | $10,653 |
| West Covina CA | CA | 107,607 | 4,455 | 49% | 2,183 | $1,029,593 |
| West Hollywood CA | CA | 36,614 | 1,081 | 73% | 789 | $260,591 |
| Whittier CA | CA | 86,732 | 232 | 18% | 42 | $13,794 |
| Middletown DE | DE | 21,174 | 816 | 16% | 131 | $43,104 |
| Post Falls ID | ID | 31,546 | 2,822 | 27% | 762 | $251,576 |
| Beach Park IL | IL | 13,990 | 3,576 | 19% | 679 | $224,337 |
| Burbank IL | IL | 28,996 | 119 | 49% | 58 | $19,253 |
| Chicago IL | IL | 2,718,946 | 129,887 | 61% | 79,510 | $7,500,000 |
| Cook County IL | IL | 5,199,000 | 185,522 | 44% | 81,630 | $7,500,000 |
| Evanston IL | IL | 75,302 | 4,389 | 45% | 1,966 | $649,272 |
| Evergreen Park IL | IL | 19,708 | 953 | 51% | 486 | $160,558 |
| Glencoe IL | IL | 8,946 | 1,025 | 30% | 307 | $101,504 |

| Class Member | State | Population | TMDL land area (acre) - Area of HUC 12 watershed containing or immediately adjoining an impaired water body with a PCB TMDL | Percent imperviousness of TMDL land area (%) | Impervious TMDL land area (acre) | TMDL Fund Distribution |
|---|---|---|---|---|---|---|
| Highland Park IL | IL | 29,699 | 1 | 46% | 0 | $145 |
| Highwood IL | IL | 5,353 | 266 | 61% | 161 | $53,198 |
| Kenilworth IL | IL | 2,541 | 343 | 31% | 106 | $35,139 |
| Lake Bluff IL | IL | 5,675 | 1,423 | 15% | 213 | $70,459 |
| Lake County IL | IL | 704,644 | 78,691 | 22% | 17,679 | $7,500,000 |
| Lake Forest IL | IL | 19,410 | 2,448 | 21% | 515 | $170,030 |
| North Chicago IL | IL | 29,941 | 2,639 | 53% | 1,399 | $461,812 |
| Waukegan IL | IL | 88,174 | 12,192 | 35% | 4,267 | $1,408,941 |
| Wilmette IL | IL | 27,357 | 2,682 | 34% | 912 | $301,080 |
| Winnetka IL | IL | 12,494 | 767 | 34% | 261 | $86,058 |
| Winthrop Harbor IL | IL | 6,777 | 2,683 | 18% | 483 | $159,433 |
| Zion IL | IL | 24,072 | 4,323 | 30% | 1,302 | $430,032 |
| Lake County IN | IN | 704,192 | 30,466 | 36% | 10,968 | $5,173,472 |
| Lake Station IN | IN | 12,048 | 4,759 | 25% | 1,190 | $392,806 |
| LaPorte County IN | IN | 110,254 | 9,567 | 20% | 1,928 | $909,490 |
| Porter County IN | IN | 167,522 | 6,700 | 26% | 1,742 | $821,537 |
| Aberdeen MD | MD | 15,534 | 1,030 | 31% | 319 | $105,445 |
| Anne Arundel County MD | MD | 567,665 | 43,266 | 25% | 10,806 | $5,097,000 |
| Baltimore County MD | MD | 828,616 | 105,405 | 23% | 23,764 | $7,500,000 |
| Baltimore MD | MD | 615,849 | 36,026 | 49% | 17,736 | $7,500,000 |
| Cecil County MD | MD | 102,567 | 7,836 | 9% | 737 | $347,860 |
| Charles County MD | MD | 157,336 | 105,778 | 10% | 10,560 | $4,981,108 |
| District Heights MD | MD | 5,990 | 13 | 34% | 5 | $1,510 |
| Elkton MD | MD | 15,681 | 114 | 28% | 32 | $10,531 |
| Harford County MD | MD | 250,361 | 20,414 | 13% | 2,563 | $1,208,741 |
| Havre de Grace MD | MD | 13,468 | 4 | 0% | 0 | $0 |
| Laurel MD | MD | 25,885 | 42 | 9% | 4 | $1,236 |
| Montgomery County MD | MD | 1,040,245 | 43,200 | 17% | 7,371 | $3,476,862 |
| Prince George's County MD | MD | 907,939 | 59,924 | 23% | 13,783 | $6,501,271 |
| Allegan County MI | MI | 114,995 | 12,926 | 18% | 2,334 | $1,101,089 |
| Berrien County MI | MI | 154,473 | 39,098 | 16% | 6,159 | $2,905,049 |
| Grand Beach MI | MI | 277 | 462 | 12% | 55 | $18,321 |
| Ottawa County MI | MI | 283,907 | 61,007 | 19% | 11,641 | $5,491,048 |
| Anderson County TN | TN | 75,583 | 641 | 28% | 177 | $58,529 |
| Blount County TN | TN | 128,259 | 12,560 | 6% | 757 | $356,849 |
| Chattanooga TN | TN | 177,104 | 29,249 | 26% | 7,586 | $3,578,523 |
| Farragut TN | TN | 22,210 | 9,104 | 21% | 1,953 | $644,877 |
| Hamilton County TN | TN | 357,858 | 5,803 | 11% | 652 | $307,689 |
| Knox County TN | TN | 455,650 | 23,888 | 15% | 3,597 | $1,696,564 |
| Knoxville TN | TN | 185,193 | 29,943 | 24% | 7,083 | $3,341,160 |
| Lenoir City TN | TN | 9,077 | 4,646 | 23% | 1,069 | $352,859 |
| Loudon County TN | TN | 51,348 | 11,743 | 10% | 1,219 | $402,600 |
| Marion County TN | TN | 28,351 | 1,396 | 27% | 381 | $125,921 |
| Maryville TN | TN | 28,448 | 154 | 30% | 46 | $15,306 |
| Oak Ridge TN | TN | 28,956 | 30,083 | 11% | 3,309 | $1,092,659 |
| Roane County TN | TN | 52,862 | 7,537 | 12% | 916 | $302,591 |
| Signal Mountain TN | TN | 8,531 | 4,372 | 4% | 195 | $64,551 |
| Montgomery County VA | VA | 98,254 | 2,867 | 11% | 313 | $103,514 |
| Radford VA | VA | 17,420 | 5,528 | 1% | 53 | $17,428 |
| Roanoke County VA | VA | 93,371 | 26,884 | 20% | 5,243 | $1,731,041 |
| Roanoke VA | VA | 99,572 | 24,300 | 36% | 8,834 | $2,916,930 |
| Salem VA | VA | 25,438 | 5,947 | 23% | 1,368 | $451,610 |
| Vinton VA | VA | 8,043 | 1,813 | 34% | 610 | $201,475 |

**Exhibit D-1**
**Page 1164**

| Class Member | State | Population | TMDL land area (acre) - Area of HUC 12 watershed containing or immediately adjoining an impaired water body with a PCB TMDL | Percent imperviousness of TMDL land area (%) | Impervious TMDL land area (acre) | TMDL Fund Distribution |
|---|---|---|---|---|---|---|
| Benton County WA | WA | 193,652 | 3,127 | 16% | 514 | $242,507 |
| Ellensburg WA | WA | 19,763 | 3,981 | 27% | 1,076 | $355,225 |
| Kennewick WA | WA | 80,153 | 1,315 | 50% | 658 | $217,105 |
| Richland WA | WA | 54,742 | 10,406 | 19% | 1,977 | $652,831 |
| Selah WA | WA | 7,723 | 2,576 | 18% | 473 | $156,239 |
| Spokane County WA | WA | 497,143 | 26,924 | 24% | 6,478 | $3,055,641 |
| Spokane Valley WA | WA | 95,794 | 21,420 | 41% | 8,782 | $2,899,820 |
| Spokane WA | WA | 214,990 | 27,261 | 43% | 11,722 | $5,529,441 |
| Union Gap WA | WA | 6,154 | 663 | 49% | 325 | $107,294 |
| West Richland WA | WA | 14,216 | 12,598 | 7% | 882 | $291,179 |
| Yakima County WA | WA | 249,691 | 16,203 | 12% | 1,993 | $940,112 |
| Yakima WA | WA | 93,572 | 4,161 | 38% | 1,579 | $521,351 |
| Brown Deer WI | WI | 12,051 | 2,363 | 36% | 851 | $280,853 |
| Caledonia WI | WI | 24,841 | 8,266 | 19% | 1,571 | $518,588 |
| Cudahy WI | WI | 18,980 | 2,689 | 48% | 1,291 | $426,157 |
| Fox Point WI | WI | 6,705 | 1,630 | 24% | 391 | $129,170 |
| Glendale WI | WI | 13,078 | 2,968 | 37% | 1,098 | $362,552 |
| Grafton WI | WI | 11,583 | 2,882 | 34% | 980 | $323,548 |
| Howard WI | WI | 19,318 | 10,473 | 18% | 1,885 | $622,483 |
| Kenosha County WI | WI | 167,954 | 12,635 | 13% | 1,679 | $791,879 |
| Mequon WI | WI | 23,476 | 19,645 | 11% | 2,161 | $713,530 |
| Milwaukee County WI | WI | 948,301 | 22,506 | 38% | 8,552 | $4,034,109 |
| Mount Pleasant WI | WI | 26,699 | 2,601 | 31% | 806 | $266,217 |
| North Bay WI | WI | 237 | 56 | 29% | 16 | $5,404 |
| Pleasant Prairie WI | WI | 20,759 | 6,372 | 13% | 828 | $273,529 |
| Racine County WI | WI | 194,913 | 18,583 | 19% | 3,471 | $1,637,385 |
| Sheboygan County WI | WI | 115,099 | 8,752 | 18% | 1,615 | $761,910 |
| Shorewood WI | WI | 13,423 | 898 | 45% | 404 | $133,471 |
| Suamico WI | WI | 12,535 | 20,570 | 4% | 823 | $271,677 |
| Whitefish Bay WI | WI | 14,061 | 1,199 | 39% | 468 | $154,407 |

# Appendix H

S

# Appendix H – PCBs and Aroclors Superfund List

## All Superfund sites impaired for PCBs identified by SEMS

| PCB SITE NAME - June 9, 2020 SEMS Output | City, Town, Village, Borough, or Township | County | State |
|---|---|---|---|
| 41ST AVE N. WIRE FLUFF PILE | BIRMINGHAM | JEFFERSON | AL |
| 68TH STREET DUMP/INDUSTRIAL ENTERPRISES | ROSEDALE | BALTIMORE | MD |
| A & F MATERIAL RECLAIMING, INC. | GREENUP | CUMBERLAND | IL |
| A & F MATERIALS COMPANY | OLNEY | RICHLAND | IL |
| A.L. TAYLOR (VALLEY OF DRUMS) | BROOKS | BULLITT | KY |
| ABERDEEN PESTICIDE DUMPS | ABERDEEN | MOORE | NC |
| ABERDEEN PROVING GROUND (EDGEWOOD AREA) | EDGEWOOD | HARFORD | MD |
| ABERDEEN PROVING GROUND (MICHAELSVILLE LANDFILL) | ABERDEEN | HARFORD | MD |
| ABEX CORP. | PORTSMOUTH | PORTSMOUTH CITY | VA |
| ACME SOLVENT RECLAIMING, INC. (MORRISTOWN PLANT) | MORRISTOWN | WINNEBAGO | IL |
| ACTION ANODIZING, PLATING, & POLISHING CORP. | COPIAGUE | SUFFOLK | NY |
| ADIRONDACK STEEL | WATERVLIET | ALBANY | NY |
| AEROVOX | NEW BEDFORD | BRISTOL | MA |
| AGANA SPRINGS PCB SITE | AGANA SPRINGS | GUAM | GU |
| AIR FORCE PLANT PJKS | LITTLETON | JEFFERSON | CO |
| AIRCO | CALVERT CITY | MARSHALL | KY |
| ALAMEDA NAVAL AIR STATION | ALAMEDA | ALAMEDA | CA |
| ALASKA BATTERY ENTERPRISES | FAIRBANKS | FAIRBANKS NORTH STAR | AK |
| ALCOA AGGREGATION SITE | MASSENA | ST. LAWRENCE | NY |
| ALLIED PAPER, INC./PORTAGE CREEK/KALAMAZOO RIVER | KALAMAZOO | KALAMAZOO | MI |
| ALSCO ANACONDA | GNADENHUTTEN | TUSCARAWAS | OH |
| AMERICAN CHEMICAL SERVICE, INC. | GRIFFITH | LAKE | IN |
| AMERICAN CREOSOTE WORKS, INC. (JACKSON PLANT) | JACKSON | MADISON | TN |
| AMERICAN CROSSARM & CONDUIT CO. | CHEHALIS | LEWIS | WA |
| AMERICAN CYANAMID CO | PACE | SANTA ROSA | FL |
| AMERICAN STEEL DRUM SERVICE INCORPORATION | BEDFORD | CUYAHOGA | OH |
| AMERICAN WAREHOUSE | EDEN | ROCKINGHAM | NC |
| AMNICOLA DUMP | CHATTANOOGA | HAMILTON | TN |
| ANACONDA COPPER MINE | YERINGTON | LYON | NV |
| ANDERSEN AIR FORCE BASE | YIGO | GUAM | GU |
| ANNISTON PCB SITE (MONSANTO CO) | ANNISTON | CALHOUN | AL |
| ANSONIA COPPER & BRASS | WATERBURY | NEW HAVEN | CT |
| APCO MOSSBERG COMPANY, INC. | ATTLEBORO | BRISTOL | MA |
| ARCTIC SURPLUS | FAIRBANKS | [Blank County] | AK |
| ARMSTRONG WORLD INDUSTRIES | MACON | BIBB | GA |
| ARRCOM (DREXLER ENTERPRISES) | RATHDRUM | KOOTENAI | ID |
| ATLANTIC RESOURCES | SAYREVILLE | MIDDLESEX | NJ |

| PCB SITE NAME - June 9, 2020 SEMS Output | City, Town, Village, Borough, or Township | County | State |
|---|---|---|---|
| AUBURN ROAD LANDFILL | LONDONDERRY | ROCKINGHAM | NH |
| AVERY LANDING | AVERY | SHOSHONE | ID |
| AVTEX FIBERS, INC. | FRONT ROYAL | WARREN | VA |
| B&H TRANSFORMER | YORKVILLE | GIBSON | TN |
| B.F. GOODRICH | CALVERT CITY | MARSHALL | KY |
| BAKER PROPERTY | MUNICE | DELAWARE | IN |
| BANAIRE RADIUM TRAILERS | CABAZON, | RIVERSIDE | CA |
| BANGOR ORDNANCE DISPOSAL (USNAVY) | BREMERTON | KITSAP | WA |
| BARGE 210 AND BERMAN NATHAN | STATEN ISLAND | RICHMOND | NY |
| BEAUMONT GLASS COMPANY | MORGANTOWN | MONONGALIA | WV |
| BECKER PLATING INC. | NEPTUNE | MONMOUTH | NJ |
| BEECH CREEK | WAYNESBORO | WAYNE | TN |
| BEEDE WASTE OIL | PLAISTOW | ROCKINGHAM | NH |
| BELGRADE TRANSFORMER SITE | PHILADELPHIA | PHILADELPHIA | PA |
| BELVIDERE MUNICIPAL LANDFILL | BELVIDERE | BOONE | IL |
| BENNETT STONE QUARRY | BLOOMINGTON | MONROE | IN |
| BENNINGTON MUNICIPAL SANITARY LANDFILL | BENNINGTON | BENNINGTON | VT |
| BERKLEY PRODUCTS CO. DUMP | DENVER | LANCASTER | PA |
| BERKS LANDFILL | SPRING TOWNSHIP | BERKS | PA |
| BERLIN & FARRO | SWARTZ CREEK | GENESEE | MI |
| BIRCH SWAMP ROAD | WARREN | BRISTOL | RI |
| BONNEVILLE POWER ADMINISTRATION ROSS COMPLEX (USDOE) | VANCOUVER | CLARK | WA |
| BOSSERT MFG. | UTICA | ONEIDA | NY |
| BOWERS LANDFILL | CIRCLEVILLE | PICKAWAY | OH |
| BRENNAN PROPERTY | OXFORD | WORCESTER | MA |
| BRESLUBE-PENN, INC. | CORAOPOLIS | ALLEGHENY | PA |
| BREWERY PCBS | LOS ANGELES | LOS ANGELES | CA |
| BRIDGEPORT RENTAL & OIL SERVICES | BRIDGEPORT | GLOUCESTER | NJ |
| BRILLO LANDFILL | CATO | CAYUGA | NY |
| BRISTOL SANDBLASTING | WARREN | BRISTOL | RI |
| BROOK INDUSTRIAL PARK | BOUND BROOK | SOMERSET | NJ |
| BROOKHAVEN NATIONAL LABORATORY (USDOE) | UPTON | SUFFOLK | NY |
| BROOKS FOUNDRY LAGOONS | ALBION | CALHOUN | MI |
| BRUCE PRODUCTS | HOWELL | LIVINGSTON | MI |
| BRUNSWICK NAVAL AIR STATION | BRUNSWICK | CUMBERLAND | ME |
| BUFFALO WEAVING & BELTING COMPANY | BUFFALO | ERIE | NY |
| BUNKER HILL MINING & METALLURGICAL COMPLEX | SMELTERVILLE | SHOSHONE | ID |
| BURNT FLY BOG | MARLBORO TOWNSHIP | MONMOUTH | NJ |
| BUTTERWORTH #2 LANDFILL | GRAND RAPIDS | KENT | MI |
| BYRON BARREL & DRUM | BYRON TOWNSHIP | GENESEE | NY |
| BYRON SALVAGE YARD | BYRON | OGLE | IL |
| C G WOOD SITE | JAMESTOWN | MERCER | PA |

| PCB SITE NAME - June 9, 2020 SEMS Output | City, Town, Village, Borough, or Township | County | State |
|---|---|---|---|
| CALDWELL TRUCKING CO. | FAIRFIELD | ESSEX | NJ |
| CAM-OR INC. | WESTVILLE | LA PORTE | IN |
| CAMP LEJEUNE MILITARY RES. (USNAVY) | ONSLOW COUNTY | ONSLOW | NC |
| CANNON ENGINEERING CORP. (CEC) | BRIDGEWATER | PLYMOUTH | MA |
| CAROLINA TRANSFORMER CO. | FAYETTEVILLE | CUMBERLAND | NC |
| CARPENTER SNOW CREEK MINING DISTRICT | NEIHART | CASCADE | MT |
| CARTER CARBURETOR | ST LOUIS | ST. LOUIS | MO |
| CARTER INDUSTRIALS, INC. | DETROIT | WAYNE | MI |
| CASTLE AIR FORCE BASE (6 AREAS) | MERCED | MERCED | CA |
| CECIL LINDSEY | NEWPORT | JACKSON | AR |
| CEDAR CREEK | CEDARBURG | OZAUKEE | WI |
| CEMETERY DUMP | ROSE CENTER | OAKLAND | MI |
| CENTRAL AVE PCB DRUM | INDIANAPOLIS | [Blank County] | IN |
| CENTRAL CITY, CLEAR CREEK | IDAHO SPRINGS | CLEAR CREEK | CO |
| CENTREDALE MANOR RESTORATION PROJECT | NORTH PROVIDENCE | PROVIDENCE | RI |
| CES PACES-PORT ARTHUR | PORT ARTHUR | JEFFERSON | TX |
| CHAPEL STREET BATTERY DUMP SITE | KANNAPOLIS | ROWAN | NC |
| CHARLES GEORGE RECLAMATION TRUST LANDFILL | TYNGSBOROUGH | MIDDLESEX | MA |
| CHEM CENTRAL | WYOMING TOWNSHIP | KENT | MI |
| CHEM-DYNE | HAMILTON | BUTLER | OH |
| CHEMICAL & MINERALS RECLAMATION | CLEVELAND | CUYAHOGA | OH |
| CHEMICAL CONTROL | ELIZABETH | UNION | NJ |
| CHEMSOL, INC. | PISCATAWAY | MIDDLESEX | NJ |
| CHEMTRONICS, INC. | SWANNANOA | BUNCOMBE | NC |
| CHENAULT RECTIFIERS | RICHMOND | MADISON | KY |
| CHERAW FLOOD SITE | CHERAW | CHESTERFIELD | SC |
| CIW ROMULUS SITE | ROMULUS | WAYNE | MI |
| CLEVELAND TRENCHER | EUCLID | CUYAHOGA | OH |
| CLOTHIER DISPOSAL | TOWN OF GRANBY | OSWEGO | NY |
| CNMI CUC ISLEY | DAN DAN | NORTHERN ISLANDS | MP |
| COAL CREEK AKA ROSS ELECTRIC | CHEHALIS | LEWIS | WA |
| COLUMBIA GAS TRANSMISSION - COBB STATION | CLENDENIN | KANAWHA | WV |
| COLUMBIA GAS TRANSMISSION CORP. | CHARLESTON | KANAWHA | WV |
| COLUMBUS AUTO PARTS | COLUMBUS | FRANKLIN | OH |
| COMMENCEMENT BAY, NEAR SHORE/TIDE FLATS | TACOMA | PIERCE | WA |
| COMMENCEMENT BAY, SOUTH TACOMA CHANNEL | TACOMA | PIERCE | WA |
| COMMERCIAL OIL SERVICE INCORPORATION | OREGON | LUCAS | OH |
| COMPASS INDUSTRIES (AVERY DRIVE) | TULSA | TULSA | OK |
| CONCORD NAVAL WEAPONS STATION | CONCORD | CONTRA COSTA | CA |
| CON-ED FARRAGUT SUBSTATION PCB SPILL | BROOKLYN | KINGS | NY |
| CONTINENTAL STEEL CORP. | KOKOMO | HOWARD | IN |
| COPPER BASIN MINING DISTRICT | COPPERHILL | POLK | TN |

| PCB SITE NAME - June 9, 2020 SEMS Output | City, Town, Village, Borough, or Township | County | State |
|---|---|---|---|
| CORNELL DUBILIER ELECTRONICS INC. | SOUTH PLAINFIELD | MIDDLESEX | NJ |
| COSDEN CHEMICAL COATINGS CORP. | BEVERLY | BURLINGTON | NJ |
| CROSS BROTHERS PAIL RECYCLING (PEMBROKE) | PEMBROKE TOWNSHIP | KANKAKEE | IL |
| CSX PCB DERAILMENT | CHICAGO | COOK | IL |
| CUC POWER PLANT 4 PCB SITE | SAIPAN | [Blank County] | MP |
| CUC ROTA POWER PLANT PCB | SONGSONG VILLAGE | [Blank County] | MP |
| CURCIO SCRAP METAL, INC. | SADDLE BROOK TWP | BERGEN | NJ |
| CURTIS BAY COAST GUARD YARD | BALTIMORE | ANNE ARUNDEL | MD |
| DALZELL VIKING GLASS COMPANY | NEW MARTINSVILLE | WETZEL | WV |
| DARLING HILL DUMP | LYNDON | CALEDONIA | VT |
| DAVIE LANDFILL | DAVIE | BROWARD | FL |
| DAVIS (GSR) LANDFILL | GLOCESTER | PROVIDENCE | RI |
| DAVISVILLE NAVAL CONSTRUCTION BATTALION CENTER | NORTH KINGSTOWN | WASHINGTON | RI |
| DAYCO CORP./L.E CARPENTER CO. | WHARTON BOROUGH | MORRIS | NJ |
| DEFENSE GENERAL SUPPLY CENTER (DLA) | CHESTERFIELD COUNTY | CHESTERFIELD | VA |
| DELAWARE SAND & GRAVEL LANDFILL | NEW CASTLE | NEW CASTLE | DE |
| DELTA MILLS WALLACE | WALLACE | MARLBORO | SC |
| DES MOINES TCE | DES MOINES | POLK | IA |
| DIAMOND ALKALI CO. | NEWARK | ESSEX | NJ |
| DIAMOND HEAD OIL REFINERY DIV. | KEARNY | HUDSON | NJ |
| DICKERSON POST TREATING | HOMERVILLE | CLINCH | GA |
| DIXON IRON AND METAL CO (DIMCO) | DIXON | LEE | IL |
| DONNA RESERVOIR AND CANAL SYSTEM | DONNA | HIDALGO | TX |
| DOUBLE EAGLE REFINERY CO. | OKLAHOMA CITY | OKLAHOMA | OK |
| DOUGLASS ROAD/UNIROYAL, INC., LANDFILL | MISHAWAKA | ST. JOSEPH | IN |
| DOUGLASSVILLE DISPOSAL | DOUGLASSVILLE | BERKS | PA |
| DTE ENERGY SUBSTATION EXPLOSION | PLYMOUTH | WAYNE | MI |
| DUELL & GARDNER LANDFILL | DALTON TOWNSHIP | MUSKEGON | MI |
| DUKE ENERGY LINCOLNTON TRANSFORMER RELEASE | LINCOLNTON | LINCOLN | NC |
| DUPAGE COUNTY LANDFILL/BLACKWELL FOREST PRESERVE | WARRENVILLE | DUPAGE | IL |
| DYMET SITE | MUSKEGON | MUSKEGON | MI |
| EAGLE MINE | MINTURN | EAGLE | CO |
| EAST TENTH STREET | MARCUS HOOK | DELAWARE | PA |
| EASTERN DIVERSIFIED METALS | HOMETOWN | SCHUYLKILL | PA |
| EASTERN SURPLUS | MEDDYBEMPS | WASHINGTON | ME |
| EASTLAND WOOLEN MILL | CORINNA | PENOBSCOT | ME |
| EDMOND'S SALVAGE YARD | CROSS CITY | DIXIE | FL |
| EDWARDS AIR FORCE BASE | EDWARDS AFB | KERN | CA |
| EIGHTEENMILE CREEK | LOCKPORT | NIAGARA | NY |
| ELLIS PROPERTY | EVESHAM TOWNSHIP | BURLINGTON | NJ |
| ELLIS ROAD/AMERICAN ELECTRIC CORP. | JACKSONVILLE | DUVAL | FL |
| ELLISVILLE SITE | ELLISVILLE | ST. LOUIS | MO |

| PCB SITE NAME - June 9, 2020 SEMS Output | City, Town, Village, Borough, or Township | County | State |
|---|---|---|---|
| EMGE PACKING COMPANY | FORT BRANCH | GIBSON | IN |
| EMMELL'S SEPTIC LANDFILL | GALLOWAY TOWNSHIP | ATLANTIC | NJ |
| ENDICOTT VILLAGE WELL FIELD | VILLAGE OF ENDICOTT | BROOME | NY |
| ENVIROCHEM CORP. | ZIONSVILLE | BOONE | IN |
| ESB INC | ATLANTA | FULTON | GA |
| EVOR PHILLIPS LEASING | OLD BRIDGE TOWNSHIP | MIDDLESEX | NJ |
| FACEMATE | CHICOPEE | HAMPDEN | MA |
| FEDERAL AVIATION ADMINISTRATION TECHNICAL CENTER (USDOT) | ATLANTIC COUNTY | ATLANTIC | NJ |
| FEED MATERIALS PRODUCTION CENTER (USDOE) | FERNALD | [Blank County] | OH |
| FIBERS PUBLIC SUPPLY WELLS | JOBOS | [Blank County] | PR |
| FIELDS BROOK | ASHTABULA | ASHTABULA | OH |
| FIKE CHEMICAL, INC. | NITRO | PUTNAM | WV |
| FINDETT CORP. | ST. CHARLES | ST. CHARLES | MO |
| FIRESTONE TIRE & RUBBER CO. (ALBANY PLANT) | ALBANY | DOUGHERTY | GA |
| FISHER-CALO | LA PORTE | LA PORTE | IN |
| FLETCHER'S PAINT STORAGE FACILITY | MILFORD | HILLSBOROUGH | NH |
| FLETCHER'S PAINT WORKS & STORAGE | MILFORD | HILLSBOROUGH | NH |
| FLORIDA STEEL CORP. | INDIANTOWN | MARTIN | FL |
| FLUORESCENT RECYCLING | CLEVELAND | CUYAHOGA | OH |
| FORD RD IND LDFL | ELYRIA | LORAIN | OH |
| FOREST WASTE PRODUCTS | OTISVILLE | GENESEE | MI |
| FORMER DUOFOLD COMPANY - ILION | ILION | HERKIMER | NY |
| FORMER LYONS DIECASTING COMPANY | BUCKNER | JACKSON | MO |
| FORMER NANSEMOND ORDNANCE DEPOT | SUFFOLK | SUFFOLK CITY | VA |
| FORMER WISCONSIN DIE CAST FACILITY | MILWAUKEE | MILWAUKEE | WI |
| FORT DEVENS | FORT DEVENS | MIDDLESEX | MA |
| FORT EUSTIS (US ARMY) | NEWPORT NEWS | NEWPORT NEWS CITY | VA |
| FORT RICHARDSON (USARMY) | ANCHORAGE | [Blank County] | AK |
| FORT WAYNE REDUCTION DUMP | FORT WAYNE | ALLEN | IN |
| FOURTH STREET ABANDONED REFINERY | OKLAHOMA CITY | OKLAHOMA | OK |
| FOX RIVER NRDA/PCB RELEASES | GREEN BAY | BROWN | WI |
| FRANK FOUNDRIES CORPORATION | MUNCIE | DELAWARE | IN |
| FRANKLIN BURN | FRANKLIN TOWNSHIP | GLOUCESTER | NJ |
| FRENCH, LTD. | CROSBY | HARRIS | TX |
| FRIED INDUSTRIES | EAST BRUNSWICK TOWNSHIP | MIDDLESEX | NJ |
| FRONT STREET TANKER | CHESTER | CHESTER | PA |
| G&H LANDFILL | UTICA | MACOMB | MI |
| GALEN MYERS DUMP/DRUM SALVAGE | OSCEOLA | ST. JOSEPH | IN |
| GALLUP'S QUARRY | PLAINFIELD | WINDHAM | CT |
| GE - HOUSATONIC RIVER | PITTSFIELD | BERKSHIRE | MA |
| GE MOREAU | SOUTH GLENS FALLS | SARATOGA | NY |

| PCB SITE NAME - June 9, 2020 SEMS Output | City, Town, Village, Borough, or Township | County | State |
|---|---|---|---|
| GEIGER (C & M OIL) | HOLLYWOOD | CHARLESTON | SC |
| GENERAL ELECTRIC CO. (SPOKANE APPARATUS SERVICE SHOP) | SPOKANE | SPOKANE | WA |
| GENERAL MOTORS (CENTRAL FOUNDRY DIVISION) | MASSENA | ST. LAWRENCE | NY |
| GENEVA INDUSTRIES/FUHRMANN ENERGY | HOUSTON | HARRIS | TX |
| GENZALE PLATING CO. | FRANKLIN SQUARE | NASSAU | NY |
| GEORGE AIR FORCE BASE | VICTORVILLE | SAN BERNARDINO | CA |
| GLOBAL SANITARY LANDFILL | OLD BRIDGE TOWNSHIP | MIDDLESEX | NJ |
| GOFORTH PCB BALLAST | LANDRUM | GREENVILLE | SC |
| GOOSE FARM | PLUMSTEAD TOWNSHIP | OCEAN | NJ |
| GORST CREEK-BREMERTON AUTO WRECKING LANDFILL | PORT ORCHARD | KITSAP | WA |
| GOVERNOR BACON HEALTH CENTER | DELAWARE CITY | NEW CASTLE | DE |
| GOWANUS CANAL | BROOKLYN | KINGS | NY |
| GPA SUBSTATION PCB | TALOFOFO | GUAM | GU |
| GRAY PCB | HOPKINSVILLE | CHRISTIAN | KY |
| GREAT LAKES CONTAINER CORP. | COVENTRY | KENT | RI |
| GREINER'S LAGOONS | FREMONT | SANDUSKY | OH |
| GRIFFISS AIR FORCE BASE (11 AREAS) | ROME | ONEIDA | NY |
| GROUP EIGHT TECHNOLOGY | WYANDOTTE | WAYNE | MI |
| GULF COAST VACUUM SERVICES | ABBEVILLE | VERMILION | LA |
| GURLEY PIT | EDMONDSEN | CRITTENDEN | AR |
| H & H INC., BURN PIT | FARRINGTON | HANOVER | VA |
| H. BROWN CO., INC. | GRAND RAPIDS | KENT | MI |
| HAGEN FARM | STOUGHTON | DANE | WI |
| HANCOCK ELLSWORTH TANNERY | HANCOCK | HANCOCK | ME |
| HANFORD 100-AREA (USDOE) | BENTON COUNTY | BENTON | WA |
| HANFORD 1100-AREA (USDOE) | BENTON COUNTY | BENTON | WA |
| HANFORD 200-AREA (USDOE) | BENTON COUNTY | BENTON | WA |
| HANFORD 300-AREA (USDOE) | BENTON COUNTY | BENTON | WA |
| HANLIN-ALLIED-OLIN | MOUNDSVILLE | MARSHALL | WV |
| HANSEN CONTAINERS | GRAND JUNCTION | MESA | CO |
| HARBOR ISLAND (LEAD) | SEATTLE | KING | WA |
| HARDAGE/CRINER | CRINER | MCCLAIN | OK |
| HARRIS-THOMAS INDUSTRIES SITE | DAYTON | MONTGOMERY | OH |
| HARVEY & KNOTT DRUM, INC. | KIRKWOOD | NEW CASTLE | DE |
| HAVERHILL MUNICIPAL LANDFILL | HAVERHILL | ESSEX | MA |
| HAZSORB SITE | NIAGARA FALLS | NIAGARA | NY |
| HENDERSON ROAD | UPPER MERION TOWNSHIP | MONTGOMERY | PA |
| HERCULES, INC. (GIBBSTOWN PLANT) | GIBBSTOWN | GLOUCESTER | NJ |
| HIGGANUM COVE | HADDAM | MIDDLESEX | CT |
| HIGGINS DISPOSAL | KINGSTON | SOMERSET | NJ |
| HIGGINS FARM | FRANKLIN TOWNSHIP | SOMERSET | NJ |

| PCB SITE NAME - June 9, 2020 SEMS Output | City, Town, Village, Borough, or Township | County | State |
|---|---|---|---|
| HILL AIR FORCE BASE | HILL AFB | [Blank County] | UT |
| HOLLAND BURIED DRUM | HOLLAND | OTTAWA | MI |
| HOLTRA CHEM/HONEYWELL  INC. | RIEGELWOOD | COLUMBUS | NC |
| HOMESTEAD AIR FORCE BASE | HOMESTEAD AIR FORCE BASE | MIAMI-DADE | FL |
| HOOKER (102ND STREET) | NIAGARA FALLS | NIAGARA | NY |
| HOOKER (HYDE PARK) | NIAGARA FALLS | NIAGARA | NY |
| HOOKER CHEMICAL & PLASTICS CORP./RUCO POLYMER CORP. | HICKSVILLE | NASSAU | NY |
| HOOSIER WOOD PRESERVERS | INDIANAPOLIS | MARION | IN |
| HORSESHOE ROAD | SAYREVILLE | MIDDLESEX | NJ |
| HRANICA LANDFILL | BUFFALO TOWNSHIP | BUTLER | PA |
| HUDSON RIVER PCBS | HUDSON RIVER | WASHINGTON | NY |
| HUNTER FARM DRUM SITE | BAKERSTOWN | ALLEGHENY | PA |
| HUNTERS POINT NAVAL SHIPYARD | SAN FRANCISCO | SAN FRANCISCO | CA |
| HUTCHINSON MINE PCB SITE | HUTCHINSON | WESTMORELAND | PA |
| I.J. COVINGTON ROAD | FORT WAYNE | ALLEN | IN |
| IDAHO NATIONAL ENGINEERING LABORATORY (USDOE) | IDAHO FALLS | [Blank County] | ID |
| ILADA ENERGY CO. | EAST CAPE GIRARDEAU | ALEXANDER | IL |
| IMPERIAL OIL CO., INC./CHAMPION CHEMICALS | MORGANVILLE | MONMOUTH | NJ |
| INDUSTRIAL EXCESS LANDFILL | UNIONTOWN | STARK | OH |
| INDUSTRIAL LATEX CORP. | WALLINGTON BOROUGH | BERGEN | NJ |
| INTEGRITY DRIVE SOUTH DRUM DUMP | COLUMBUS | FRANKLIN | OH |
| INTERNATIONAL DISC CORPORATION | ELLSWORTH | ANTRIM | MI |
| INTERROYAL CORPORATION | PLAINFIELD | WINDHAM | CT |
| INTERSTATE POLLUTION CONTROL, INC. | ROCKFORD | WINNEBAGO | IL |
| INTERVALE STREET | QUINCY | NORFOLK | MA |
| IOWA ARMY AMMUNITION PLANT | MIDDLETOWN | DES MOINES | IA |
| IRON HORSE PARK | BILLERICA | MIDDLESEX | MA |
| ISANTI FARMERS CREAMERY | ISANTI | ISANTI | MN |
| JACKS CREEK/SITKIN SMELTING & REFINING, INC. | MAITLAND | MIFFLIN | PA |
| JACKSON CERAMIX, INC | FALLS CREEK | JEFFERSON | PA |
| JADCO-HUGHES FACILITY | BELMONT | GASTON | NC |
| JARD COMPANY, INC. | BENNINGTON | BENNINGTON | VT |
| JERRY PRATHER METALS | CENTRALIA | MARION | IL |
| JIBBOOM JUNKYARD | SACRAMENTO | SACRAMENTO | CA |
| JOLIET ARMY AMMUNITION PLANT (LOAD-ASSEMBLY-PACKING AREA) | JOLIET | WILL | IL |
| JONES & LAUGHLIN ORE COMPANY | CLIFTON | ST. LAWRENCE | NY |
| JONES AND LAMSON | SPRINGFIELD | WINDSOR | VT |
| JONES SANITATION | HYDE PARK | DUTCHESS | NY |
| KATONAH MUNICIPAL WELL | TOWN OF BEDFORD | WESTCHESTER | NY |
| KENNETH AVENUE | SOUTH PLAINFIELD | MIDDLESEX | NJ |
| KENNETT SQUARE JUNKYARD | KENNETT SQUARE | CHESTER | PA |

| PCB SITE NAME - June 9, 2020 SEMS Output | City, Town, Village, Borough, or Township | County | State |
|---|---|---|---|
| KENTUCKY AVENUE WELL FIELD | HORSEHEADS | CHEMUNG | NY |
| KILEY BARREL ALLEN STREET | SOMERVILLE | MIDDLESEX | MA |
| KIN-BUC LANDFILL | EDISON TOWNSHIP | MIDDLESEX | NJ |
| KING PHILIP MILLS | FALL RIVER | BRISTOL | MA |
| KREJCI DUMP | BOSTON HEIGHTS | [Blank County] | OH |
| L & R OIL RECOVERY | SHELBY | CLEVELAND | NC |
| L&L GAS AND SERVICE STATION (FORMER) | PROVIDENCE | PROVIDENCE | RI |
| LACKAWANNA REFUSE | OLD FORGE | LACKAWANNA | PA |
| LAKE CALUMET CLUSTER | CHICAGO | COOK | IL |
| LAKE SANDY JO (M&M LANDFILL) | GARY | LAKE | IN |
| LAMMERS BARREL FACTORY | BEAVERCREEK | GREENE | OH |
| LANGLEY AIR FORCE BASE/NASA LANGLEY RESEARCH CENTER | HAMPTON | HAMPTON CITY | VA |
| LASALLE ELECTRIC UTILITIES | LA SALLE | LA SALLE | IL |
| LASKIN/POPLAR OIL CO. | JEFFERSON TOWNSHIP | ASHTABULA | OH |
| LAVOIE PROPERTY | BERLIN | [Blank County] | NH |
| LAWRENCE AVIATION INDUSTRIES, INC. | PORT JEFFERSON STATION | SUFFOLK | NY |
| LAWRENCE LIVERMORE NATL LAB (SITE 300) (USDOE) | TRACY | SAN JOAQUIN | CA |
| LAWRENCE METALS (FORMER) | CHELSEA | SUFFOLK | MA |
| LBJ HOSPITAL PCB SITE | FAGAALU | EASTERN (DISTRICT) | AS |
| LCP CHEMICALS INC. | LINDEN | UNION | NJ |
| LEHIGH ELECTRIC & ENGINEERING CO. | OLD FORGE | LACKAWANNA | PA |
| LEMBERGER LANDFILL, INC. | WHITELAW | MANITOWOC | WI |
| LEMON LANE LANDFILL | BLOOMINGTON | MONROE | IN |
| LETTERKENNY ARMY DEPOT (SE AREA) | CHAMBERSBURG | FRANKLIN | PA |
| LI TUNGSTEN CORP. | GLEN COVE | NASSAU | NY |
| LIBERTY INDUSTRIAL FINISHING | FARMINGDALE | NASSAU | NY |
| LIMESTONE ROAD | CUMBERLAND | ALLEGANY | MD |
| LIN ELECTRIC COMPANY | BLUEFIELD | MERCER | WV |
| LIQUID DISPOSAL, INC. | UTICA | MACOMB | MI |
| LITTLE MISSISSINEWA RIVER | UNION CITY | RANDOLPH | IN |
| LOCKHEED WEST SEATTLE | SEATTLE | KING | WA |
| LORENTZ BARREL & DRUM CO. | SAN JOSE | SANTA CLARA | CA |
| LORING AIR FORCE BASE | LIMESTONE | AROOSTOOK | ME |
| LOWER DARBY CREEK AREA | DARBY TWP | DELAWARE | PA |
| LOWER DUWAMISH WATERWAY | SEATTLE | KING | WA |
| LOWRY LANDFILL | UNINCORPORATED ARAPAHOE COUNTY | ARAPAHOE | CO |
| LUDLOW SAND & GRAVEL | CLAYVILLE | ONEIDA | NY |
| MADISON METROPOLITAN SEWERAGE DISTRICT LAGOONS | BLOOMING GROVE | DANE | WI |
| MADISON WIRE WORKS CO INC | WEST SENECA | ERIE | NY |
| MAGNATE LLC | EDINBURG | SHENANDOAH | VA |
| MALITOVSKY DRUM COMPANY | PITTSBURGH | ALLEGHENY | PA |

| PCB SITE NAME - June 9, 2020 SEMS Output | City, Town, Village, Borough, or Township | County | State |
|---|---|---|---|
| MALLORY CAPACITOR CO. | WAYNESBORO | WAYNE | TN |
| MALONE SERVICE CO - SWAN LAKE PLANT | TEXAS CITY | GALVESTON | TX |
| MALVERN TCE | MALVERN | CHESTER | PA |
| MARCH AIR FORCE BASE | RIVERSIDE | RIVERSIDE | CA |
| MARINE CORPS COMBAT DEVELOPMENT COMMAND | QUANTICO | PRINCE WILLIAM | VA |
| MARINE CORPS LOGISTICS BASE | ALBANY | DOUGHERTY | GA |
| MARTIN ELECTRIC | LAKE OSWEGO | CLACKAMAS | OR |
| MASSDOT ROUTE 1 RIGHT OF WAY | CHELSEA | ESSEX | MA |
| MCCLELLAN AIR FORCE BASE (GROUND WATER CONTAMINATION) | MCCLELLAN AFB | SACRAMENTO | CA |
| MEMPHIS DEFENSE DEPOT (DLA) | MEMPHIS | SHELBY | TN |
| MERIT PRODUCTS SITE | PHILADELPHIA | PHILADELPHIA | PA |
| METAL BANK | PHILADELPHIA | PHILADELPHIA | PA |
| METAL BANK OF AMERICA | PHILADELPHIA | PHILADELPHIA | PA |
| METAMORA LANDFILL | METAMORA | LAPEER | MI |
| METRO CONTAINER CORPORATION | TRAINER | DELAWARE | PA |
| MGM BRAKES | CLOVERDALE | SONOMA | CA |
| MIDCO I | GARY | LAKE | IN |
| MIDCO II | GARY | LAKE | IN |
| MIDDLETON, CARLIE METAL YARD | NOLIN | HARDIN | KY |
| MIDWEST UNITED INDUSTRIES/HOBART CORP. | GREENVILLE | DARKE | OH |
| MIG/DEWANE LANDFILL | BELVIDERE | BOONE | IL |
| MILL CREEK DUMP | ERIE | ERIE | PA |
| MILWAUKEE DIE CASTIING CO., INC. | MILWAUKEE | MILWAUKEE | WI |
| MINSEI KOGYO SHOJI KK AMERICA, INC | WOODLAND TWP | BURLINGTON | NJ |
| MISSISSIPPI RIVER POOL #15 | RIVERDALE | SCOTT | IA |
| MISSOURI ELECTRIC WORKS | CAPE GIRARDEAU | CAPE GIRARDEAU | MO |
| MODENA YARD | MODENA | CHESTER | PA |
| MODERN SANITATION LANDFILL | LOWER WINDSOR TWP | YORK | PA |
| MOFFETT FIELD NAVAL AIR STATION | MOFFETT FIELD | SANTA CLARA | CA |
| MOLINE FOUNDARY BELVIDERE | BELVIDERE | BOONE | IL |
| MOLINE FOUNDRY ST. CHARLES | ST. CHARLES | KANE | IL |
| MOLINE STREET PCBS | AURORA | ADAMS | CO |
| MONTROSE CHEMICAL CORP. | TORRANCE | LOS ANGELES | CA |
| MOSES LAKE WELLFIELD CONTAMINATION | MOSES LAKE | GRANT | WA |
| MOTCO, INC. | LA MARQUE | GALVESTON | TX |
| MOUNTAIN HOME AIR FORCE BASE | MOUNTAIN HOME | ELMORE | ID |
| MOWBRAY ENGINEERING CO. | GREENVILLE | BUTLER | AL |
| MP 556 UNION PACIFIC DERAILMENT | LARAMIE | ALBANY | WY |
| MT RICHARDS OIL CO | CROSSVILLE | WHITE | IL |
| MUSKEGO SANITARY LANDFILL | MUSKEGO | WAUKESHA | WI |
| MW MANUFACTURING | VALLEY TOWNSHIP | MONTOUR | PA |
| MYERS PROPERTY | FRANKLIN TOWNSHIP | HUNTERDON | NJ |

**Exhibit D-1**
**Page 1175**

| PCB SITE NAME - June 9, 2020 SEMS Output | City, Town, Village, Borough, or Township | County | State |
|---|---|---|---|
| NANOCHEMONICS SITE | PULASKI | PULASKI | VA |
| NASA WALLOPS ISLAND | WALLOPS ISLAND | ACCOMACK | VA |
| NATICK LABORATORY ARMY RESEARCH, DEVELOPMENT, AND ENGINEERING CENTER | NATICK | MIDDLESEX | MA |
| NATIONAL PRESTO INDUSTRIES, INC. | EAU CLAIRE | CHIPPEWA | WI |
| NATIONAL SOUTHWIRE ALUMINUM CO. | HAWESVILLE | HANCOCK | KY |
| NAVAL AIR ENGINEERING CENTER | LAKEHURST | OCEAN | NJ |
| NAVAL COMPUTER AND TELECOMMUNICATIONS AREA MASTER STATION EASTERN PACIFIC | WAHIAWA | HONOLULU | HI |
| NAVAL SURFACE WARFARE CENTER - DAHLGREN | DAHLGREN | KING GEORGE | VA |
| NAVAL UNDERSEA WARFARE ENGINEERING STATION (4 WASTE AREAS) | KEYPORT | KITSAP | WA |
| NAVAL WEAPONS STATION - YORKTOWN | YORKTOWN | YORK | VA |
| NAVY SHIPS PARTS CONTROL CENTER | MECHANICSBURG | CUMBERLAND | PA |
| NEAL'S DUMP (SPENCER) | SPENCER | OWEN | IN |
| NEAL'S LANDFILL (BLOOMINGTON) | BLOOMINGTON | MONROE | IN |
| NEW BEDFORD | NEW BEDFORD | BRISTOL | MA |
| NEW BRIGHTON/ARDEN HILLS/TCAAP (USARMY) | NEW BRIGHTON | RAMSEY | MN |
| NEW CUT ROAD/C. JEWELL, SR. | WHITESVILLE | DAVIESS | KY |
| NEW LONDON SUBMARINE BASE | NEW LONDON | NEW LONDON | CT |
| NEW LYME LANDFILL | NEW LYME | ASHTABULA | OH |
| NEWPORT DUMP | NEWPORT | CAMPBELL | KY |
| NEWPORT NAVAL EDUCATION & TRAINING CENTER | NEWPORT | NEWPORT | RI |
| NEWSOM BROTHERS/OLD REICHHOLD CHEMICALS, INC. | COLUMBIA | MARION | MS |
| NH MARBLE & FIBERGLASS (FORMER) | DERRY | ROCKINGHAM | NH |
| NINTH AVENUE DUMP | GARY | LAKE | IN |
| NORFOLK NAVAL BASE (SEWELLS POINT NAVAL COMPLEX) | NORFOLK | NORFOLK CITY | VA |
| NORFOLK NAVAL SHIPYARD | PORTSMOUTH | PORTSMOUTH CITY | VA |
| NORTH BRONSON INDUSTRIAL AREA | BRONSON | BRANCH | MI |
| NORTH-U DRIVE WELL CONTAMINATION | SPRINGFIELD | GREENE | MO |
| NORTHWEST PIPE & CASING/HALL PROCESS COMPANY | CLACKAMAS | CLACKAMAS | OR |
| NORTHWEST TRANSFORMER | EVERSON | WHATCOM | WA |
| NORTHWEST TRANSFORMER (SOUTH HARKNESS STREET) | EVERSON | WHATCOM | WA |
| NORTON AIR FORCE BASE (LNDFLL #2) | SAN BERNARDINO | SAN BERNARDINO | CA |
| NORWOOD PCBS | NORWOOD | NORFOLK | MA |
| NUCLEAR METALS, INC. | CONCORD | MIDDLESEX | MA |
| NYANZA CHEMICAL WASTE DUMP | ASHLAND | MIDDLESEX | MA |
| OAK RIDGE RESERVATION (USDOE) | OAK RIDGE | [Blank County] | TN |
| OBERLIN LEAKING UST | OBERLIN | LORAIN | OH |
| O'CONNOR CO. | AUGUSTA | KENNEBEC | ME |
| OGDEN DEFENSE DEPOT (DLA) | OGDEN | WEBER | UT |
| OLD MILL | ROCK CREEK | ASHTABULA | OH |
| OLD NAVY DUMP/MANCHESTER LABORATORY (USEPA/NOAA) | MANCHESTER | KITSAP | WA |
| OLD SPRINGFIELD LANDFILL | SPRINGFIELD | WINDSOR | VT |

| PCB SITE NAME - June 9, 2020 SEMS Output | City, Town, Village, Borough, or Township | County | State |
|---|---|---|---|
| OLD WILMINGTON ROAD GW CONTAMINATION | SADSBURYVILLE | CHESTER | PA |
| OMO MANUFACTURING | MIDDLETOWN | MIDDLESEX | CT |
| ONONDAGA LAKE | SYRACUSE | ONONDAGA | NY |
| ORDNANCE WORKS DISPOSAL AREAS | MORGANTOWN | MONONGALIA | WV |
| ORGANIC CHEMICALS, INC. | GRANDVILLE | KENT | MI |
| ORMET CORP. | HANNIBAL | MONROE | OH |
| OSBORNE LANDFILL | GROVE CITY | MERCER | PA |
| OTIS AIR NATIONAL GUARD BASE/CAMP EDWARDS | FALMOUTH | BARNSTABLE | MA |
| OTT/STORY/CORDOVA CHEMICAL CO. | DALTON TOWNSHIP | MUSKEGON | MI |
| OTTATI & GOSS/KINGSTON STEEL DRUM | KINGSTON | ROCKINGHAM | NH |
| OUTBOARD MARINE CORP. | WAUKEGAN | LAKE | IL |
| P. AND W. WASTE OIL | LELAND | BRUNSWICK | NC |
| PACIFIC CAR & FOUNDRY CO. | RENTON | KING | WA |
| PACIFIC HIDE & FUR RECYCLING CO. | POCATELLO | BANNOCK | ID |
| PACIFIC SOUND RESOURCES | SEATTLE | KING | WA |
| PACIFIC STATES STEEL | UNION CITY | ALAMEDA | CA |
| PADUCAH GASEOUS DIFFUSION PLANT (USDOE) | PADUCAH | MCCRACKEN | KY |
| PAGANO SALVAGE | LOS LUNAS | VALENCIA | NM |
| PANELYTE | KALAMAZOO | KALAMAZOO | MI |
| PAOLI RAIL YARD | PAOLI | CHESTER | PA |
| PAR INDUSTRIES, INC. | NITRO | KANAWHA | WV |
| PARKER STREET WASTE | NEW BEDFORD | BRISTOL | MA |
| PARRIS ISLAND MARINE CORPS RECRUIT DEPOT | PARRIS ISLAND | BEAUFORT | SC |
| PATUXENT RIVER NAVAL AIR STATION | PATUXENT RIVER | ST. MARY'S | MD |
| PAUL'S TANK CLEANING | HAINESPORT | BURLINGTON | NJ |
| PCB WAREHOUSE | GARAPAN | SAIPAN | MP |
| PEAK OIL CO./BAY DRUM CO. | TAMPA | HILLSBOROUGH | FL |
| PEARL HARBOR NAVAL COMPLEX | PEARL HARBOR | HONOLULU | HI |
| PENSACOLA NAVAL AIR STATION | PENSACOLA | ESCAMBIA | FL |
| PEPPER STEEL & ALLOYS, INC. | MEDLEY | MIAMI-DADE | FL |
| PETERSON/PURITAN, INC. | LINCOLN/CUMBERLAND | PROVIDENCE | RI |
| PETROCHEM RECYCLING CORP./EKOTEK PLANT | SALT LAKE CITY | SALT LAKE | UT |
| PFOHL BROTHERS LANDFILL | CHEEKTOWAGA | ERIE | NY |
| PICATINNY ARSENAL (USARMY) | ROCKAWAY TOWNSHIP | MORRIS | NJ |
| PICILLO FARM | COVENTRY | KENT | RI |
| PINETTE'S SALVAGE YARD | WASHBURN | AROOSTOOK | ME |
| PINEVILLE TEXTILE MILL | PINEVILLE | MECKLENBURG | NC |
| PIONEER SAND CO. | PENSACOLA | ESCAMBIA | FL |
| PJP LANDFILL | JERSEY CITY | HUDSON | NJ |
| PLANT BOWEN EXPLOSION | CARTERSVILLE | BARTOW | GA |
| PLYMOUTH HARBOR/CANNON ENGINEERING CORP. | PLYMOUTH | PLYMOUTH | MA |

| PCB SITE NAME - June 9, 2020 SEMS Output | City, Town, Village, Borough, or Township | County | State |
|---|---|---|---|
| POLLUTION ABATEMENT SERVICES | OSWEGO | OSWEGO | NY |
| PORT HADLOCK DETACHMENT (USNAVY) | INDIAN ISLAND | JEFFERSON | WA |
| PORTLAND HARBOR | PORTLAND | MULTNOMAH | OR |
| PORTSMOUTH NAVAL SHIPYARD | KITTERY | YORK | ME |
| POWNAL TANNERY | POWNAL | BENNINGTON | VT |
| PREPA PALO SECO GENERAL DEPOT | PALO SECO WARD | TOA BAJA | PR |
| PRESTOLITE BATTERY DIVISION | VINCENNES | KNOX | IN |
| PRINCETON RECYCLES | PRINCETON | MERCER | NJ |
| PSC RESOURCES | PALMER | HAMPDEN | MA |
| PUBLICKER INDUSTRIES INC. | PHILADELPHIA | PHILADELPHIA | PA |
| PUGET SOUND NAVAL SHIPYARD COMPLEX | BREMERTON | KITSAP | WA |
| PULVERIZING SERVICES | MOORESTOWN | BURLINGTON | NJ |
| PURITY OIL SALES, INC. | MALAGA | FRESNO | CA |
| QUANTA RESOURCES | EDGEWATER | BERGEN | NJ |
| RAB VALLEY WOOD PRESERVING | PANAMA | LE FLORE | OK |
| RADIATION TECHNOLOGY, INC. | ROCKAWAY TOWNSHIP | MORRIS | NJ |
| RASMUSSEN'S DUMP | BRIGHTON | LIVINGSTON | MI |
| RAYBESTOS MEMORIAL FIELD PARKING AREA | STRATFORD | FAIRFIELD | CT |
| RAYMARK INDUSTRIES, INC. | STRATFORD | FAIRFIELD | CT |
| RECLAMATION OIL COMPANY | DETROIT | WAYNE | MI |
| REEVES SOUTHEASTERN GALVANIZING CORP. | TAMPA | HILLSBOROUGH | FL |
| RENORA, INC. | EDISON TOWNSHIP | MIDDLESEX | NJ |
| REPUBLIC HOSE MFG | YOUNGSTOWN | MAHONING | OH |
| RE-SOLVE, INC. | DARTMOUTH | BRISTOL | MA |
| REYNOLDS METALS COMPANY | TROUTDALE | MULTNOMAH | OR |
| RICHARDSON HILL ROAD LANDFILL/POND | SIDNEY CENTER | DELAWARE | NY |
| RINGWOOD MINES/LANDFILL | RINGWOOD BOROUGH | PASSAIC | NJ |
| ROADSIDE PCB SPILL | 210 MILES OF ROADS | WARREN | NC |
| ROCKY MOUNTAIN ARSENAL (USARMY) | ADAMS COUNTY | ADAMS | CO |
| ROEBLING STEEL CO. | FLORENCE | BURLINGTON | NJ |
| ROGERS CARTAGE | CAHOKIA | ST. CLAIR | IL |
| ROLFITE - CANAL STREET | SHELTON | FAIRFIELD | CT |
| ROSE DISPOSAL PIT | LANESBORO | BERKSHIRE | MA |
| ROSE TOWNSHIP DUMP | ROSE TOWNSHIP | OAKLAND | MI |
| ROSE, MARTHA CHEMICAL CO | HOLDEN | JOHNSON | MO |
| ROSEN BROTHERS SCRAP YARD/DUMP | CORTLAND | CORTLAND | NY |
| ROWND & SONS, INC. | DILLON | DILLON | SC |
| RSR CORPORATION | DALLAS | DALLAS | TX |
| RUEPING LEATHER COMPANY | FOND DU LAC | FOND DU LAC | WI |
| SACO STEEL | SACO | YORK | ME |
| SALEM ACRES | SALEM | ESSEX | MA |
| SALTVILLE GRAVEYARD DUMP | SALTVILLE | SMYTH | VA |

| PCB SITE NAME - June 9, 2020 SEMS Output | City, Town, Village, Borough, or Township | County | State |
|---|---|---|---|
| SAN JACINTO RIVER WASTE PITS | CHANNELVIEW | HARRIS | TX |
| SANBORN WOOD FACTORY | WINCHENDON | WORCESTER | MA |
| SAND, GRAVEL AND STONE | ELKTON | CECIL | MD |
| SANGAMO ELECTRIC DUMP/CRAB ORCHARD NATIONAL WILDLIFE REFUGE (USDOI) | CARTERVILLE | WILLIAMSON | IL |
| SANGAMO WESTON, INC./TWELVE-MILE CREEK/LAKE HARTWELL PCB CONTAMINATION | PICKENS | PICKENS | SC |
| SARATOGA RADAR STATION | STILLWATER | SARATOGA | NY |
| SATALA POWER PLANT | AMERICAN SAMOA | [Blank County] | AS |
| SAUER DUMP | DUNDALK | BALTIMORE | MD |
| SAUGET AREA 1 | SAUGET | ST. CLAIR | IL |
| SAUGET AREA 2 | SAUGET | ST. CLAIR | IL |
| SAVAGE MUNICIPAL WATER SUPPLY | MILFORD | HILLSBOROUGH | NH |
| SAVANNAH RIVER SITE (USDOE) | AIKEN | [Blank County] | SC |
| SAYREVILLE LANDFILL | SAYREVILLE | MIDDLESEX | NJ |
| SCHAFER MANUFACTURING/HAWKENS FURNITURE | UNION CITY | BRANCH | MI |
| SCHMALZ DUMP | HARRISON | CALUMET | WI |
| SCIENTIFIC CHEMICAL PROCESSING | CARLSTADT | BERGEN | NJ |
| SCOVILL INDUSTRIAL LANDFILL | WATERBURY | NEW HAVEN | CT |
| SCRAP PROCESSING CO., INC. | MEDFORD | TAYLOR | WI |
| SEALAND RESTORATION, INC. | LISBON | ST. LAWRENCE | NY |
| SEYMOUR RECYCLING CORP. | SEYMOUR | JACKSON | IN |
| SHAFFER EQUIP CO | MINDEN | FAYETTE | WV |
| SHARON STEEL CORP (FARRELL WORKS DISPOSAL AREA) | HERMITAGE | MERCER | PA |
| SHARON STEEL CORP. (MIDVALE TAILINGS) | MIDVALE | SALT LAKE | UT |
| SHEBOYGAN HARBOR & RIVER | SHEBOYGAN | SHEBOYGAN | WI |
| SHERIDAN DISPOSAL SERVICES | HEMPSTEAD | WALLER | TX |
| SHIAWASSEE RIVER | HOWELL | LIVINGSTON | MI |
| SIDNEY LANDFILL | SIDNEY | DELAWARE | NY |
| SIKES DISPOSAL PITS | CROSBY | HARRIS | TX |
| SILRESIM CHEMICAL CORP. | LOWELL | MIDDLESEX | MA |
| SINCLAIR REFINERY | WELLSVILLE | ALLEGANY | NY |
| SIXTY-SECOND STREET DUMP | TAMPA | HILLSBOROUGH | FL |
| SKINNER LANDFILL | WEST CHESTER | BUTLER | OH |
| SMITH'S FARM | BROOKS | BULLITT | KY |
| SOL LYNN/INDUSTRIAL TRANSFORMERS | HOUSTON | HARRIS | TX |
| SOLVENT SAVERS | LINCKLAEN | CHENANGO | NY |
| SOLVENTS RECOVERY SERVICE OF NEW ENGLAND | SOUTHINGTON | HARTFORD | CT |
| SONORA SITE | SONORA | HARDIN | KY |
| SOUTH 8TH STREET LANDFILL | WEST MEMPHIS | CRITTENDEN | AR |
| SOUTH ANDOVER SITE | ANDOVER | ANOKA | MN |
| SOUTH MUNICIPAL WATER SUPPLY WELL | PETERBOROUGH | HILLSBOROUGH | NH |
| SOUTH WEYMOUTH NAVAL AIR STATION | WEYMOUTH | NORFOLK | MA |

| PCB SITE NAME - June 9, 2020 SEMS Output | City, Town, Village, Borough, or Township | County | State |
|---|---|---|---|
| SOUTHERN SHIPBUILDING | SLIDELL | ST. TAMMANY | LA |
| SPEARFLEX CORPORATION | KALAMAZOO | KALAMAZOO | MI |
| SPECTRON, INC. | ELKTON | CECIL | MD |
| SPOKANE JUNKYARD/ASSOCIATED PROPERTIES | SPOKANE | SPOKANE | WA |
| SPRINGFIELD TOWNSHIP DUMP | DAVISBURG | OAKLAND | MI |
| ST. CLAIR SHORES PCB DRAIN #2 | ST. CLAIR SHORES | MACOMB | MI |
| STANDARD STEEL & METALS SALVAGE YARD (USDOT) | ANCHORAGE | ANCHORAGE | AK |
| STAR LAKE CANAL | PORT NECHES | JEFFERSON | TX |
| STENTON TRUST MILL | SANFORD | YORK | ME |
| STRINGFELLOW | MIRA LOMA | RIVERSIDE | CA |
| STUBBLEFIELD SALVAGE | WALLA WALLA | WALLA WALLA | WA |
| SULLIVAN'S LEDGE | NEW BEDFORD | BRISTOL | MA |
| SUMMIT EQUIPMENT & SUPPLIES INCORPORATION | AKRON | SUMMIT | OH |
| SUMMIT NATIONAL | DEERFIELD TOWNSHIP | PORTAGE | OH |
| SUTTON ENTERPRISES INC. | CHESAPEAKE | CHESAPEAKE CITY | VA |
| SWISSVALE AUTO SURPLUS PARTS | SWISSVALE | ALLEGHENY | PA |
| SWOPE OIL & CHEMICAL CO. | PENNSAUKEN TOWNSHIP | CAMDEN | NJ |
| SYNCON RESINS | SOUTH KEARNY | HUDSON | NJ |
| TAPUTIMU FARM | PAGO PAGO | [Blank County] | AS |
| TAYLOR BOROUGH DUMP | TAYLOR BOROUGH | LACKAWANNA | PA |
| TAYLOR INDUSTRIAL SERVICES | MT. GILEAD | MORROW | OH |
| TAZLINA COPPER VALLEY SCHOOL | TAZLINA | [Blank County] | AK |
| TCI INCORPORATED | HUDSON | COLUMBIA | NY |
| TELEDYNE WAH CHANG | ALBANY | LINN | OR |
| TEN-MILE DRAIN | ST. CLAIR SHORES | MACOMB | MI |
| TENTH STREET DUMP/JUNKYARD | OKLAHOMA CITY | OKLAHOMA | OK |
| TIBBETTS ROAD | BARRINGTON | STRAFFORD | NH |
| TINKHAM GARAGE | LONDONDERRY | ROCKINGHAM | NH |
| TOBYHANNA ARMY DEPOT | TOBYHANNA | MONROE | PA |
| TOKA-RENBE FARM | CANTON | NORFOLK | MA |
| TOOELE ARMY DEPOT (NORTH AREA) | TOOELE | TOOELE | UT |
| TRACY DEFENSE DEPOT (USARMY) | TRACY | SAN JOAQUIN | CA |
| TRANSPORTATION DRIVE PCB | HAZLETON | LUZERNE | PA |
| TRAVIS AIR FORCE BASE | TRAVIS AFB | SOLANO | CA |
| TRIANGLE PACIFIC CORP IXL DIVISION | ELIZABETH CITY | PASQUOTANK | NC |
| TRI-CITIES BARREL CO., INC. | PORT CRANE | BROOME | NY |
| TRI-CITY DISPOSAL CO. | SHEPHERDSVILLE | BULLITT | KY |
| TRW, INC. (MINERVA PLANT) | MINERVA | STARK | OH |
| TUCSON INTERNATIONAL AIRPORT AREA | TUCSON | PIMA | AZ |
| TWIN CITIES IRON & METAL CO INC | BRISTOL | BRISTOL CITY | VA |
| UNIMATIC MANUFACTURING CORPORATION | FAIRFIELD | ESSEX | NJ |

**Exhibit D-1**

**Page 1180**

| PCB SITE NAME - June 9, 2020 SEMS Output | City, Town, Village, Borough, or Township | County | State |
|---|---|---|---|
| UNION CHEMICAL CO., INC. | SOUTH HOPE | KNOX | ME |
| UNION SCRAP IRON & METAL CO. | MINNEAPOLIS | HENNEPIN | MN |
| UNITED ENERGY | EVANSTON | SPENCER | IN |
| UNIVERSAL IRONS & METAL | BUFFALO | ERIE | NY |
| UNIVERSAL OIL PRODUCTS (CHEMICAL DIVISION) | EAST RUTHERFORD | BERGEN | NJ |
| UNIVERSITY OF MINNESOTA (ROSEMOUNT RESEARCH CENTER) | ROSEMOUNT | DAKOTA | MN |
| US NASA MARSHALL SPACE FLIGHT CENTER | HUNTSVILLE | MADISON | AL |
| US SCRAP | CHICAGO | COOK | IL |
| USA WOODBRIDGE RESEARCH FACILITY | WOODBRIDGE | PRINCE WILLIAM | VA |
| USN AIR STATION CECIL FIELD | JACKSONVILLE | DUVAL | FL |
| USN PHILA NAVAL SHIPYARD | PHILADELPHIA | PHILADELPHIA | PA |
| VAN TRAN ELECTRIC CORPORATION | LOUISVILLE | JEFFERSON | GA |
| VELSICOL CHEMICAL CORP. (MICHIGAN) | ST. LOUIS | GRATIOT | MI |
| VERTAC, INC. | JACKSONVILLE | PULASKI | AR |
| VESTAL WATER SUPPLY WELL 1-1 | VESTAL | BROOME | NY |
| WADE (ABM) | CHESTER | DELAWARE | PA |
| WAIANAE PERC AND PCBS SITE | WAIANAE | HONOLULU | HI |
| WAITE PARK WELLS | WAITE PARK | STEARNS | MN |
| WARD TRANSFORMER | RALEIGH | WAKE | NC |
| WASTE DISPOSAL, INC. | SANTA FE SPRINGS | LOS ANGELES | CA |
| WASTE, INC., LANDFILL | MICHIGAN CITY | LA PORTE | IN |
| WASTELAND LANDFILL | LOCKPORT | WILL | IL |
| WAUNAKEE ALLOY | WAUNAKEE | DANE | WI |
| WAYNE WASTE OIL | COLUMBIA CITY | WHITLEY | IN |
| WEDZEB ENTERPRISES, INC. | LEBANON | BOONE | IN |
| WELDON SPRING FORMER ARMY ORDNANCE WORKS | ST. CHARLES | ST. CHARLES | MO |
| WELDON SPRING QUARRY/PLANT/PITS (USDOE/ARMY) | ST. CHARLES | ST. CHARLES | MO |
| WELLS G&H | WOBURN | MIDDLESEX | MA |
| WEST PULLMAN PCB SPILL SITE | CHICAGO | COOK | IL |
| WEST SITE/HOWS CORNERS | PLYMOUTH | PENOBSCOT | ME |
| WESTERN PROCESSING CO., INC. | KENT | KING | WA |
| WESTERN SAND & GRAVEL | BURRILLVILLE | PROVIDENCE | RI |
| WESTINGHOUSE ELECTRIC CORP. (SUNNYVALE PLANT) | SUNNYVALE | SANTA CLARA | CA |
| WESTINGHOUSE ELECTRIC CORPORATION | BLOOMINGTON | MONROE | IN |
| WHITEHOUSE OIL PITS | WHITEHOUSE | DUVAL | FL |
| WIDE BEACH DEVELOPMENT | BRANT | ERIE | NY |
| WILDCAT LANDFILL | DOVER | KENT | DE |
| WILLIAMS COMPRESSOR STATION - CORWIN | HAZELTON | HARPER | KS |
| WILLOW GROVE NAVAL AIR AND AIR RESERVE STATION | HORSHAM | MONTGOMERY | PA |
| WILSON BRANCH FLOODING | CHERAW | CHESTERFIELD | SC |
| WOLFF-ALPORT CHEMICAL COMPANY | RIDGEWOOD | QUEENS | NY |
| WOODBROOK ROAD DUMP | SOUTH PLAINFIELD | MIDDLESEX | NJ |

**Exhibit D-1**

**Page 1181**

| PCB SITE NAME - June 9, 2020 SEMS Output | City, Town, Village, Borough, or Township | County | State |
|---|---|---|---|
| WOODSTOCK MUNICIPAL LANDFILL | WOODSTOCK | MCHENRY | IL |
| WRIGHT-PATTERSON AIR FORCE BASE | DAYTON | [Blank County] | OH |
| YELLOW WATER ROAD | BALDWIN | DUVAL | FL |
| YEOMAN CREEK LANDFILL | WAUKEGAN | LAKE | IL |
| YORK OIL CO. | MOIRA | FRANKLIN | NY |
| YUMA MARINE CORPS AIR STATION | YUMA | YUMA | AZ |
| ZIEDRICH DUMP | MINERVA | COLUMBIANA | OH |
| ZSCHIEGNER REFINING | HOWELL TOWNSHIP | MONMOUTH | NJ |

## All Superfund sites impaired for Aroclors identified by SEMS

| Aroclor SITE NAME - June 9, 2020 SEMS Output | City, Town, Village, Borough, or Township | County | State |
|---|---|---|---|
| 1071 MAIN STREET | WOBURN | MIDDLESEX | MA |
| ABERDEEN PROVING GROUND (EDGEWOOD AREA) | EDGEWOOD | HARFORD | MD |
| ABERDEEN PROVING GROUND (MICHAELSVILLE LANDFILL) | ABERDEEN | HARFORD | MD |
| ACME SOLVENT RECLAIMING, INC. (MORRISTOWN PLANT) | MORRISTOWN | WINNEBAGO | IL |
| ADAK NAVAL AIR STATION | ADAK | [Blank County] | AK |
| AEP FORTSON TRANSFORMER | SHREVEPORT | CADDO | LA |
| AEROJET GENERAL CORP. | RANCHO CORDOVA | SACRAMENTO | CA |
| AIR FORCE PLANT PJKS | LITTLETON | JEFFERSON | CO |
| ALABAMA ARMY AMMUNITION PLANT | CHILDERSBURG | TALLADEGA | AL |
| ALAMEDA NAVAL AIR STATION | ALAMEDA | ALAMEDA | CA |
| ALLIED CHEMICAL & IRONTON COKE | IRONTON | LAWRENCE | OH |
| ALUMINUM COMPANY OF AMERICA - DAVENPORT | RIVERDALE | SCOTT | IA |
| AMERICAN BRASS INC. | HEADLAND | HENRY | AL |
| AMERICAN CYANAMID CO | PACE | SANTA ROSA | FL |
| AMOCO CHEMICALS (JOLIET LANDFILL) | JOLIET | WILL | IL |
| ANACONDA ALUMINUM CO./MILGO ELECTRONICS CORP. | MIAMI | MIAMI-DADE | FL |
| ANDERSEN AIR FORCE BASE | YIGO | GUAM | GU |
| ANDREWS AIR FORCE BASE | ANDREWS AIR FORCE BASE | PRINCE GEORGE'S | MD |
| ANODYNE, INC. | NORTH MIAMI BEACH | MIAMI-DADE | FL |
| AQUA-TECH ENVIRONMENTAL INC (GROCE LABS) | GREER | SPARTANBURG | SC |
| ARCTIC SURPLUS | FAIRBANKS | [Blank County] | AK |
| ARRCOM (DREXLER ENTERPRISES) | RATHDRUM | KOOTENAI | ID |
| ASBESTOS DUMP | MILLINGTON | MORRIS | NJ |
| ATLANTIC RESOURCES | SAYREVILLE | MIDDLESEX | NJ |
| ATLANTIC WOOD INDUSTRIES, INC. | PORTSMOUTH | PORTSMOUTH CITY | VA |
| ATLAS TACK CORP. | FAIRHAVEN | BRISTOL | MA |
| AUBURN ROAD LANDFILL | LONDONDERRY | ROCKINGHAM | NH |
| AVTEX FIBERS, INC. | FRONT ROYAL | WARREN | VA |
| BANGOR NAVAL SUBMARINE BASE | SILVERDALE | KITSAP | WA |
| BARSTOW MARINE CORPS LOGISTICS BASE | BARSTOW | SAN BERNARDINO | CA |
| BELOIT CORP. | ROCKTON | WINNEBAGO | IL |
| BELTSVILLE AGRICULTURAL RESEARCH CENTER (USDA) | BELTSVILLE | PRINCE GEORGE'S | MD |
| BELVIDERE MUNICIPAL LANDFILL | BELVIDERE | BOONE | IL |
| BERLIN & FARRO | SWARTZ CREEK | GENESEE | MI |
| BEULAH LANDFILL | PENSACOLA | ESCAMBIA | FL |
| BIRCHLY COURT | WEST DEPTFORD | GLOUCESTER | NJ |
| BLACKBURN & UNION PRIVILEGES | WALPOLE | NORFOLK | MA |
| BONNEVILLE POWER ADMINISTRATION ROSS COMPLEX (USDOE) | VANCOUVER | CLARK | WA |
| BRESLUBE-PENN, INC. | CORAOPOLIS | ALLEGHENY | PA |
| BRICK TOWNSHIP LANDFILL | BRICK TOWNSHIP | OCEAN | NJ |
| BROOKHAVEN NATIONAL LABORATORY (USDOE) | UPTON | SUFFOLK | NY |
| BROWN'S DUMP | JACKSONVILLE | DUVAL | FL |
| BRUNSWICK NAVAL AIR STATION | BRUNSWICK | CUMBERLAND | ME |
| BURLINGTON INDUSTRIES CHERAW | CHERAW | CHESTERFIELD | SC |
| BUTTERWORTH #2 LANDFILL | GRAND RAPIDS | KENT | MI |
| BYPASS 601 GROUND WATER CONTAMINATION | CONCORD | CABARRUS | NC |
| BYRON BARREL & DRUM | BYRON TOWNSHIP | GENESEE | NY |
| CALDWELL TRUCKING CO. | FAIRFIELD | ESSEX | NJ |
| CALLAHAN MINING CORP | BROOKSVILLE (CAPE ROSIER) | HANCOCK | ME |
| CALLAWAY & SON DRUM SERVICE | LAKE ALFRED | POLK | FL |
| CAMP LEJEUNE MILITARY RES. (USNAVY) | ONSLOW COUNTY | ONSLOW | NC |
| CAROLINA TRANSFORMER CO. | FAYETTEVILLE | CUMBERLAND | NC |
| CARTER LEE LUMBER CO. | INDIANAPOLIS | MARION | IN |
| CENTREDALE MANOR RESTORATION PROJECT | NORTH PROVIDENCE | PROVIDENCE | RI |
| CHEMICAL COMMODITIES, INC. | OLATHE | JOHNSON | KS |
| CHEMICAL CONTROL | ELIZABETH | UNION | NJ |

| Aroclor SITE NAME - June 9, 2020 SEMS Output | City, Town, Village, Borough, or Township | County | State |
|---|---|---|---|
| CHEMICAL LEAMAN TANK LINES, INC. | BRIDGEPORT | GLOUCESTER | NJ |
| CHEMICAL RECOVERY SYSTEMS | ELYRIA | LORAIN | OH |
| CHEMSOL, INC. | PISCATAWAY | MIDDLESEX | NJ |
| CHEMTRONICS, INC. | SWANNANOA | BUNCOMBE | NC |
| CHERRY POINT MARINE CORPS AIR STATION | HAVELOCK | CRAVEN | NC |
| CHEVRON QUESTA MINE | QUESTA | TAOS | NM |
| CIBA-GEIGY CORP. | TOMS RIVER | OCEAN | NJ |
| CIRCUITRON CORP. | EAST FARMINGDALE | SUFFOLK | NY |
| CLOTHIER DISPOSAL | TOWN OF GRANBY | OSWEGO | NY |
| CNMI DEQ ABANDONED PESTICIDES | GUALO RAI | SAIPAN | MP |
| COLEMAN-EVANS WOOD PRESERVING CO. | WHITEHOUSE | DUVAL | FL |
| COLONIAL LACQUER & CHEMICAL CO | ASHLAND | MIDDLESEX | MA |
| COLUMBUS OLD MUNICIPAL LANDFILL #1 | COLUMBUS | BARTHOLOMEW | IN |
| CONSOLIDATED IRON AND METAL | NEWBURGH | ORANGE | NY |
| CONTINENTAL STEEL CORP. | KOKOMO | HOWARD | IN |
| COOPER DRUM CO. | SOUTH GATE | LOS ANGELES | CA |
| CORNELL DUBILIER ELECTRONICS INC. | SOUTH PLAINFIELD | MIDDLESEX | NJ |
| COSDEN CHEMICAL COATINGS CORP. | BEVERLY | BURLINGTON | NJ |
| CROSSLEY FARM | HEREFORD TOWNSHIP | BERKS | PA |
| CROYDON TCE | CROYDON TOWNSHIP | BUCKS | PA |
| CUC POWER PLANT 4 PCB SITE | SAIPAN | [Blank County] | MP |
| CURCIO SCRAP METAL, INC. | SADDLE BROOK TWP | BERGEN | NJ |
| CURTIS BAY COAST GUARD YARD | BALTIMORE | ANNE ARUNDEL | MD |
| DAVIS (GSR) LANDFILL | GLOCESTER | PROVIDENCE | RI |
| DAVISVILLE NAVAL CONSTRUCTION BATTALION CENTER | NORTH KINGSTOWN | WASHINGTON | RI |
| DAYCO CORP./L.E CARPENTER CO. | WHARTON BOROUGH | MORRIS | NJ |
| DEFENSE GENERAL SUPPLY CENTER (DLA) | CHESTERFIELD COUNTY | CHESTERFIELD | VA |
| DELAWARE SAND & GRAVEL LANDFILL | NEW CASTLE | NEW CASTLE | DE |
| DIAMOND HEAD OIL REFINERY DIV. | KEARNY | HUDSON | NJ |
| DOEPKE DISPOSAL (HOLLIDAY) | SHAWNEE MISSION | JOHNSON | KS |
| DORNEY ROAD LANDFILL | UPPER MACUNGIE TOWNSHIP | LEHIGH | PA |
| DOUGLASSVILLE DISPOSAL | DOUGLASSVILLE | BERKS | PA |
| DOVER AIR FORCE BASE | DOVER | KENT | DE |
| DUCK VALLEY PAIUTE SHOSHONE RESERVATION | OWYHEE | ELKO | NV |
| DUELL & GARDNER LANDFILL | DALTON TOWNSHIP | MUSKEGON | MI |
| EASTLAND WOOLEN MILL | CORINNA | PENOBSCOT | ME |
| EDWARDS AIR FORCE BASE | EDWARDS AFB | KERN | CA |
| EIELSON AIR FORCE BASE | FAIRBANKS | FAIRBANKS NORTH STAR | AK |
| EL TORO MARINE CORPS AIR STATION | EL TORO | ORANGE | CA |
| ELECTROVOICE | BUCHANAN | BERRIEN | MI |
| ELKTON FARM FIREHOLE | ELKTON | CECIL | MD |
| ELLENVILLE SCRAP IRON AND METAL | ELLENVILLE | ULSTER | NY |
| ELLIS PROPERTY | EVESHAM TOWNSHIP | BURLINGTON | NJ |
| ELLISVILLE SITE | ELLISVILLE | ST. LOUIS | MO |
| ELM STREET GROUND WATER CONTAMINATION | TERRE HAUTE | VIGO | IN |
| ELMENDORF AIR FORCE BASE | ANCHORAGE | [Blank County] | AK |
| EMMELL'S SEPTIC LANDFILL | GALLOWAY TOWNSHIP | ATLANTIC | NJ |
| ENDICOTT VILLAGE WELL FIELD | VILLAGE OF ENDICOTT | BROOME | NY |
| EVOR PHILLIPS LEASING | OLD BRIDGE TOWNSHIP | MIDDLESEX | NJ |
| F.E. WARREN AIR FORCE BASE | CHEYENNE | LARAMIE | WY |
| FACET ENTERPRISES, INC. | ELMIRA | CHEMUNG | NY |
| FADROWSKI DRUM DISPOSAL | FRANKLIN | MILWAUKEE | WI |
| FAIRCHILD AIR FORCE BASE (4 WASTE AREAS) | SPOKANE | SPOKANE | WA |
| FEDERAL AVIATION ADMINISTRATION TECHNICAL CENTER (USDOT) | ATLANTIC COUNTY | ATLANTIC | NJ |
| FEED MATERIALS PRODUCTION CENTER (USDOE) | FERNALD | [Blank County] | OH |
| FIELDS BROOK | ASHTABULA | ASHTABULA | OH |
| FIRESTONE TIRE & RUBBER CO. (ALBANY PLANT) | ALBANY | DOUGHERTY | GA |

| Aroclor SITE NAME - June 9, 2020 SEMS Output | City, Town, Village, Borough, or Township | County | State |
|---|---|---|---|
| FLETCHER'S PAINT WORKS & STORAGE | MILFORD | HILLSBOROUGH | NH |
| FLORENCE LAND RECONTOURING, INC., LANDFILL | FLORENCE TOWNSHIP | BURLINGTON | NJ |
| FOLKERTSMA REFUSE | GRAND RAPIDS | KENT | MI |
| FOOTE MINERAL CO. | EAST WHITELAND TOWNSHIP | CHESTER | PA |
| FORD RD IND LDFL | ELYRIA | LORAIN | OH |
| FOREST GLEN MOBILE HOME SUBDIVISION | NIAGARA FALLS | NIAGARA | NY |
| FORT DEVENS | FORT DEVENS | MIDDLESEX | MA |
| FORT DEVENS-SUDBURY TRAINING ANNEX | SUDBURY | MIDDLESEX | MA |
| FORT EUSTIS (US ARMY) | NEWPORT NEWS | NEWPORT NEWS CITY | VA |
| FORT PICKETT | BLACKSTONE | NOTTOWAY | VA |
| FORT RICHARDSON (USARMY) | ANCHORAGE | [Blank County] | AK |
| FORT WAINWRIGHT | FORT WAINWRIGHT | [Blank County] | AK |
| FRANKLIN BURN SITE #1 | FRANKLIN TWP | GLOUCESTER | NJ |
| FRANKLIN BURN SITE #2 | FRANKLIN TWP | GLOUCESTER | NJ |
| FULTON TERMINALS | FULTON | OSWEGO | NY |
| GALLUP'S QUARRY | PLAINFIELD | WINDHAM | CT |
| GCL TIE AND TREATING INC. | VILLAGE OF SIDNEY | DELAWARE | NY |
| GEIGER (C & M OIL) | HOLLYWOOD | CHARLESTON | SC |
| GEMS LANDFILL | GLOUCESTER TOWNSHIP | CAMDEN | NJ |
| GENERAL ELECTRIC CO/SHEPHERD FARM | EAST FLAT ROCK | HENDERSON | NC |
| GENZALE PLATING CO. | FRANKLIN SQUARE | NASSAU | NY |
| GLOBAL SANITARY LANDFILL | OLD BRIDGE TOWNSHIP | MIDDLESEX | NJ |
| GOFORTH PCB BALLAST | LANDRUM | GREENVILLE | SC |
| GOOSE FARM | PLUMSTEAD TOWNSHIP | OCEAN | NJ |
| GREEN RIVER DISPOSAL, INC. | MACEO | DAVIESS | KY |
| GRIFFISS AIR FORCE BASE (11 AREAS) | ROME | ONEIDA | NY |
| GULF STATE UTILITIES-NORTH RYAN STREET | LAKE CHARLES | [Blank County] | LA |
| GULFCO MARINE MAINTENANCE | FREEPORT | BRAZORIA | TX |
| HAMMOND UPRR DERAILMENT | MECCA | [Blank County] | CA |
| HANFORD 100-AREA (USDOE) | BENTON COUNTY | BENTON | WA |
| HANFORD 300-AREA (USDOE) | BENTON COUNTY | BENTON | WA |
| HANSCOM FIELD/HANSCOM AIR FORCE BASE | BEDFORD | MIDDLESEX | MA |
| HARBOR ISLAND (LEAD) | SEATTLE | KING | WA |
| HART CREOSOTING COMPANY | JASPER | JASPER | TX |
| HARVEY & KNOTT DRUM, INC. | KIRKWOOD | NEW CASTLE | DE |
| HAVERTOWN PCP | HAVERFORD | DELAWARE | PA |
| HELEN KRAMER LANDFILL | MANTUA TOWNSHIP | GLOUCESTER | NJ |
| HENRYETTA IRON AND METAL | HENRYETTA | OKMULGEE | OK |
| HILL AIR FORCE BASE | HILL AFB | [Blank County] | UT |
| HIMCO DUMP | ELKHART | ELKHART | IN |
| HOLTRA CHEM/HONEYWELL  INC. | RIEGELWOOD | COLUMBUS | NC |
| HOMESTEAD AIR FORCE BASE | HOMESTEAD AIR FORCE BASE | MIAMI-DADE | FL |
| HOOKER (102ND STREET) | NIAGARA FALLS | NIAGARA | NY |
| HOOKER CHEMICAL & PLASTICS CORP./RUCO POLYMER CORP. | HICKSVILLE | NASSAU | NY |
| HORSESHOE ROAD | SAYREVILLE | MIDDLESEX | NJ |
| HORTON IRON AND METAL | WILMINGTON | NEW HANOVER | NC |
| HUDSON RIVER PCBS | HUDSON RIVER | WASHINGTON | NY |
| HUNTERS POINT NAVAL SHIPYARD | SAN FRANCISCO | SAN FRANCISCO | CA |
| IDAHO NATIONAL ENGINEERING LABORATORY (USDOE) | IDAHO FALLS | [Blank County] | ID |
| IMPERIAL OIL CO., INC./CHAMPION CHEMICALS | MORGANVILLE | MONMOUTH | NJ |
| INDIAN HEAD NAVAL SURFACE WARFARE CENTER | INDIAN HEAD | CHARLES | MD |
| INDUSTRIAL LATEX CORP. | WALLINGTON BOROUGH | BERGEN | NJ |
| INGRAM RICHARDSON COMPANY | FRANKFORT | CLINTON | IN |
| IOWA CITY FMGP | IOWA CITY | JOHNSON | IA |
| JACKSON TOWNSHIP LANDFILL | JACKSON TOWNSHIP | OCEAN | NJ |
| JACKSONVILLE ASH SITE | JACKSONVILLE | DUVAL | FL |
| JACKSONVILLE NAVAL AIR STATION | JACKSONVILLE | DUVAL | FL |

| Aroclor SITE NAME - June 9, 2020 SEMS Output | City, Town, Village, Borough, or Township | County | State |
|---|---|---|---|
| JADCO-HUGHES FACILITY | BELMONT | GASTON | NC |
| JET PROPULSION LABORATORY (NASA) | PASADENA | LOS ANGELES | CA |
| JFD ELECTRONICS/CHANNEL MASTER | OXFORD | GRANVILLE | NC |
| JIS LANDFILL | SOUTH BRUNSWICK | MIDDLESEX | NJ |
| JOHNS' SLUDGE POND | WICHITA | SEDGWICK | KS |
| JOINT BASE ANACOSTIA BOLLING | WASHINGTON | DISTRICT OF COLUMBIA | DC |
| KANE & LOMBARD STREET DRUMS | BALTIMORE | BALTIMORE CITY | MD |
| KENTUCKY AVENUE WELL FIELD | HORSEHEADS | CHEMUNG | NY |
| KERR-MCGEE CHEMICAL CORP - JACKSONVILLE | JACKSONVILLE | DUVAL | FL |
| KEYSTONE SANITATION LANDFILL | UNION TOWNSHIP | ADAMS | PA |
| KOPPERS CO., INC. (NEWPORT PLANT) | NEWPORT | NEW CASTLE | DE |
| KRYSOWATY FARM | HILLSBOROUGH TOWNSHIP | SOMERSET | NJ |
| LABORATORY FOR ENERGY-RELATED HEALTH RESEARCH/OLD CAMPUS LANDFILL (USDOE) | DAVIS | SOLANO | CA |
| LAKE CALUMET CLUSTER | CHICAGO | COOK | IL |
| LAKE CITY ARMY AMMUNITION PLANT (NORTHWEST LAGOON) | INDEPENDENCE | JACKSON | MO |
| LAKE SANDY JO (M&M LANDFILL) | GARY | LAKE | IN |
| LANGLEY AIR FORCE BASE/NASA LANGLEY RESEARCH CENTER | HAMPTON | HAMPTON CITY | VA |
| LASALLE ELECTRIC UTILITIES | LA SALLE | LA SALLE | IL |
| LAUER I SANITARY LANDFILL | MENOMONEE FALLS | WAUKESHA | WI |
| LAWRENCE AVIATION INDUSTRIES, INC. | PORT JEFFERSON STATION | SUFFOLK | NY |
| LAWRENCE LIVERMORE NATL LAB (SITE 300) (USDOE) | TRACY | SAN JOAQUIN | CA |
| LCP CHEMICALS GEORGIA | BRUNSWICK | GLYNN | GA |
| LEMBERGER TRANSPORT & RECYCLING | FRANKLIN TOWNSHIP | MANITOWOC | WI |
| LENZ OIL SERVICE, INC. | LEMONT | DUPAGE | IL |
| LETTERKENNY ARMY DEPOT (PDO AREA) | FRANKLIN COUNTY | FRANKLIN | PA |
| LETTERKENNY ARMY DEPOT (SE AREA) | CHAMBERSBURG | FRANKLIN | PA |
| LIBERTY INDUSTRIAL FINISHING | FARMINGDALE | NASSAU | NY |
| LOBECO PRODUCTS INC. | LOBECO | BEAUFORT | SC |
| LONE PINE LANDFILL | FREEHOLD TOWNSHIP | MONMOUTH | NJ |
| LORING AIR FORCE BASE | LIMESTONE | AROOSTOOK | ME |
| LOWER DARBY CREEK AREA | DARBY TWP | DELAWARE | PA |
| LOWRY LANDFILL | UNINCORPORATED ARAPAHOE COUNTY | ARAPAHOE | CO |
| LUDLOW SAND & GRAVEL | CLAYVILLE | ONEIDA | NY |
| MADISON METROPOLITAN SEWERAGE DISTRICT LAGOONS | BLOOMING GROVE | DANE | WI |
| MALTA ROCKET FUEL AREA | MALTA | SARATOGA | NY |
| MARCH AIR FORCE BASE | RIVERSIDE | RIVERSIDE | CA |
| MARINE CORPS COMBAT DEVELOPMENT COMMAND | QUANTICO | PRINCE WILLIAM | VA |
| MARINE CORPS LOGISTICS BASE | ALBANY | DOUGHERTY | GA |
| MATERIALS TECHNOLOGY LABORATORY (USARMY) | WATERTOWN | MIDDLESEX | MA |
| MATHER AIR FORCE BASE (AC&W DISPOSAL SITE) | MATHER | SACRAMENTO | CA |
| MATTEO & SONS INC. | THOROFARE | GLOUCESTER | NJ |
| MATTHIESSEN AND HEGELER ZINC COMPANY | LA SALLE | LA SALLE | IL |
| MCADOO ASSOCIATES | MCADOO BOROUGH | SCHUYLKILL | PA |
| MCCLELLAN AIR FORCE BASE (GROUND WATER CONTAMINATION) | MCCLELLAN AFB | SACRAMENTO | CA |
| MEDLEY FARM DRUM DUMP | GAFFNEY | CHEROKEE | SC |
| MERCURY REFINING, INC. | COLONIE | ALBANY | NY |
| MIAMI DRUM SERVICES | MIAMI | MIAMI-DADE | FL |
| MICHIGAN DISPOSAL SERVICE (CORK STREET LANDFILL) | KALAMAZOO | KALAMAZOO | MI |
| MINOT LANDFILL | MINOT | WARD | ND |
| MISSISSIPPI RIVER POOL #15 | RIVERDALE | SCOTT | IA |
| MISSOURI ELECTRIC WORKS | CAPE GIRARDEAU | CAPE GIRARDEAU | MO |
| MOFFETT FIELD NAVAL AIR STATION | MOFFETT FIELD | SANTA CLARA | CA |
| MONITOR DEVICES, INC./INTERCIRCUITS, INC. | WALL TOWNSHIP | MONMOUTH | NJ |
| MOUND PLANT (USDOE) | MIAMISBURG | MONTGOMERY | OH |
| MOUNTAIN HOME AIR FORCE BASE | MOUNTAIN HOME | ELMORE | ID |
| MOWBRAY ENGINEERING CO. | GREENVILLE | BUTLER | AL |

| Aroclor SITE NAME - June 9, 2020 SEMS Output | City, Town, Village, Borough, or Township | County | State |
|---|---|---|---|
| MUSKEGO SANITARY LANDFILL | MUSKEGO | WAUKESHA | WI |
| MW MANUFACTURING | VALLEY TOWNSHIP | MONTOUR | PA |
| NATICK LABORATORY ARMY RESEARCH, DEVELOPMENT, AND ENGINEERING CENTER | NATICK | MIDDLESEX | MA |
| NATIONAL SOUTHWIRE ALUMINUM CO. | HAWESVILLE | HANCOCK | KY |
| NAVAL AIR DEVELOPMENT CENTER (8 WASTE AREAS) | WARMINSTER TOWNSHIP | BUCKS | PA |
| NAVAL AIR ENGINEERING CENTER | LAKEHURST | OCEAN | NJ |
| NAVAL AIR STATION, WHIDBEY ISLAND (AULT FIELD) | WHIDBEY ISLAND | ISLAND | WA |
| NAVAL AMPHIBIOUS BASE LITTLE CREEK | VIRGINIA BEACH | VIRGINIA BEACH CITY | VA |
| NAVAL SECURITY GROUP ACTIVITY | SABANA SECA | [Blank County] | PR |
| NAVAL SURFACE WARFARE CENTER - DAHLGREN | DAHLGREN | KING GEORGE | VA |
| NAVAL UNDERSEA WARFARE ENGINEERING STATION (4 WASTE AREAS) | KEYPORT | KITSAP | WA |
| NAVAL WEAPONS STATION - YORKTOWN | YORKTOWN | YORK | VA |
| NAVAL WEAPONS STATION EARLE (SITE A) | COLTS NECK | MONMOUTH | NJ |
| NAVY SHIPS PARTS CONTROL CENTER | MECHANICSBURG | CUMBERLAND | PA |
| NEW HAMPSHIRE PLATING CO. | MERRIMACK | HILLSBOROUGH | NH |
| NEW LONDON SUBMARINE BASE | NEW LONDON | NEW LONDON | CT |
| NEW LYME METALS | NEW LYME | ASHTABULA | OH |
| NEWPORT NAVAL EDUCATION & TRAINING CENTER | NEWPORT | NEWPORT | RI |
| NEWSOM BROTHERS/OLD REICHHOLD CHEMICALS, INC. | COLUMBIA | MARION | MS |
| NIAGARA COUNTY REFUSE | WHEATFIELD | NIAGARA | NY |
| NORFOLK NAVAL BASE (SEWELLS POINT NAVAL COMPLEX) | NORFOLK | NORFOLK CITY | VA |
| NORTH BRONSON INDUSTRIAL SUBAREAS | BRONSON | BRANCH | MI |
| NORTH CAROLINA STATE UNIVERSITY (LOT 86, FARM UNIT #1) | RALEIGH | WAKE | NC |
| NORTH SANITARY LANDFILL | DAYTON | MONTGOMERY | OH |
| NORWOOD PCBS | NORWOOD | NORFOLK | MA |
| NWS YORKTOWN - CHEATHAM ANNEX | YORKTOWN | YORK | VA |
| NYANZA CHEMICAL WASTE DUMP | ASHLAND | MIDDLESEX | MA |
| OAK RIDGE RESERVATION (USDOE) | OAK RIDGE | [Blank County] | TN |
| OGDEN RAILROAD YARD | OGDEN | WEBER | UT |
| O'HARE AIR RESERVE FACILITIES | CHICAGO | COOK | IL |
| OLD CITY OF YORK LANDFILL | SEVEN VALLEYS | YORK | PA |
| OLD ESCO MANUFACTURING | GREENVILLE | HUNT | TX |
| OLD INLAND PIT | SPOKANE | SPOKANE | WA |
| OLD NAVY DUMP/MANCHESTER LABORATORY (USEPA/NOAA) | MANCHESTER | KITSAP | WA |
| OLD SOUTHINGTON LANDFILL | SOUTHINGTON | HARTFORD | CT |
| ONONDAGA LAKE | SYRACUSE | ONONDAGA | NY |
| ORGANIC CHEMICALS, INC. | GRANDVILLE | KENT | MI |
| ORMET CORP. | HANNIBAL | MONROE | OH |
| OSBORNE LANDFILL | GROVE CITY | MERCER | PA |
| OTIS AIR NATIONAL GUARD BASE/CAMP EDWARDS | FALMOUTH | BARNSTABLE | MA |
| OTT/STORY/CORDOVA CHEMICAL CO. | DALTON TOWNSHIP | MUSKEGON | MI |
| OUTBOARD MARINE CORP. | WAUKEGAN | LAKE | IL |
| PADUCAH GASEOUS DIFFUSION PLANT (USDOE) | PADUCAH | MCCRACKEN | KY |
| PALMER BARGE LINE | PORT ARTHUR | JEFFERSON | TX |
| PAOLI RAIL YARD | PAOLI | CHESTER | PA |
| PARRAMORE SURPLUS | MOUNT PLEASANT | GADSDEN | FL |
| PARRIS ISLAND MARINE CORPS RECRUIT DEPOT | PARRIS ISLAND | BEAUFORT | SC |
| PATUXENT RIVER NAVAL AIR STATION | PATUXENT RIVER | ST. MARY'S | MD |
| PEAK OIL CO./BAY DRUM CO. | TAMPA | HILLSBOROUGH | FL |
| PEARL HARBOR NAVAL COMPLEX | PEARL HARBOR | HONOLULU | HI |
| PEASE AIR FORCE BASE | PORTSMOUTH/NEWINGTON | ROCKINGHAM | NH |
| PENSACOLA NAVAL AIR STATION | PENSACOLA | ESCAMBIA | FL |
| PETERSON/PURITAN, INC. | LINCOLN/CUMBERLAND | PROVIDENCE | RI |
| PETROCHEM RECYCLING CORP./EKOTEK PLANT | SALT LAKE CITY | SALT LAKE | UT |
| PHILMAR ELECTRONICS | MORRISONVILLE | CLINTON | NY |
| PICATINNY ARSENAL (USARMY) | ROCKAWAY TOWNSHIP | MORRIS | NJ |

| Aroclor SITE NAME - June 9, 2020 SEMS Output | City, Town, Village, Borough, or Township | County | State |
|---|---|---|---|
| PICILLO FARM | COVENTRY | KENT | RI |
| PIJAK FARM | PLUMSTEAD TOWNSHIP | OCEAN | NJ |
| PIONEER SAND CO. | PENSACOLA | ESCAMBIA | FL |
| PLATTSBURGH AIR FORCE BASE | PLATTSBURGH | CLINTON | NY |
| POLLUTION ABATEMENT SERVICES | OSWEGO | OSWEGO | NY |
| POWELL ROAD LANDFILL | DAYTON | MONTGOMERY | OH |
| PUGET SOUND NAVAL SHIPYARD COMPLEX | BREMERTON | KITSAP | WA |
| PURITY OIL SALES, INC. | MALAGA | FRESNO | CA |
| QUANTA RESOURCES | EDGEWATER | BERGEN | NJ |
| QUEEN CITY FARMS | MAPLE VALLEY | KING | WA |
| RAB VALLEY WOOD PRESERVING | PANAMA | LE FLORE | OK |
| RAYMARK INDUSTRIES, INC. | STRATFORD | FAIRFIELD | CT |
| RENORA, INC. | EDISON TOWNSHIP | MIDDLESEX | NJ |
| REYNOLDS METALS CO | MASSENA | ST. LAWRENCE | NY |
| REYNOLDS METALS COMPANY | TROUTDALE | MULTNOMAH | OR |
| RICHARDSON HILL ROAD LANDFILL/POND | SIDNEY CENTER | DELAWARE | NY |
| RIVER ROAD LANDFILL (WASTE MANAGEMENT, INC.) | HERMITAGE | MERCER | PA |
| ROCKWELL INTERNATIONAL CORP. (ALLEGAN PLANT) | ALLEGAN | ALLEGAN | MI |
| ROCKY FLATS PLANT (USDOE) | GOLDEN | JEFFERSON | CO |
| ROEBLING STEEL CO. | FLORENCE | BURLINGTON | NJ |
| ROSE, MARTHA CHEMICAL CO | HOLDEN | JOHNSON | MO |
| ROSEN BROTHERS SCRAP YARD/DUMP | CORTLAND | CORTLAND | NY |
| RSR CORPORATION | DALLAS | DALLAS | TX |
| SACRAMENTO ARMY DEPOT | SACRAMENTO | SACRAMENTO | CA |
| SAFETY LIGHT CORPORATION | BLOOMSBURG | COLUMBIA | PA |
| SALEM ACRES | SALEM | ESSEX | MA |
| SANGAMO ELECTRIC DUMP/CRAB ORCHARD NATIONAL WILDLIFE REFUGE (USDOI) | CARTERVILLE | WILLIAMSON | IL |
| SARNEY FARM | AMENIA | DUTCHESS | NY |
| SAVANNA ARMY DEPOT ACTIVITY | SAVANNA | JO DAVIESS | IL |
| SAVANNAH RIVER SITE (USDOE) | AIKEN | [Blank County] | SC |
| SBA SHIPYARD | JENNINGS | JEFFERSON DAVIS | LA |
| SCHOFIELD BARRACKS (USARMY) | SCHOFIELD | HONOLULU | HI |
| SCIENTIFIC CHEMICAL PROCESSING | CARLSTADT | BERGEN | NJ |
| SCRDI DIXIANA | CAYCE | LEXINGTON | SC |
| SENECA ARMY DEPOT | ROMULUS | SENECA | NY |
| SHARKEY LANDFILL | PARSIPPANY, TROY HLS | MORRIS | NJ |
| SHARON STEEL CORP (FARRELL WORKS DISPOSAL AREA) | HERMITAGE | MERCER | PA |
| SHIAWASSEE RIVER | HOWELL | LIVINGSTON | MI |
| SHPACK LANDFILL | NORTON/ATTLEBORO | BRISTOL | MA |
| SIDNEY LANDFILL | SIDNEY | DELAWARE | NY |
| SILRESIM CHEMICAL CORP. | LOWELL | MIDDLESEX | MA |
| SMITH'S FARM | BROOKS | BULLITT | KY |
| SOLVENT SAVERS | LINCKLAEN | CHENANGO | NY |
| SOLVENTS RECOVERY SERVICE OF NEW ENGLAND | SOUTHINGTON | HARTFORD | CT |
| SOUTH 8TH STREET LANDFILL | WEST MEMPHIS | CRITTENDEN | AR |
| SOUTH WEYMOUTH NAVAL AIR STATION | WEYMOUTH | NORFOLK | MA |
| SOUTHERN SOLVENTS, INC. | TAMPA | HILLSBOROUGH | FL |
| SPECTRON, INC. | ELKTON | CECIL | MD |
| ST LOUIS (EX) ORDNANCE PLANT | ST LOUIS | ST. LOUIS | MO |
| ST. JULIENS CREEK ANNEX (U.S. NAVY) | CHESAPEAKE | CHESAPEAKE CITY | VA |
| STANDARD CHLORINE | KEARNY | HUDSON | NJ |
| STANDARD CHLORINE OF DELAWARE, INC. | NEW CASTLE | NEW CASTLE | DE |
| STANDARD STEEL & METALS SALVAGE YARD (USDOT) | ANCHORAGE | ANCHORAGE | AK |
| STATE MARINE OF PORT ARTHUR | JEFFERSON COUNTY | JEFFERSON | TX |
| SULLIVAN'S LEDGE | NEW BEDFORD | BRISTOL | MA |
| SUTTON BROOK DISPOSAL AREA | TEWKSBURY | MIDDLESEX | MA |
| SWOPE OIL & CHEMICAL CO. | PENNSAUKEN TOWNSHIP | CAMDEN | NJ |

**Exhibit D-1**

**Page 1188**

| Aroclor SITE NAME - June 9, 2020 SEMS Output | City, Town, Village, Borough, or Township | County | State |
|---|---|---|---|
| SYNCON RESINS | SOUTH KEARNY | HUDSON | NJ |
| TAYLOR BOROUGH DUMP | TAYLOR BOROUGH | LACKAWANNA | PA |
| TAYLOR LUMBER AND TREATING | SHERIDAN | YAMHILL | OR |
| TENNESSEE PRODUCTS | CHATTANOOGA | HAMILTON | TN |
| TENTH STREET DUMP/JUNKYARD | OKLAHOMA CITY | OKLAHOMA | OK |
| THERMO-CHEM, INC. | MUSKEGON | MUSKEGON | MI |
| TIBBETTS ROAD | BARRINGTON | STRAFFORD | NH |
| TOFTDAHL DRUMS | BRUSH PRAIRIE | CLARK | WA |
| TRACY DEFENSE DEPOT (USARMY) | TRACY | SAN JOAQUIN | CA |
| TRAVIS AIR FORCE BASE | TRAVIS AFB | SOLANO | CA |
| TRI-CITIES BARREL CO., INC. | PORT CRANE | BROOME | NY |
| TRI-CITY DISPOSAL CO. | SHEPHERDSVILLE | BULLITT | KY |
| TRI-COUNTY LANDFILL CO./WASTE MANAGEMENT OF ILLINOIS, INC. | ELGIN | KANE | IL |
| TULALIP LANDFILL | MARYSVILLE | SNOHOMISH | WA |
| TURNPIKE DUMP #5 | JERSEY CITY | HUDSON | NJ |
| TUTU WELLFIELD | TUTU | ST. THOMAS | VI |
| TYNDALL AIR FORCE BASE | PANAMA CITY | BAY | FL |
| UPPER DEERFIELD TOWNSHIP SANITARY LANDFILL | UPPER DEERFIELD TOWNSHIP | CUMBERLAND | NJ |
| US NASA MARSHALL SPACE FLIGHT CENTER | HUNTSVILLE | MADISON | AL |
| US NAVY AVIONICS CENTER | INDIANAPOLIS | MARION | IN |
| USA WOODBRIDGE RESEARCH FACILITY | WOODBRIDGE | PRINCE WILLIAM | VA |
| USARMY/NASA REDSTONE ARSENAL | HUNTSVILLE | MADISON | AL |
| USN AIR STATION CECIL FIELD | JACKSONVILLE | DUVAL | FL |
| USN NAVAL SURFACE WARFARE CTR-WHITE OAK | SILVER SPRING | MONTGOMERY | MD |
| VIENNA WELLS | VIENNA | MARIES | MO |
| VINELAND CHEMICAL CO., INC. | VINELAND | CUMBERLAND | NJ |
| WARD TRANSFORMER | RALEIGH | WAKE | NC |
| WASHINGTON NAVY YARD | WASHINGTON | DISTRICT OF COLUMBIA | DC |
| WAUSAU GROUND WATER CONTAMINATION | WAUSAU | MARATHON | WI |
| WELLS G&H | WOBURN | MIDDLESEX | MA |
| WELSBACH & GENERAL GAS MANTLE (CAMDEN RADIATION) | CAMDEN AND GLOUCESTER CIT | CAMDEN | NJ |
| WEST SITE/HOWS CORNERS | PLYMOUTH | PENOBSCOT | ME |
| WESTINGHOUSE ELECTRIC CORP. (SHARON PLANT) | SHARON | MERCER | PA |
| WESTLAKE LANDFILL | BRIDGETON | ST. LOUIS | MO |
| WHITEHOUSE OIL PITS | WHITEHOUSE | DUVAL | FL |
| WHITING FIELD NAVAL AIR STATION | MILTON | SANTA ROSA | FL |
| WIDE BEACH DEVELOPMENT | BRANT | ERIE | NY |
| WILLOW GROVE NAVAL AIR AND AIR RESERVE STATION | HORSHAM | MONTGOMERY | PA |
| WOOLFOLK CHEMICAL WORKS, INC. | FORT VALLEY | PEACH | GA |
| WRIGHT-PATTERSON AIR FORCE BASE | DAYTON | [Blank County] | OH |
| YAWORSKI WASTE LAGOON | CANTERBURY | WINDHAM | CT |
| YELLOW WATER ROAD | BALDWIN | DUVAL | FL |
| YUMA MARINE CORPS AIR STATION | YUMA | YUMA | AZ |

## All Superfund sites impaired for both PCBs and Aroclors identified by SEMS

| PCB & AROCLOR SITE NAME - June 9, 2020 SEMS Output | City, Town, Village, Borough, or Township | County | State |
|---|---|---|---|
| ABERDEEN PROVING GROUND (EDGEWOOD AREA) | EDGEWOOD | HARFORD | MD |
| ABERDEEN PROVING GROUND (MICHAELSVILLE LANDFILL) | ABERDEEN | HARFORD | MD |
| ACME SOLVENT RECLAIMING, INC. (MORRISTOWN PLANT) | MORRISTOWN | WINNEBAGO | IL |
| AIR FORCE PLANT PJKS | LITTLETON | JEFFERSON | CO |
| ALAMEDA NAVAL AIR STATION | ALAMEDA | ALAMEDA | CA |
| AMERICAN CYANAMID CO | PACE | SANTA ROSA | FL |
| ANDERSEN AIR FORCE BASE | YIGO | GUAM | GU |
| ARCTIC SURPLUS | FAIRBANKS | [Blank County] | AK |
| ARRCOM (DREXLER ENTERPRISES) | RATHDRUM | KOOTENAI | ID |
| ATLANTIC RESOURCES | SAYREVILLE | MIDDLESEX | NJ |
| AUBURN ROAD LANDFILL | LONDONDERRY | ROCKINGHAM | NH |
| AVTEX FIBERS, INC. | FRONT ROYAL | WARREN | VA |
| BELVIDERE MUNICIPAL LANDFILL | BELVIDERE | BOONE | IL |
| BERLIN & FARRO | SWARTZ CREEK | GENESEE | MI |
| BONNEVILLE POWER ADMINISTRATION ROSS COMPLEX (USDOE) | VANCOUVER | CLARK | WA |
| BRESLUBE-PENN, INC. | CORAOPOLIS | ALLEGHENY | PA |
| BROOKHAVEN NATIONAL LABORATORY (USDOE) | UPTON | SUFFOLK | NY |
| BRUNSWICK NAVAL AIR STATION | BRUNSWICK | CUMBERLAND | ME |
| BUTTERWORTH #2 LANDFILL | GRAND RAPIDS | KENT | MI |
| BYRON BARREL & DRUM | BYRON TOWNSHIP | GENESEE | NY |
| CALDWELL TRUCKING CO. | FAIRFIELD | ESSEX | NJ |
| CAMP LEJEUNE MILITARY RES. (USNAVY) | ONSLOW COUNTY | ONSLOW | NC |
| CAROLINA TRANSFORMER CO. | FAYETTEVILLE | CUMBERLAND | NC |
| CENTREDALE MANOR RESTORATION PROJECT | NORTH PROVIDENCE | PROVIDENCE | RI |
| CHEMICAL CONTROL | ELIZABETH | UNION | NJ |
| CHEMSOL, INC. | PISCATAWAY | MIDDLESEX | NJ |
| CHEMTRONICS, INC. | SWANNANOA | BUNCOMBE | NC |
| CLOTHIER DISPOSAL | TOWN OF GRANBY | OSWEGO | NY |
| CONTINENTAL STEEL CORP. | KOKOMO | HOWARD | IN |
| CORNELL DUBILIER ELECTRONICS INC. | SOUTH PLAINFIELD | MIDDLESEX | NJ |
| COSDEN CHEMICAL COATINGS CORP. | BEVERLY | BURLINGTON | NJ |
| CUC POWER PLANT 4 PCB SITE | SAIPAN | [Blank County] | MP |
| CURCIO SCRAP METAL, INC. | SADDLE BROOK TWP | BERGEN | NJ |
| CURTIS BAY COAST GUARD YARD | BALTIMORE | ANNE ARUNDEL | MD |
| DAVIS (GSR) LANDFILL | GLOCESTER | PROVIDENCE | RI |
| DAVISVILLE NAVAL CONSTRUCTION BATTALION CENTER | NORTH KINGSTOWN | WASHINGTON | RI |
| DAYCO CORP./L.E CARPENTER CO. | WHARTON BOROUGH | MORRIS | NJ |
| DEFENSE GENERAL SUPPLY CENTER (DLA) | CHESTERFIELD COUNTY | CHESTERFIELD | VA |
| DELAWARE SAND & GRAVEL LANDFILL | NEW CASTLE | NEW CASTLE | DE |
| DIAMOND HEAD OIL REFINERY DIV. | KEARNY | HUDSON | NJ |

| PCB & AROCLOR SITE NAME - June 9, 2020 SEMS Output | City, Town, Village, Borough, or Township | County | State |
|---|---|---|---|
| DOUGLASSVILLE DISPOSAL | DOUGLASSVILLE | BERKS | PA |
| DUELL & GARDNER LANDFILL | DALTON TOWNSHIP | MUSKEGON | MI |
| EASTLAND WOOLEN MILL | CORINNA | PENOBSCOT | ME |
| EDWARDS AIR FORCE BASE | EDWARDS AFB | KERN | CA |
| ELLIS PROPERTY | EVESHAM TOWNSHIP | BURLINGTON | NJ |
| ELLISVILLE SITE | ELLISVILLE | ST. LOUIS | MO |
| EMMELL'S SEPTIC LANDFILL | GALLOWAY TOWNSHIP | ATLANTIC | NJ |
| ENDICOTT VILLAGE WELL FIELD | VILLAGE OF ENDICOTT | BROOME | NY |
| EVOR PHILLIPS LEASING | OLD BRIDGE TOWNSHIP | MIDDLESEX | NJ |
| FEDERAL AVIATION ADMINISTRATION TECHNICAL CENTER (USDOT) | ATLANTIC COUNTY | ATLANTIC | NJ |
| FEED MATERIALS PRODUCTION CENTER (USDOE) | FERNALD | [Blank County] | OH |
| FIELDS BROOK | ASHTABULA | ASHTABULA | OH |
| FIRESTONE TIRE & RUBBER CO. (ALBANY PLANT) | ALBANY | DOUGHERTY | GA |
| FLETCHER'S PAINT WORKS & STORAGE | MILFORD | HILLSBOROUGH | NH |
| FORD RD IND LDFL | ELYRIA | LORAIN | OH |
| FORT DEVENS | FORT DEVENS | MIDDLESEX | MA |
| FORT EUSTIS (US ARMY) | NEWPORT NEWS | NEWPORT NEWS CITY | VA |
| FORT RICHARDSON (USARMY) | ANCHORAGE | [Blank County] | AK |
| GALLUP'S QUARRY | PLAINFIELD | WINDHAM | CT |
| GEIGER (C & M OIL) | HOLLYWOOD | CHARLESTON | SC |
| GENZALE PLATING CO. | FRANKLIN SQUARE | NASSAU | NY |
| GLOBAL SANITARY LANDFILL | OLD BRIDGE TOWNSHIP | MIDDLESEX | NJ |
| GOFORTH PCB BALLAST | LANDRUM | GREENVILLE | SC |
| GOOSE FARM | PLUMSTEAD TOWNSHIP | OCEAN | NJ |
| GRIFFISS AIR FORCE BASE (11 AREAS) | ROME | ONEIDA | NY |
| HANFORD 100-AREA (USDOE) | BENTON COUNTY | BENTON | WA |
| HANFORD 300-AREA (USDOE) | BENTON COUNTY | BENTON | WA |
| HARBOR ISLAND (LEAD) | SEATTLE | KING | WA |
| HARVEY & KNOTT DRUM, INC. | KIRKWOOD | NEW CASTLE | DE |
| HILL AIR FORCE BASE | HILL AFB | [Blank County] | UT |
| HOLTRA CHEM/HONEYWELL  INC. | RIEGELWOOD | COLUMBUS | NC |
| HOMESTEAD AIR FORCE BASE | HOMESTEAD AIR FORCE BASE | MIAMI-DADE | FL |
| HOOKER (102ND STREET) | NIAGARA FALLS | NIAGARA | NY |
| HOOKER CHEMICAL & PLASTICS CORP./RUCO POLYMER CORP. | HICKSVILLE | NASSAU | NY |
| HORSESHOE ROAD | SAYREVILLE | MIDDLESEX | NJ |
| HUDSON RIVER PCBS | HUDSON RIVER | WASHINGTON | NY |
| HUNTERS POINT NAVAL SHIPYARD | SAN FRANCISCO | SAN FRANCISCO | CA |
| IDAHO NATIONAL ENGINEERING LABORATORY (USDOE) | IDAHO FALLS | [Blank County] | ID |
| IMPERIAL OIL CO., INC./CHAMPION CHEMICALS | MORGANVILLE | MONMOUTH | NJ |
| INDUSTRIAL LATEX CORP. | WALLINGTON BOROUGH | BERGEN | NJ |
| JADCO-HUGHES FACILITY | BELMONT | GASTON | NC |

**Exhibit D-1**
**Page 1191**

| PCB & AROCLOR SITE NAME - June 9, 2020 SEMS Output | City, Town, Village, Borough, or Township | County | State |
|---|---|---|---|
| KENTUCKY AVENUE WELL FIELD | HORSEHEADS | CHEMUNG | NY |
| LAKE CALUMET CLUSTER | CHICAGO | COOK | IL |
| LAKE SANDY JO (M&M LANDFILL) | GARY | LAKE | IN |
| LANGLEY AIR FORCE BASE/NASA LANGLEY RESEARCH CENTER | HAMPTON | HAMPTON CITY | VA |
| LASALLE ELECTRIC UTILITIES | LA SALLE | LA SALLE | IL |
| LAWRENCE AVIATION INDUSTRIES, INC. | PORT JEFFERSON STATION | SUFFOLK | NY |
| LAWRENCE LIVERMORE NATL LAB (SITE 300) (USDOE) | TRACY | SAN JOAQUIN | CA |
| LETTERKENNY ARMY DEPOT (SE AREA) | CHAMBERSBURG | FRANKLIN | PA |
| LIBERTY INDUSTRIAL FINISHING | FARMINGDALE | NASSAU | NY |
| LORING AIR FORCE BASE | LIMESTONE | AROOSTOOK | ME |
| LOWER DARBY CREEK AREA | DARBY TWP | DELAWARE | PA |
| LOWRY LANDFILL | UNINCORPORATED ARAPAHOE COUNTY | ARAPAHOE | CO |
| LUDLOW SAND & GRAVEL | CLAYVILLE | ONEIDA | NY |
| MADISON METROPOLITAN SEWERAGE DISTRICT LAGOONS | BLOOMING GROVE | DANE | WI |
| MARCH AIR FORCE BASE | RIVERSIDE | RIVERSIDE | CA |
| MARINE CORPS COMBAT DEVELOPMENT COMMAND | QUANTICO | PRINCE WILLIAM | VA |
| MARINE CORPS LOGISTICS BASE | ALBANY | DOUGHERTY | GA |
| MCCLELLAN AIR FORCE BASE (GROUND WATER CONTAMINATION) | MCCLELLAN AFB | SACRAMENTO | CA |
| MISSISSIPPI RIVER POOL #15 | RIVERDALE | SCOTT | IA |
| MISSOURI ELECTRIC WORKS | CAPE GIRARDEAU | CAPE GIRARDEAU | MO |
| MOFFETT FIELD NAVAL AIR STATION | MOFFETT FIELD | SANTA CLARA | CA |
| MOUNTAIN HOME AIR FORCE BASE | MOUNTAIN HOME | ELMORE | ID |
| MOWBRAY ENGINEERING CO. | GREENVILLE | BUTLER | AL |
| MUSKEGO SANITARY LANDFILL | MUSKEGO | WAUKESHA | WI |
| MW MANUFACTURING | VALLEY TOWNSHIP | MONTOUR | PA |
| NATICK LABORATORY ARMY RESEARCH, DEVELOPMENT, AND ENGINEERING CENTER | NATICK | MIDDLESEX | MA |
| NATIONAL SOUTHWIRE ALUMINUM CO. | HAWESVILLE | HANCOCK | KY |
| NAVAL AIR ENGINEERING CENTER | LAKEHURST | OCEAN | NJ |
| NAVAL SURFACE WARFARE CENTER - DAHLGREN | DAHLGREN | KING GEORGE | VA |
| NAVAL UNDERSEA WARFARE ENGINEERING STATION (4 WASTE AREAS) | KEYPORT | KITSAP | WA |
| NAVAL WEAPONS STATION - YORKTOWN | YORKTOWN | YORK | VA |
| NAVY SHIPS PARTS CONTROL CENTER | MECHANICSBURG | CUMBERLAND | PA |
| NEW LONDON SUBMARINE BASE | NEW LONDON | NEW LONDON | CT |
| NEWPORT NAVAL EDUCATION & TRAINING CENTER | NEWPORT | NEWPORT | RI |
| NEWSOM BROTHERS/OLD REICHHOLD CHEMICALS, INC. | COLUMBIA | MARION | MS |
| NORFOLK NAVAL BASE (SEWELLS POINT NAVAL COMPLEX) | NORFOLK | NORFOLK CITY | VA |
| NORWOOD PCBS | NORWOOD | NORFOLK | MA |
| NYANZA CHEMICAL WASTE DUMP | ASHLAND | MIDDLESEX | MA |
| OAK RIDGE RESERVATION (USDOE) | OAK RIDGE | [Blank County] | TN |
| OLD NAVY DUMP/MANCHESTER LABORATORY (USEPA/NOAA) | MANCHESTER | KITSAP | WA |
| ONONDAGA LAKE | SYRACUSE | ONONDAGA | NY |

**Exhibit D-1**

**Page 1192**

| PCB & AROCLOR SITE NAME - June 9, 2020 SEMS Output | City, Town, Village, Borough, or Township | County | State |
|---|---|---|---|
| ORGANIC CHEMICALS, INC. | GRANDVILLE | KENT | MI |
| ORMET CORP. | HANNIBAL | MONROE | OH |
| OSBORNE LANDFILL | GROVE CITY | MERCER | PA |
| OTIS AIR NATIONAL GUARD BASE/CAMP EDWARDS | FALMOUTH | BARNSTABLE | MA |
| OTT/STORY/CORDOVA CHEMICAL CO. | DALTON TOWNSHIP | MUSKEGON | MI |
| OUTBOARD MARINE CORP. | WAUKEGAN | LAKE | IL |
| PADUCAH GASEOUS DIFFUSION PLANT (USDOE) | PADUCAH | MCCRACKEN | KY |
| PAOLI RAIL YARD | PAOLI | CHESTER | PA |
| PARRIS ISLAND MARINE CORPS RECRUIT DEPOT | PARRIS ISLAND | BEAUFORT | SC |
| PATUXENT RIVER NAVAL AIR STATION | PATUXENT RIVER | ST. MARY'S | MD |
| PEAK OIL CO./BAY DRUM CO. | TAMPA | HILLSBOROUGH | FL |
| PEARL HARBOR NAVAL COMPLEX | PEARL HARBOR | HONOLULU | HI |
| PENSACOLA NAVAL AIR STATION | PENSACOLA | ESCAMBIA | FL |
| PETERSON/PURITAN, INC. | LINCOLN/CUMBERLAND | PROVIDENCE | RI |
| PETROCHEM RECYCLING CORP./EKOTEK PLANT | SALT LAKE CITY | SALT LAKE | UT |
| PICATINNY ARSENAL (USARMY) | ROCKAWAY TOWNSHIP | MORRIS | NJ |
| PICILLO FARM | COVENTRY | KENT | RI |
| PIONEER SAND CO. | PENSACOLA | ESCAMBIA | FL |
| POLLUTION ABATEMENT SERVICES | OSWEGO | OSWEGO | NY |
| PUGET SOUND NAVAL SHIPYARD COMPLEX | BREMERTON | KITSAP | WA |
| PURITY OIL SALES, INC. | MALAGA | FRESNO | CA |
| QUANTA RESOURCES | EDGEWATER | BERGEN | NJ |
| RAB VALLEY WOOD PRESERVING | PANAMA | LE FLORE | OK |
| RAYMARK INDUSTRIES, INC. | STRATFORD | FAIRFIELD | CT |
| RENORA, INC. | EDISON TOWNSHIP | MIDDLESEX | NJ |
| REYNOLDS METALS COMPANY | TROUTDALE | MULTNOMAH | OR |
| RICHARDSON HILL ROAD LANDFILL/POND | SIDNEY CENTER | DELAWARE | NY |
| ROEBLING STEEL CO. | FLORENCE | BURLINGTON | NJ |
| ROSE, MARTHA CHEMICAL CO | HOLDEN | JOHNSON | MO |
| ROSEN BROTHERS SCRAP YARD/DUMP | CORTLAND | CORTLAND | NY |
| RSR CORPORATION | DALLAS | DALLAS | TX |
| SALEM ACRES | SALEM | ESSEX | MA |
| SANGAMO ELECTRIC DUMP/CRAB ORCHARD NATIONAL WILDLIFE REFUGE (USDOI) | CARTERVILLE | WILLIAMSON | IL |
| SAVANNAH RIVER SITE (USDOE) | AIKEN | [Blank County] | SC |
| SCIENTIFIC CHEMICAL PROCESSING | CARLSTADT | BERGEN | NJ |
| SHARON STEEL CORP (FARRELL WORKS DISPOSAL AREA) | HERMITAGE | MERCER | PA |
| SHIAWASSEE RIVER | HOWELL | LIVINGSTON | MI |
| SIDNEY LANDFILL | SIDNEY | DELAWARE | NY |
| SILRESIM CHEMICAL CORP. | LOWELL | MIDDLESEX | MA |
| SMITH'S FARM | BROOKS | BULLITT | KY |
| SOLVENT SAVERS | LINCKLAEN | CHENANGO | NY |

| PCB & AROCLOR SITE NAME - June 9, 2020 SEMS Output | City, Town, Village, Borough, or Township | County | State |
|---|---|---|---|
| SOLVENTS RECOVERY SERVICE OF NEW ENGLAND | SOUTHINGTON | HARTFORD | CT |
| SOUTH 8TH STREET LANDFILL | WEST MEMPHIS | CRITTENDEN | AR |
| SOUTH WEYMOUTH NAVAL AIR STATION | WEYMOUTH | NORFOLK | MA |
| SPECTRON, INC. | ELKTON | CECIL | MD |
| STANDARD STEEL & METALS SALVAGE YARD (USDOT) | ANCHORAGE | ANCHORAGE | AK |
| SULLIVAN'S LEDGE | NEW BEDFORD | BRISTOL | MA |
| SWOPE OIL & CHEMICAL CO. | PENNSAUKEN TOWNSHIP | CAMDEN | NJ |
| SYNCON RESINS | SOUTH KEARNY | HUDSON | NJ |
| TAYLOR BOROUGH DUMP | TAYLOR BOROUGH | LACKAWANNA | PA |
| TENTH STREET DUMP/JUNKYARD | OKLAHOMA CITY | OKLAHOMA | OK |
| TIBBETTS ROAD | BARRINGTON | STRAFFORD | NH |
| TRACY DEFENSE DEPOT (USARMY) | TRACY | SAN JOAQUIN | CA |
| TRAVIS AIR FORCE BASE | TRAVIS AFB | SOLANO | CA |
| TRI-CITIES BARREL CO., INC. | PORT CRANE | BROOME | NY |
| TRI-CITY DISPOSAL CO. | SHEPHERDSVILLE | BULLITT | KY |
| US NASA MARSHALL SPACE FLIGHT CENTER | HUNTSVILLE | MADISON | AL |
| USA WOODBRIDGE RESEARCH FACILITY | WOODBRIDGE | PRINCE WILLIAM | VA |
| USN AIR STATION CECIL FIELD | JACKSONVILLE | DUVAL | FL |
| WARD TRANSFORMER | RALEIGH | WAKE | NC |
| WELLS G&H | WOBURN | MIDDLESEX | MA |
| WEST SITE/HOWS CORNERS | PLYMOUTH | PENOBSCOT | ME |
| WHITEHOUSE OIL PITS | WHITEHOUSE | DUVAL | FL |
| WIDE BEACH DEVELOPMENT | BRANT | ERIE | NY |
| WILLOW GROVE NAVAL AIR AND AIR RESERVE STATION | HORSHAM | MONTGOMERY | PA |
| WRIGHT-PATTERSON AIR FORCE BASE | DAYTON | [Blank County] | OH |
| YELLOW WATER ROAD | BALDWIN | DUVAL | FL |
| YUMA MARINE CORPS AIR STATION | YUMA | YUMA | AZ |

# Appendix I

s

# Appendix I – PCBs and Aroclors Superfund List Associated with Class members for Investigation Provided to Hesse

## Class members with Superfund sites impaired for PCBs identified by SEMS

| PCB SITE NAME - June 9, 2020 SEMS Output | City, Town, Village, Borough, or Township | County | State |
|---|---|---|---|
| ABERDEEN PROVING GROUND (MICHAELSVILLE LANDFILL) | ABERDEEN | HARFORD | MD |
| ABEX CORP. | PORTSMOUTH | PORTSMOUTH CITY | VA |
| ADIRONDACK STEEL | WATERVLIET | ALBANY | NY |
| AEROVOX | NEW BEDFORD | BRISTOL | MA |
| ALAMEDA NAVAL AIR STATION | ALAMEDA | ALAMEDA | CA |
| ALLIED PAPER, INC./PORTAGE CREEK/KALAMAZOO RIVER | KALAMAZOO | KALAMAZOO | MI |
| AMERICAN CHEMICAL SERVICE, INC. | GRIFFITH | LAKE | IN |
| AMERICAN STEEL DRUM SERVICE INCORPORATION | BEDFORD | CUYAHOGA | OH |
| AMNICOLA DUMP | CHATTANOOGA | HAMILTON | TN |
| ANNISTON PCB SITE (MONSANTO CO) | ANNISTON | CALHOUN | AL |
| ANSONIA COPPER & BRASS | WATERBURY | NEW HAVEN | CT |
| APCO MOSSBERG COMPANY, INC. | ATTLEBORO | BRISTOL | MA |
| ATLANTIC RESOURCES | SAYREVILLE | MIDDLESEX | NJ |
| BAKER PROPERTY | MUNCIE | DELAWARE | IN |
| BANGOR ORDNANCE DISPOSAL (USNAVY) | BREMERTON | KITSAP | WA |
| BELGRADE TRANSFORMER SITE | PHILADELPHIA | PHILADELPHIA | PA |
| BELVIDERE MUNICIPAL LANDFILL | BELVIDERE | BOONE | IL |
| BENNETT STONE QUARRY | BLOOMINGTON | MONROE | IN |
| BERLIN & FARRO | SWARTZ CREEK | GENESEE | MI |
| BONNEVILLE POWER ADMINISTRATION ROSS COMPLEX (USDOE) | VANCOUVER | CLARK | WA |
| BOSSERT MFG. | UTICA | ONEIDA | NY |
| BOWERS LANDFILL | CIRCLEVILLE | PICKAWAY | OH |
| BRESLUBE-PENN, INC. | CORAOPOLIS | ALLEGHENY | PA |
| BREWERY PCBS | LOS ANGELES | LOS ANGELES | CA |
| BROOK INDUSTRIAL PARK | BOUND BROOK | SOMERSET | NJ |
| BRUCE PRODUCTS | HOWELL | LIVINGSTON | MI |
| BUFFALO WEAVING & BELTING COMPANY | BUFFALO | ERIE | NY |
| BUTTERWORTH #2 LANDFILL | GRAND RAPIDS | KENT | MI |
| CARTER INDUSTRIALS, INC. | DETROIT | WAYNE | MI |
| CEDAR CREEK | CEDARBURG | OZAUKEE | WI |
| CENTRAL AVE PCB DRUM | INDIANAPOLIS | [Blank County] | IN |
| CHEM-DYNE | HAMILTON | BUTLER | OH |
| CHEMICAL & MINERALS RECLAMATION | CLEVELAND | CUYAHOGA | OH |
| CHEMICAL CONTROL | ELIZABETH | UNION | NJ |
| CIW ROMULUS SITE | ROMULUS | WAYNE | MI |
| CLEVELAND TRENCHER | EUCLID | CUYAHOGA | OH |
| COLUMBIA GAS TRANSMISSION CORP. | CHARLESTON | KANAWHA | WV |
| COLUMBUS AUTO PARTS | COLUMBUS | FRANKLIN | OH |
| COMMENCEMENT BAY, NEAR SHORE/TIDE FLATS | TACOMA | PIERCE | WA |
| COMMENCEMENT BAY, SOUTH TACOMA CHANNEL | TACOMA | PIERCE | WA |
| COMMERCIAL OIL SERVICE INCORPORATION | OREGON | LUCAS | OH |
| CONCORD NAVAL WEAPONS STATION | CONCORD | CONTRA COSTA | CA |
| CONTINENTAL STEEL CORP. | KOKOMO | HOWARD | IN |
| CORNELL DUBILIER ELECTRONICS INC. | SOUTH PLAINFIELD | MIDDLESEX | NJ |
| COSDEN CHEMICAL COATINGS CORP. | BEVERLY | BURLINGTON | NJ |
| CSX PCB DERAILMENT | CHICAGO | COOK | IL |
| CURTIS BAY COAST GUARD YARD | BALTIMORE | ANNE ARUNDEL | MD |
| DEFENSE GENERAL SUPPLY CENTER (DLA) | CHESTERFIELD COUNTY | CHESTERFIELD | VA |

| PCB SITE NAME - June 9, 2020 SEMS Output | City, Town, Village, Borough, or Township | County | State |
|---|---|---|---|
| DELAWARE SAND & GRAVEL LANDFILL | NEW CASTLE | NEW CASTLE | DE |
| DIAMOND ALKALI CO. | NEWARK | ESSEX | NJ |
| DIAMOND HEAD OIL REFINERY DIV. | KEARNY | HUDSON | NJ |
| DONNA RESERVOIR AND CANAL SYSTEM | DONNA | HIDALGO | TX |
| DOUGLASS ROAD/UNIROYAL, INC., LANDFILL | MISHAWAKA | ST. JOSEPH | IN |
| DTE ENERGY SUBSTATION EXPLOSION | PLYMOUTH | WAYNE | MI |
| DYMET SITE | MUSKEGON | MUSKEGON | MI |
| EAST TENTH STREET | MARCUS HOOK | DELAWARE | PA |
| ENVIROCHEM CORP. | ZIONSVILLE | BOONE | IN |
| FACEMATE | CHICOPEE | HAMPDEN | MA |
| FIELDS BROOK | ASHTABULA | ASHTABULA | OH |
| FIKE CHEMICAL, INC. | NITRO | PUTNAM | WV |
| FINDETT CORP. | ST. CHARLES | ST. CHARLES | MO |
| FLUORESCENT RECYCLING | CLEVELAND | CUYAHOGA | OH |
| FORD RD IND LDFL | ELYRIA | LORAIN | OH |
| FORMER NANSEMOND ORDNANCE DEPOT | SUFFOLK | SUFFOLK CITY | VA |
| FORMER WISCONSIN DIE CAST FACILITY | MILWAUKEE | MILWAUKEE | WI |
| FORT EUSTIS (US ARMY) | NEWPORT NEWS | NEWPORT NEWS CITY | VA |
| FORT WAYNE REDUCTION DUMP | FORT WAYNE | ALLEN | IN |
| FOX RIVER NRDA/PCB RELEASES | GREEN BAY | BROWN | WI |
| FRANK FOUNDRIES CORPORATION | MUNCIE | DELAWARE | IN |
| FRONT STREET TANKER | CHESTER | CHESTER | PA |
| G&H LANDFILL | UTICA | MACOMB | MI |
| GALEN MYERS DUMP/DRUM SALVAGE | OSCEOLA | ST. JOSEPH | IN |
| GE - HOUSATONIC RIVER | PITTSFIELD | BERKSHIRE | MA |
| GE MOREAU | SOUTH GLENS FALLS | SARATOGA | NY |
| GENERAL ELECTRIC CO. (SPOKANE APPARATUS SERVICE SHOP) | SPOKANE | SPOKANE | WA |
| GENEVA INDUSTRIES/FUHRMANN ENERGY | HOUSTON | HARRIS | TX |
| GORST CREEK-BREMERTON AUTO WRECKING LANDFILL | PORT ORCHARD | KITSAP | WA |
| GOVERNOR BACON HEALTH CENTER | DELAWARE CITY | NEW CASTLE | DE |
| GOWANUS CANAL | BROOKLYN | KINGS | NY |
| GREINER'S LAGOONS | FREMONT | SANDUSKY | OH |
| GROUP EIGHT TECHNOLOGY | WYANDOTTE | WAYNE | MI |
| H. BROWN CO., INC. | GRAND RAPIDS | KENT | MI |
| HAGEN FARM | STOUGHTON | DANE | WI |
| HANFORD 100-AREA (USDOE) | BENTON COUNTY | BENTON | WA |
| HANFORD 1100-AREA (USDOE) | BENTON COUNTY | BENTON | WA |
| HANFORD 200-AREA (USDOE) | BENTON COUNTY | BENTON | WA |
| HANFORD 300-AREA (USDOE) | BENTON COUNTY | BENTON | WA |
| HANLIN-ALLIED-OLIN | MOUNDSVILLE | MARSHALL | WV |
| HARBOR ISLAND (LEAD) | SEATTLE | KING | WA |
| HARRIS-THOMAS INDUSTRIES SITE | DAYTON | MONTGOMERY | OH |
| HAVERHILL MUNICIPAL LANDFILL | HAVERHILL | ESSEX | MA |
| HAZSORB SITE | NIAGARA FALLS | NIAGARA | NY |
| HOLLAND BURIED DRUM | HOLLAND | OTTAWA | MI |
| HOOKER (102ND STREET) | NIAGARA FALLS | NIAGARA | NY |
| HOOKER (HYDE PARK) | NIAGARA FALLS | NIAGARA | NY |
| HOOSIER WOOD PRESERVERS | INDIANAPOLIS | MARION | IN |
| HORSESHOE ROAD | SAYREVILLE | MIDDLESEX | NJ |
| HUNTERS POINT NAVAL SHIPYARD | SAN FRANCISCO | SAN FRANCISCO | CA |
| I.J. COVINGTON ROAD | FORT WAYNE | ALLEN | IN |
| INTEGRITY DRIVE SOUTH DRUM DUMP | COLUMBUS | FRANKLIN | OH |
| INTERSTATE POLLUTION CONTROL, INC. | ROCKFORD | WINNEBAGO | IL |
| INTERVALE STREET | QUINCY | NORFOLK | MA |
| JIBBOOM JUNKYARD | SACRAMENTO | SACRAMENTO | CA |
| JOLIET ARMY AMMUNITION PLANT (LOAD-ASSEMBLY-PACKING AREA) | JOLIET | WILL | IL |

| PCB SITE NAME - June 9, 2020 SEMS Output | City, Town, Village, Borough, or Township | County | State |
|---|---|---|---|
| KENNETH AVENUE | SOUTH PLAINFIELD | MIDDLESEX | NJ |
| KENNETT SQUARE JUNKYARD | KENNETT SQUARE | CHESTER | PA |
| KENTUCKY AVENUE WELL FIELD | HORSEHEADS | CHEMUNG | NY |
| KILEY BARREL ALLEN STREET | SOMERVILLE | MIDDLESEX | MA |
| KING PHILIP MILLS | FALL RIVER | BRISTOL | MA |
| L&L GAS AND SERVICE STATION (FORMER) | PROVIDENCE | PROVIDENCE | RI |
| LACKAWANNA REFUSE | OLD FORGE | LACKAWANNA | PA |
| LAKE CALUMET CLUSTER | CHICAGO | COOK | IL |
| LAMMERS BARREL FACTORY | BEAVERCREEK | GREENE | OH |
| LANGLEY AIR FORCE BASE/NASA LANGLEY RESEARCH CENTER | HAMPTON | HAMPTON CITY | VA |
| LAWRENCE METALS (FORMER) | CHELSEA | SUFFOLK | MA |
| LCP CHEMICALS INC. | LINDEN | UNION | NJ |
| LEHIGH ELECTRIC & ENGINEERING CO. | OLD FORGE | LACKAWANNA | PA |
| LEMON LANE LANDFILL | BLOOMINGTON | MONROE | IN |
| LI TUNGSTEN CORP. | GLEN COVE | NASSAU | NY |
| LIBERTY INDUSTRIAL FINISHING | FARMINGDALE | NASSAU | NY |
| LIN ELECTRIC COMPANY | BLUEFIELD | MERCER | WV |
| LIQUID DISPOSAL, INC. | UTICA | MACOMB | MI |
| LOCKHEED WEST SEATTLE | SEATTLE | KING | WA |
| LORENTZ BARREL & DRUM CO. | SAN JOSE | SANTA CLARA | CA |
| LOWER DUWAMISH WATERWAY | SEATTLE | KING | WA |
| MALONE SERVICE CO - SWAN LAKE PLANT | TEXAS CITY | GALVESTON | TX |
| MALVERN TCE | MALVERN | CHESTER | PA |
| MARTIN ELECTRIC | LAKE OSWEGO | CLACKAMAS | OR |
| MASSDOT ROUTE 1 RIGHT OF WAY | CHELSEA | ESSEX | MA |
| MCCLELLAN AIR FORCE BASE (GROUND WATER CONTAMINATION) | SACRAMENTO | SACRAMENTO | CA |
| MEMPHIS DEFENSE DEPOT (DLA) | MEMPHIS | SHELBY | TN |
| MERIT PRODUCTS SITE | PHILADELPHIA | PHILADELPHIA | PA |
| METAL BANK | PHILADELPHIA | PHILADELPHIA | PA |
| METAL BANK OF AMERICA | PHILADELPHIA | PHILADELPHIA | PA |
| METRO CONTAINER CORPORATION | TRAINER | DELAWARE | PA |
| MIG/DEWANE LANDFILL | BELVIDERE | BOONE | IL |
| MILL CREEK DUMP | ERIE | ERIE | PA |
| MILWAUKEE DIE CASTIING CO., INC. | MILWAUKEE | MILWAUKEE | WI |
| MISSISSIPPI RIVER POOL #15 | RIVERDALE | SCOTT | IA |
| MISSOURI ELECTRIC WORKS | CAPE GIRARDEAU | CAPE GIRARDEAU | MO |
| MOLINE FOUNDARY BELVIDERE | BELVIDERE | BOONE | IL |
| MOLINE FOUNDRY ST. CHARLES | ST. CHARLES | KANE | IL |
| MONTROSE CHEMICAL CORP. | TORRANCE | LOS ANGELES | CA |
| MOSES LAKE WELLFIELD CONTAMINATION | MOSES LAKE | GRANT | WA |
| MOTCO, INC. | LA MARQUE | GALVESTON | TX |
| MUSKEGO SANITARY LANDFILL | MUSKEGO | WAUKESHA | WI |
| NATIONAL PRESTO INDUSTRIES, INC. | EAU CLAIRE | CHIPPEWA | WI |
| NAVAL AIR ENGINEERING CENTER | LAKEHURST | OCEAN | NJ |
| NAVY SHIPS PARTS CONTROL CENTER | MECHANICSBURG | CUMBERLAND | PA |
| NEAL'S LANDFILL (BLOOMINGTON) | BLOOMINGTON | MONROE | IN |
| NEW BEDFORD | NEW BEDFORD | BRISTOL | MA |
| NEW BRIGHTON/ARDEN HILLS/TCAAP (USARMY) | NEW BRIGHTON | RAMSEY | MN |
| NEW LONDON SUBMARINE BASE | NEW LONDON | NEW LONDON | CT |
| NORFOLK NAVAL BASE (SEWELLS POINT NAVAL COMPLEX) | NORFOLK | NORFOLK CITY | VA |
| NORFOLK NAVAL SHIPYARD | PORTSMOUTH | PORTSMOUTH CITY | VA |
| OAK RIDGE RESERVATION (USDOE) | OAK RIDGE | [Blank County] | TN |
| OBERLIN LEAKING UST | OBERLIN | LORAIN | OH |
| ONONDAGA LAKE | SYRACUSE | ONONDAGA | NY |
| ORGANIC CHEMICALS, INC. | GRANDVILLE | KENT | MI |
| OUTBOARD MARINE CORP. | WAUKEGAN | LAKE | IL |

| PCB SITE NAME - June 9, 2020 SEMS Output | City, Town, Village, Borough, or Township | County | State |
|---|---|---|---|
| PACIFIC CAR & FOUNDRY CO. | RENTON | KING | WA |
| PACIFIC SOUND RESOURCES | SEATTLE | KING | WA |
| PACIFIC STATES STEEL | UNION CITY | ALAMEDA | CA |
| PADUCAH GASEOUS DIFFUSION PLANT (USDOE) | PADUCAH | MCCRACKEN | KY |
| PANELYTE | KALAMAZOO | KALAMAZOO | MI |
| PAR INDUSTRIES, INC. | NITRO | KANAWHA | WV |
| PARKER STREET WASTE | NEW BEDFORD | BRISTOL | MA |
| PJP LANDFILL | JERSEY CITY | HUDSON | NJ |
| PORTLAND HARBOR | PORTLAND | MULTNOMAH | OR |
| PRESTOLITE BATTERY DIVISION | VINCENNES | KNOX | IN |
| PRINCETON RECYCLES | PRINCETON | MERCER | NJ |
| PUBLICKER INDUSTRIES INC. | PHILADELPHIA | PHILADELPHIA | PA |
| PUGET SOUND NAVAL SHIPYARD COMPLEX | BREMERTON | KITSAP | WA |
| QUANTA RESOURCES | EDGEWATER | BERGEN | NJ |
| RASMUSSEN'S DUMP | BRIGHTON | LIVINGSTON | MI |
| RECLAMATION OIL COMPANY | DETROIT | WAYNE | MI |
| REPUBLIC HOSE MFG | YOUNGSTOWN | MAHONING | OH |
| REYNOLDS METALS COMPANY | TROUTDALE | MULTNOMAH | OR |
| ROEBLING STEEL CO. | FLORENCE | BURLINGTON | NJ |
| ROGERS CARTAGE | CAHOKIA | ST. CLAIR | IL |
| ROLFITE - CANAL STREET | SHELTON | FAIRFIELD | CT |
| RSR CORPORATION | DALLAS | DALLAS | TX |
| RUEPING LEATHER COMPANY | FOND DU LAC | FOND DU LAC | WI |
| SAND, GRAVEL AND STONE | ELKTON | CECIL | MD |
| SANGAMO ELECTRIC DUMP/CRAB ORCHARD NATIONAL WILDLIFE REFUGE (USDOI) | CARTERVILLE | WILLIAMSON | IL |
| SAUGET AREA 1 | SAUGET | ST. CLAIR | IL |
| SAUGET AREA 2 | SAUGET | ST. CLAIR | IL |
| SAYREVILLE LANDFILL | SAYREVILLE | MIDDLESEX | NJ |
| SCIENTIFIC CHEMICAL PROCESSING | CARLSTADT | BERGEN | NJ |
| SCOVILL INDUSTRIAL LANDFILL | WATERBURY | NEW HAVEN | CT |
| SEYMOUR RECYCLING CORP. | SEYMOUR | JACKSON | IN |
| SHEBOYGAN HARBOR & RIVER | SHEBOYGAN | SHEBOYGAN | WI |
| SHIAWASSEE RIVER | HOWELL | LIVINGSTON | MI |
| SILRESIM CHEMICAL CORP. | LOWELL | MIDDLESEX | MA |
| SOL LYNN/INDUSTRIAL TRANSFORMERS | HOUSTON | HARRIS | TX |
| SOUTH 8TH STREET LANDFILL | WEST MEMPHIS | CRITTENDEN | AR |
| SPEARFLEX CORPORATION | KALAMAZOO | KALAMAZOO | MI |
| SPECTRON, INC. | ELKTON | CECIL | MD |
| SPOKANE JUNKYARD/ASSOCIATED PROPERTIES | SPOKANE | SPOKANE | WA |
| ST. CLAIR SHORES PCB DRAIN #2 | ST. CLAIR SHORES | MACOMB | MI |
| SULLIVAN'S LEDGE | NEW BEDFORD | BRISTOL | MA |
| SUMMIT EQUIPMENT & SUPPLIES INCORPORATION | AKRON | SUMMIT | OH |
| SUTTON ENTERPRISES INC. | CHESAPEAKE | CHESAPEAKE CITY | VA |
| TELEDYNE WAH CHANG | ALBANY | LINN | OR |
| TEN-MILE DRAIN | ST. CLAIR SHORES | MACOMB | MI |
| TRAVIS AIR FORCE BASE | FAIRFIELD | SOLANO | CA |
| TWIN CITIES IRON & METAL CO INC | BRISTOL | BRISTOL CITY | VA |
| UNION SCRAP IRON & METAL CO. | MINNEAPOLIS | HENNEPIN | MN |
| UNIVERSAL IRONS & METAL | BUFFALO | ERIE | NY |
| UNIVERSAL OIL PRODUCTS (CHEMICAL DIVISION) | EAST RUTHERFORD | BERGEN | NJ |
| UNIVERSITY OF MINNESOTA (ROSEMOUNT RESEARCH CENTER) | ROSEMOUNT | DAKOTA | MN |
| US SCRAP | CHICAGO | COOK | IL |
| USN PHILA NAVAL SHIPYARD | PHILADELPHIA | PHILADELPHIA | PA |
| WADE (ABM) | CHESTER | DELAWARE | PA |
| WAITE PARK WELLS | WAITE PARK | STEARNS | MN |
| WARD TRANSFORMER | RALEIGH | WAKE | NC |

**Exhibit D-1**

**Page 1199**

| PCB SITE NAME - June 9, 2020 SEMS Output | City, Town, Village, Borough, or Township | County | State |
|---|---|---|---|
| WASTE DISPOSAL, INC. | SANTA FE SPRINGS | LOS ANGELES | CA |
| WASTE, INC., LANDFILL | MICHIGAN CITY | LA PORTE | IN |
| WASTELAND LANDFILL | LOCKPORT | WILL | IL |
| WAUNAKEE ALLOY | WAUNAKEE | DANE | WI |
| WAYNE WASTE OIL | COLUMBIA CITY | WHITLEY | IN |
| WEDZEB ENTERPRISES, INC. | LEBANON | BOONE | IN |
| WELDON SPRING FORMER ARMY ORDNANCE WORKS | ST. CHARLES | ST. CHARLES | MO |
| WELDON SPRING QUARRY/PLANT/PITS (USDOE/ARMY) | ST. CHARLES | ST. CHARLES | MO |
| WEST PULLMAN PCB SPILL SITE | CHICAGO | COOK | IL |
| WESTERN PROCESSING CO., INC. | KENT | KING | WA |
| WESTINGHOUSE ELECTRIC CORP. (SUNNYVALE PLANT) | SUNNYVALE | SANTA CLARA | CA |
| WESTINGHOUSE ELECTRIC CORPORATION | BLOOMINGTON | MONROE | IN |
| WILDCAT LANDFILL | DOVER | KENT | DE |
| WILLOW GROVE NAVAL AIR AND AIR RESERVE STATION | HORSHAM | MONTGOMERY | PA |
| WOODBROOK ROAD DUMP | SOUTH PLAINFIELD | MIDDLESEX | NJ |
| WOODSTOCK MUNICIPAL LANDFILL | WOODSTOCK | MCHENRY | IL |
| WRIGHT-PATTERSON AIR FORCE BASE | DAYTON | [Blank County] | OH |
| YEOMAN CREEK LANDFILL | WAUKEGAN | LAKE | IL |

Class members with Superfund sites impaired for Aroclors identified by SEMS

| AROCLOR SITE NAME - June 9, 2020 SEMS Output | City, Town, Village, Borough, or Township | County | State |
|---|---|---|---|
| ABERDEEN PROVING GROUND (MICHAELSVILLE LANDFILL) | ABERDEEN | HARFORD | MD |
| AEROJET GENERAL CORP. | RANCHO CORDOVA | SACRAMENTO | CA |
| ALAMEDA NAVAL AIR STATION | ALAMEDA | ALAMEDA | CA |
| ALLIED CHEMICAL & IRONTON COKE | IRONTON | LAWRENCE | OH |
| ALUMINUM COMPANY OF AMERICA - DAVENPORT | RIVERDALE | SCOTT | IA |
| AMOCO CHEMICALS (JOLIET LANDFILL) | JOLIET | WILL | IL |
| ATLANTIC RESOURCES | SAYREVILLE | MIDDLESEX | NJ |
| ATLANTIC WOOD INDUSTRIES, INC. | PORTSMOUTH | PORTSMOUTH CITY | VA |
| BELOIT CORP. | ROCKTON | WINNEBAGO | IL |
| BELVIDERE MUNICIPAL LANDFILL | BELVIDERE | BOONE | IL |
| BERLIN & FARRO | SWARTZ CREEK | GENESEE | MI |
| BONNEVILLE POWER ADMINISTRATION ROSS COMPLEX (USDOE) | VANCOUVER | CLARK | WA |
| BRESLUBE-PENN, INC. | CORAOPOLIS | ALLEGHENY | PA |
| BUTTERWORTH #2 LANDFILL | GRAND RAPIDS | KENT | MI |
| CARTER LEE LUMBER CO. | INDIANAPOLIS | MARION | IN |
| CHEMICAL CONTROL | ELIZABETH | UNION | NJ |
| CHEMICAL RECOVERY SYSTEMS | ELYRIA | LORAIN | OH |
| CIBA-GEIGY CORP. | TOMS RIVER | OCEAN | NJ |
| COLUMBUS OLD MUNICIPAL LANDFILL #1 | COLUMBUS | BARTHOLOMEW | IN |
| CONSOLIDATED IRON AND METAL | NEWBURGH | ORANGE | NY |
| CONTINENTAL STEEL CORP. | KOKOMO | HOWARD | IN |
| COOPER DRUM CO. | SOUTH GATE | LOS ANGELES | CA |
| CORNELL DUBILIER ELECTRONICS INC. | SOUTH PLAINFIELD | MIDDLESEX | NJ |
| COSDEN CHEMICAL COATINGS CORP. | BEVERLY | BURLINGTON | NJ |
| CURTIS BAY COAST GUARD YARD | BALTIMORE | ANNE ARUNDEL | MD |
| DEFENSE GENERAL SUPPLY CENTER (DLA) | CHESTERFIELD COUNTY | CHESTERFIELD | VA |
| DELAWARE SAND & GRAVEL LANDFILL | NEW CASTLE | NEW CASTLE | DE |
| DIAMOND HEAD OIL REFINERY DIV. | KEARNY | HUDSON | NJ |
| DOVER AIR FORCE BASE | DOVER | KENT | DE |
| ELECTROVOICE | BUCHANAN | BERRIEN | MI |
| ELKTON FARM FIREHOLE | ELKTON | CECIL | MD |
| ELM STREET GROUND WATER CONTAMINATION | TERRE HAUTE | VIGO | IN |
| FACET ENTERPRISES, INC. | ELMIRA | CHEMUNG | NY |
| FADROWSKI DRUM DISPOSAL | FRANKLIN | MILWAUKEE | WI |
| FAIRCHILD AIR FORCE BASE (4 WASTE AREAS) | SPOKANE | SPOKANE | WA |
| FIELDS BROOK | ASHTABULA | ASHTABULA | OH |
| FOLKERTSMA REFUSE | GRAND RAPIDS | KENT | MI |
| FORD RD IND LDFL | ELYRIA | LORAIN | OH |
| FOREST GLEN MOBILE HOME SUBDIVISION | NIAGARA FALLS | NIAGARA | NY |
| FORT EUSTIS (US ARMY) | NEWPORT NEWS | NEWPORT NEWS CITY | VA |

| AROCLOR SITE NAME - June 9, 2020 SEMS Output | City, Town, Village, Borough, or Township | County | State |
|---|---|---|---|
| GULFCO MARINE MAINTENANCE | FREEPORT | BRAZORIA | TX |
| HANFORD 100-AREA (USDOE) | BENTON COUNTY | BENTON | WA |
| HANFORD 300-AREA (USDOE) | BENTON COUNTY | BENTON | WA |
| HARBOR ISLAND (LEAD) | SEATTLE | KING | WA |
| HIMCO DUMP | ELKHART | ELKHART | IN |
| HOOKER (102ND STREET) | NIAGARA FALLS | NIAGARA | NY |
| HORSESHOE ROAD | SAYREVILLE | MIDDLESEX | NJ |
| HUNTERS POINT NAVAL SHIPYARD | SAN FRANCISCO | SAN FRANCISCO | CA |
| INGRAM RICHARDSON COMPANY | FRANKFORT | CLINTON | IN |
| JET PROPULSION LABORATORY (NASA) | PASADENA | LOS ANGELES | CA |
| JOHNS' SLUDGE POND | WICHITA | SEDGWICK | KS |
| KANE & LOMBARD STREET DRUMS | BALTIMORE | BALTIMORE CITY | MD |
| KENTUCKY AVENUE WELL FIELD | HORSEHEADS | CHEMUNG | NY |
| KOPPERS CO., INC. (NEWPORT PLANT) | NEWPORT | NEW CASTLE | DE |
| LAKE CALUMET CLUSTER | CHICAGO | COOK | IL |
| LANGLEY AIR FORCE BASE/NASA LANGLEY RESEARCH CENTER | HAMPTON | HAMPTON CITY | VA |
| LAUER I SANITARY LANDFILL | MENOMONEE FALLS | WAUKESHA | WI |
| LENZ OIL SERVICE, INC. | LEMONT | DUPAGE | IL |
| LIBERTY INDUSTRIAL FINISHING | FARMINGDALE | NASSAU | NY |
| MERCURY REFINING, INC. | COLONIE | ALBANY | NY |
| MICHIGAN DISPOSAL SERVICE (CORK STREET LANDFILL) | KALAMAZOO | KALAMAZOO | MI |
| MISSISSIPPI RIVER POOL #15 | RIVERDALE | SCOTT | IA |
| MISSOURI ELECTRIC WORKS | CAPE GIRARDEAU | CAPE GIRARDEAU | MO |
| MOUND PLANT (USDOE) | MIAMISBURG | MONTGOMERY | OH |
| MUSKEGO SANITARY LANDFILL | MUSKEGO | WAUKESHA | WI |
| NAVAL AIR ENGINEERING CENTER | LAKEHURST | OCEAN | NJ |
| NAVAL AMPHIBIOUS BASE LITTLE CREEK | VIRGINIA BEACH | VIRGINIA BEACH CITY | VA |
| NAVY SHIPS PARTS CONTROL CENTER | MECHANICSBURG | CUMBERLAND | PA |
| NEW LONDON SUBMARINE BASE | NEW LONDON | NEW LONDON | CT |
| NORFOLK NAVAL BASE (SEWELLS POINT NAVAL COMPLEX) | NORFOLK | NORFOLK CITY | VA |
| NORTH CAROLINA STATE UNIVERSITY (LOT 86, FARM UNIT #1) | RALEIGH | WAKE | NC |
| NORTH SANITARY LANDFILL | DAYTON | MONTGOMERY | OH |
| OAK RIDGE RESERVATION (USDOE) | OAK RIDGE | [Blank County] | TN |
| O'HARE AIR RESERVE FACILITIES | CHICAGO | COOK | IL |
| OLD INLAND PIT | SPOKANE | SPOKANE | WA |
| ONONDAGA LAKE | SYRACUSE | ONONDAGA | NY |
| ORGANIC CHEMICALS, INC. | GRANDVILLE | KENT | MI |
| OUTBOARD MARINE CORP. | WAUKEGAN | LAKE | IL |
| PADUCAH GASEOUS DIFFUSION PLANT (USDOE) | PADUCAH | MCCRACKEN | KY |
| POWELL ROAD LANDFILL | DAYTON | MONTGOMERY | OH |
| PUGET SOUND NAVAL SHIPYARD COMPLEX | BREMERTON | KITSAP | WA |

| AROCLOR SITE NAME - June 9, 2020 SEMS Output | City, Town, Village, Borough, or Township | County | State |
|---|---|---|---|
| QUANTA RESOURCES | EDGEWATER | BERGEN | NJ |
| REYNOLDS METALS COMPANY | TROUTDALE | MULTNOMAH | OR |
| ROEBLING STEEL CO. | FLORENCE | BURLINGTON | NJ |
| RSR CORPORATION | DALLAS | DALLAS | TX |
| SACRAMENTO ARMY DEPOT | SACRAMENTO | SACRAMENTO | CA |
| SANGAMO ELECTRIC DUMP/CRAB ORCHARD NATIONAL WILDLIFE REFUGE (USDOI) | CARTERVILLE | WILLIAMSON | IL |
| SCIENTIFIC CHEMICAL PROCESSING | CARLSTADT | BERGEN | NJ |
| SHIAWASSEE RIVER | HOWELL | LIVINGSTON | MI |
| SILRESIM CHEMICAL CORP. | LOWELL | MIDDLESEX | MA |
| SOUTH 8TH STREET LANDFILL | WEST MEMPHIS | CRITTENDEN | AR |
| SPECTRON, INC. | ELKTON | CECIL | MD |
| ST. JULIENS CREEK ANNEX (U.S. NAVY) | CHESAPEAKE | CHESAPEAKE CITY | VA |
| STANDARD CHLORINE | KEARNY | HUDSON | NJ |
| STANDARD CHLORINE OF DELAWARE, INC. | NEW CASTLE | NEW CASTLE | DE |
| SULLIVAN'S LEDGE | NEW BEDFORD | BRISTOL | MA |
| TENNESSEE PRODUCTS | CHATTANOOGA | HAMILTON | TN |
| THERMO-CHEM, INC. | MUSKEGON | MUSKEGON | MI |
| TRI-COUNTY LANDFILL CO./WASTE MANAGEMENT OF ILLINOIS, INC. | ELGIN | KANE | IL |
| TURNPIKE DUMP #5 | JERSEY CITY | HUDSON | NJ |
| US NAVY AVIONICS CENTER | INDIANAPOLIS | MARION | IN |
| VINELAND CHEMICAL CO., INC. | VINELAND | CUMBERLAND | NJ |
| WARD TRANSFORMER | RALEIGH | WAKE | NC |
| WILLOW GROVE NAVAL AIR AND AIR RESERVE STATION | HORSHAM | MONTGOMERY | PA |
| WRIGHT-PATTERSON AIR FORCE BASE | DAYTON | [Blank County] | OH |

**Exhibit D-1**

**Page 1203**

Class members with Superfund sites impaired for PCBs and Aroclors identified by SEMS

| PCB AND AROCLOR SUPERFUND SITE NAME - June 9, 2020 SEMS Output | City, Town, Village, Borough, or Township | County | State |
|---|---|---|---|
| ABERDEEN PROVING GROUND (MICHAELSVILLE LANDFILL) | ABERDEEN | HARFORD | MD |
| ALAMEDA NAVAL AIR STATION | ALAMEDA | ALAMEDA | CA |
| ATLANTIC RESOURCES | SAYREVILLE | MIDDLESEX | NJ |
| BELVIDERE MUNICIPAL LANDFILL | BELVIDERE | BOONE | IL |
| BERLIN & FARRO | SWARTZ CREEK | GENESEE | MI |
| BONNEVILLE POWER ADMINISTRATION ROSS COMPLEX (USDOE) | VANCOUVER | CLARK | WA |
| BRESLUBE-PENN, INC. | CORAOPOLIS | ALLEGHENY | PA |
| BUTTERWORTH #2 LANDFILL | GRAND RAPIDS | KENT | MI |
| CHEMICAL CONTROL | ELIZABETH | UNION | NJ |
| CONTINENTAL STEEL CORP. | KOKOMO | HOWARD | IN |
| CORNELL DUBILIER ELECTRONICS INC. | SOUTH PLAINFIELD | MIDDLESEX | NJ |
| COSDEN CHEMICAL COATINGS CORP. | BEVERLY | BURLINGTON | NJ |
| CURTIS BAY COAST GUARD YARD | BALTIMORE | ANNE ARUNDEL | MD |
| DEFENSE GENERAL SUPPLY CENTER (DLA) | CHESTERFIELD COUNTY | CHESTERFIELD | VA |
| DELAWARE SAND & GRAVEL LANDFILL | NEW CASTLE | NEW CASTLE | DE |
| DIAMOND HEAD OIL REFINERY DIV. | KEARNY | HUDSON | NJ |
| FIELDS BROOK | ASHTABULA | ASHTABULA | OH |
| FORD RD IND LDFL | ELYRIA | LORAIN | OH |
| FORT EUSTIS (US ARMY) | NEWPORT NEWS | NEWPORT NEWS CITY | VA |
| HANFORD 100-AREA (USDOE) | BENTON COUNTY | BENTON | WA |
| HANFORD 300-AREA (USDOE) | BENTON COUNTY | BENTON | WA |
| HARBOR ISLAND (LEAD) | SEATTLE | KING | WA |
| HOOKER (102ND STREET) | NIAGARA FALLS | NIAGARA | NY |
| HORSESHOE ROAD | SAYREVILLE | MIDDLESEX | NJ |
| HUNTERS POINT NAVAL SHIPYARD | SAN FRANCISCO | SAN FRANCISCO | CA |
| KENTUCKY AVENUE WELL FIELD | HORSEHEADS | CHEMUNG | NY |
| LAKE CALUMET CLUSTER | CHICAGO | COOK | IL |
| LANGLEY AIR FORCE BASE/NASA LANGLEY RESEARCH CENTER | HAMPTON | HAMPTON CITY | VA |
| LIBERTY INDUSTRIAL FINISHING | FARMINGDALE | NASSAU | NY |
| MISSISSIPPI RIVER POOL #15 | RIVERDALE | SCOTT | IA |
| MISSOURI ELECTRIC WORKS | CAPE GIRARDEAU | CAPE GIRARDEAU | MO |
| MUSKEGO SANITARY LANDFILL | MUSKEGO | WAUKESHA | WI |
| NAVAL AIR ENGINEERING CENTER | LAKEHURST | OCEAN | NJ |
| NAVY SHIPS PARTS CONTROL CENTER | MECHANICSBURG | CUMBERLAND | PA |
| NEW LONDON SUBMARINE BASE | NEW LONDON | NEW LONDON | CT |
| NORFOLK NAVAL BASE (SEWELLS POINT NAVAL COMPLEX) | NORFOLK | NORFOLK CITY | VA |
| OAK RIDGE RESERVATION (USDOE) | OAK RIDGE | [Blank County] | TN |
| ONONDAGA LAKE | SYRACUSE | ONONDAGA | NY |
| ORGANIC CHEMICALS, INC. | GRANDVILLE | KENT | MI |
| OUTBOARD MARINE CORP. | WAUKEGAN | LAKE | IL |

| PCB AND AROCLOR SUPERFUND SITE NAME - June 9, 2020 SEMS Output | City, Town, Village, Borough, or Township | County | State |
|---|---|---|---|
| PADUCAH GASEOUS DIFFUSION PLANT (USDOE) | PADUCAH | MCCRACKEN | KY |
| PUGET SOUND NAVAL SHIPYARD COMPLEX | BREMERTON | KITSAP | WA |
| QUANTA RESOURCES | EDGEWATER | BERGEN | NJ |
| REYNOLDS METALS COMPANY | TROUTDALE | MULTNOMAH | OR |
| ROEBLING STEEL CO. | FLORENCE | BURLINGTON | NJ |
| RSR CORPORATION | DALLAS | DALLAS | TX |
| SANGAMO ELECTRIC DUMP/CRAB ORCHARD NATIONAL WILDLIFE REFUGE (USDOI) | CARTERVILLE | WILLIAMSON | IL |
| SCIENTIFIC CHEMICAL PROCESSING | CARLSTADT | BERGEN | NJ |
| SHIAWASSEE RIVER | HOWELL | LIVINGSTON | MI |
| SILRESIM CHEMICAL CORP. | LOWELL | MIDDLESEX | MA |
| SOUTH 8TH STREET LANDFILL | WEST MEMPHIS | CRITTENDEN | AR |
| SPECTRON, INC. | ELKTON | CECIL | MD |
| SULLIVAN'S LEDGE | NEW BEDFORD | BRISTOL | MA |
| WARD TRANSFORMER | RALEIGH | WAKE | NC |
| WILLOW GROVE NAVAL AIR AND AIR RESERVE STATION | HORSHAM | MONTGOMERY | PA |
| WRIGHT-PATTERSON AIR FORCE BASE | DAYTON | [Blank County] | OH |

# Appendix J

# Appendix J – TMDL alternatives summary

| State | PCB Category 4(b) / TMDL Alternative | Findings | Stormwater Contribution | Class members Responsible Parties with Stormwater Contributions |
|---|---|---|---|---|
| ALABAMA | None | N/A | N/A | N/A |
| ARKANSAS | None | N/A | N/A | N/A |
| CALIFORNIA | Stege Marsh | Reviewed as TMDL Alternative - Industrial Responsible Parties only | No | N/A |
| | San Diego Bay Shoreline between Sampson and 28th streets | Reviewed as TMDL Alternative  - Class Members Named as Responsible Parties Related to Stormwater | Yes | City of San Diego and San Diego Unnotified Port District |
| | Port Hueneme Harbor (Back Basins) | Reviewed as TMDL Alternative -Federal Responsible Parties Only | No | N/A |
| CONNECTICUT | Housatonic River Sediment Cleanup | Reviewed as TMDL Alternative Reviewed Under Superfund Category | N/A | N/A |
| | Success Lake | Reviewed as TMDL Alternative Industrial Responsible Parties only | No | N/A |
| | Stillman Pond | Reviewed as TMDL Alternative Industrial Responsible Parties only | No | N/A |
| DELAWARE | None | N/A | N/A | N/A |
| HAWAII | None | N/A | N/A | N/A |
| IDAHO | None | N/A | N/A | N/A |
| ILLINOIS | None | N/A | N/A | N/A |
| INDIANA | None | N/A | N/A | N/A |
| IOWA | None | N/A | N/A | N/A |
| KANSAS | None | N/A | N/A | N/A |
| KENTUCKY | None | N/A | N/A | N/A |
| MASSACHUSETTS | None | N/A | N/A | N/A |
| MARYLAND | None | N/A | N/A | N/A |
| MAINE | Dennys River | Reviewed Under Superfund Category | N/A | N/A |
| | Greenlaw Brook | Reviewed Under Superfund Category | N/A | N/A |
| | Little Madawaska River | Reviewed Under Superfund Category | N/A | N/A |
| MICHIGAN | 49 PCB TMDL Alternatives | Reviewed as TMDL Alternative -Atmospheric deposition is considered to be the major source. Note in the process of being incorporated into a statewide TMDL | | |
| | Newburgh Lake | See Note above | No | N/A |
| | Rivers/Streams In Huc 040500020208 | See Note above | No | N/A |
| | Rivers/Streams In Huc 040500020209 | See Note above | No | N/A |
| | Rivers/Streams In Huc 040500020210 | See Note above | No | N/A |
| | Rivers/Streams In Huc 040500020211 | See Note above | No | N/A |
| | Rivers/Streams In Huc 040500030603 | See Note above | No | N/A |
| | Rivers/Streams In Huc 040601060604 | See Note above | No | N/A |
| | Rivers/Streams In Huc 040802010605 | See Note above | No | N/A |
| | Rivers/Streams In Huc 040802010606 | See Note above | No | N/A |
| | Rivers/Streams In Huc 040802010606 | See Note above | No | N/A |
| | Rivers/Streams In Huc 040802010606 | See Note above | No | N/A |

| State | PCB Category 4(b) / TMDL Alternative | Findings | Stormwater Contribution | Class members Responsible Parties with Stormwater Contributions |
|---|---|---|---|---|
| | Rivers/Streams In Huc 040802010607 | See Note above | No | N/A |
| | Rivers/Streams In Huc 040802010607 | See Note above | No | N/A |
| | Rivers/Streams In Huc 040802030101 | See Note above | No | N/A |
| | Rivers/Streams In Huc 040802030101 | See Note above | No | N/A |
| | Rivers/Streams In Huc 040802030102 | See Note above | No | N/A |
| | Rivers/Streams In Huc 040802030103 | See Note above | No | N/A |
| | Rivers/Streams In Huc 040802030104 | See Note above | No | N/A |
| | Rivers/Streams In Huc 040802030110 | See Note above | No | N/A |
| | Rivers/Streams In Huc 040802030111 | See Note above | No | N/A |
| | Rivers/Streams In Huc 040802030202 | See Note above | No | N/A |
| | Rivers/Streams In Huc 040802030205 | See Note above | No | N/A |
| | Rivers/Streams In Huc 040802030205 | See Note above | No | N/A |
| | Rivers/Streams In Huc 040802030206 | See Note above | No | N/A |
| | Rivers/Streams In Huc 040802030207 | See Note above | No | N/A |
| | Rivers/Streams In Huc 040802030207 | See Note above | No | N/A |
| | Rivers/Streams In Huc 040802030208 | See Note above | No | N/A |
| | Rivers/Streams In Huc 040802030209 | See Note above | No | N/A |
| | Rivers/Streams In Huc 040802030301 | See Note above | No | N/A |
| | Rivers/Streams In Huc 040802030302 | See Note above | No | N/A |
| | Rivers/Streams In Huc 040802030303 | See Note above | No | N/A |
| | Rivers/Streams In Huc 040802030304 | See Note above | No | N/A |
| | Rivers/Streams In Huc 040802030309 | See Note above | No | N/A |
| | Rivers/Streams In Huc 040802030310 | See Note above | No | N/A |
| | Rivers/Streams In Huc 040802030313 | See Note above | No | N/A |
| | Rivers/Streams In Huc 040802030410 | See Note above | No | N/A |
| | Rivers/Streams In Huc 040802030410 | See Note above | No | N/A |
| | Rivers/Streams In Huc 040802050305 | See Note above | No | N/A |
| | Rivers/Streams In Huc 040802050305 | See Note above | No | N/A |
| | Rivers/Streams In Huc 040802050306 | See Note above | No | N/A |
| | Rivers/Streams In Huc 040802050306 | See Note above | No | N/A |
| | Rivers/Streams In Huc 040802060101 | See Note above | No | N/A |
| | Rivers/Streams In Huc 040802060102 | See Note above | No | N/A |
| | Rivers/Streams In Huc 040802060103 | See Note above | No | N/A |
| | Rivers/Streams In Huc 040802060201 | See Note above | No | N/A |
| | Rivers/Streams In Huc 040802060202 | See Note above | No | N/A |
| | Rivers/Streams In Huc 040802060203 | See Note above | No | N/A |
| | Rivers/Streams In Huc 040802060204 | See Note above | No | N/A |
| | Rivers/Streams In Huc 040802060204 | See Note above | No | N/A |
| MINNESOTA | None | N/A | N/A | N/A |
| MISSOURI | None | N/A | N/A | N/A |
| MISSISSIPPI | None | N/A | N/A | N/A |
| MONTANA | None | N/A | N/A | N/A |
| NORTH CAROLINA | None | N/A | N/A | N/A |
| NORTH DAKOTA | None | N/A | N/A | N/A |
| NEBRASKA | None | N/A | N/A | N/A |
| NEW HAMPSHIRE | None | N/A | N/A | N/A |
| NEW JERSEY | None | N/A | N/A | N/A |
| NEW MEXICO | None | N/A | N/A | N/A |
| NEW YORK | None | N/A | N/A | N/A |
| OHIO | None | N/A | N/A | N/A |
| OREGON | None | N/A | N/A | N/A |
| PENNSYLVANIA | None | N/A | N/A | N/A |
| RHODE ISLAND | None | N/A | N/A | N/A |

| State | PCB Category 4(b) / TMDL Alternative | Findings | Stormwater Contribution | Class members Responsible Parties with Stormwater Contributions |
|---|---|---|---|---|
| SOUTH CAROLINA | None | N/A | N/A | N/A |
| TENNESSEE | None | N/A | N/A | N/A |
| TEXAS | None | N/A | N/A | N/A |
| UTAH | None | N/A | N/A | N/A |
| VIRGINIA | None | N/A | N/A | N/A |
| VERMONT | None | N/A | N/A | N/A |
| WASHINGTON | Thea Foss Waterway (Puyallup-White) | Reviewed Under Superfund Category | N/A | N/A |
| | Commencement Bay (Inner, Puyallup-White) | Reviewed Under Superfund Category | N/A | N/A |
| | Eagle Harbor (Kitsap) | Reviewed Under Superfund Category | N/A | N/A |
| | Elliot Bay (Duwamish-Green) | Reviewed Under Superfund Category | N/A | N/A |
| | Duwamish Waterway (Duwamish-Green) | Reviewed Under Superfund Category | N/A | N/A |
| | Spokane River Toxics Consent Decree | Reviewed as TMDL Alternative - Class Members Named as Responsible Parties Related to Stormwater | Yes | City of Spokane, County of Spokane, Post Falls ID, and Spokane Valley |
| WEST VIRGINIA | None | N/A | N/A | N/A |

**Exhibit D-1**
**Page 1209**