**THE GALLAGHER LAW GROUP**
Timothy V.P. Gallagher (No. 153341)
*timg@thegallaghergroup.com*
1875 Century Park E., Ste. 1550
Los Angeles, CA 90067
Tel.: (310) 203-2600
Facsimile: (310) 203-2610

*Appointed Special Master for Sediments Fund, Special Needs Part A Fund, and Special Needs Part B Fund*

# UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA—WESTERN DIVISION

| | |
|---|---|
| CITY OF LONG BEACH, a municipal corporation ; COUNTY OF LOS ANGELES, a political subdivision; CITY OF CHULA VISTA, a municipal corporation; CITY OF SAN DIEGO, a municipal corporation; CITY OF SAN JOSE, a municipal corporation; CITY OF OAKLAND, a municipal corporation; CITY OF BERKELEY, , a municipal corporation; CITY OF SPOKANE, a municipal corporation; CITY OF TACOMA, a municipal corporation; ; CITY OF PORTLAND, a municipal corporation; PORT OF PORTLAND, a port district of the State of Oregon; BALTIMORE COUNTY, a political subdivision; MAYOR AND CITY COUNCIL OF BALTIMORE; all individually and on behalf of all others similarly situated, | Case No. 2:16-cv-03493-FMO-AS <br><br> **DECLARATION OF TIMOTHY V.P. GALLAGHER PURSUANT TO R. 53 WITH RESPECT TO ORDER RE: FINAL APPROVAL OF CLASS ACTION SETTLEMENT** |
| Plaintiffs, | |
| v. | |
| MONSANTO COMPANY; SOLUTIA INC., PHARMACIA LLC, and DOES 1 through 100, | |
| Defendants. | |

1    I, Timothy V.P. Gallagher, under penalty of perjury, declare as follows:

2  **I.      PROFESSIONAL QUALIFICATIONS AND EXPERIENCE**

3        1.      I am the founder and principal of The Gallagher Law Group, which is located in

4  Los Angeles, California. I submit this Declaration in support of my selection as Special

5  Master for the Sediments Fund, Special Needs Part A Fund, and Special Needs Part B Fund

6  in this action.

7        2.      I graduated *Phi Beta Kappa* from the University of Southern California in 1988

8  with a bachelor's degree in history and political science. I graduated from Loyola Law School

9  in 1991. I became a member of the California bar in 1991 and have remained a member in

10 good standing since that time.

11       3.      Beginning in the 1990s, I became involved in complex litigation, including

12 defending the State of California in toxic tort and long-tail environmental clean-up litigation.

13       4.      In approximately 2005, I began mediating complex tort and insurance disputes

14 beginning around 2005, spending approximately 25 percent of my time as a neutral.

15       5.      By 2010, my mediation practice had grown to a point that it had occupied

16 almost 100 percent of my professional time, and this has remained the case over the past

17 decade. The most substantial portion of my current mediation practice involves complex

18 environmental and insurance disputes. I have mediated thousands of cases to date, many of

19 which have dealt with claims for damages for bodily injury and property damage arising out

20 of long-tail environmental contamination, asbestos exposure, and other large-scale, multi-

21 plaintiff and mass-tort actions.

22 **II.     DISCLOSURES**

23       6.      I have been provided a list of class members in each of the three funds for

24 which I have been appointed as special master in this lawsuit. A copy of these lists are

25 attached hereto as follows: **Schedule A(1)** Sediments Fund Class Members; **Schedule A(2)**

26 Special Needs Part A Class Members; and **Schedule A(3)** Special Needs Part B Class

27 Members.

28

7.      I have reviewed the list of class members in each of the three funds, namely the Sediments Fund, the Special Needs Part A Fund, and the Special Needs Part B Fund, and conducted a search of my, and The Gallagher Law Group's records, to ascertain connections to the class members of these funds.

8.      My search revealed that I have served as a mediator in past actions against the following Sediments Fund class members: King County, Washington, Port of Portland, Oregon, City of San Diego and Port of San Diego, California; the following Special Needs Part A class members: City of San Diego, Unified Port District of San Diego, California, County of Los Angeles, California, and Port of Portland, Oregon; and the following Special Needs Part B class members: Baldwin Park, California, Benicia, California, El Dorado County, California, Emeryville, California, Gardena, California, Humboldt, California, Los Angeles County, California, Malibu, California, Pomona, California, Port of San Diego, California, San Diego, California, San Diego County, California, Ventura County, California, County of San Bernardino, California, Bellingham, Washington, Clark County, Washington, Franklin County, Washington, and King County, Washington.

9.      I have represented the County of San Bernardino, California in a perchlorate matter.

10.     Class members for whom I have mediated or represented in past actions are set forth in **Schedule B**.

11.     I have also reviewed the lists of those class members who have opted out of each of the three funds, and have determined that I have no relationship to these opted-out parties.

12.     Except for those entities as identified in **Schedule B** attached hereto, to the best of my knowledge and belief, neither myself nor my firm has any relationship, interest, representations, or connections with the class members of the Sediments Fund, the Special Needs Part A Fund, and the Special Needs Part B Fund.

13.     Other than as set forth in **Schedule B**, to the best of my knowledge and belief after due inquiry, neither I nor The Gallagher Law Group has any relationship, interest,

representations, or connection with the parties, the attorneys, the above-styled matter or any action related to this matter, the judges for the United States District Court for the Central District of California, Central Division, or any other known party-in-interest.

14.     The Gallagher Law Group and I do not represent, and have not represented, any of the class members nor any other interested parties, except for the County of Bernardino, California in a perchlorate matter.

15.     The information contained in **Schedule B** has been compiled by me as a result of the search of my records and the records of The Gallagher Law Group, and is based on my best efforts to comply with the provisions in Fed. R. Civ. P. 53 and 28 U.S.C.A. § 455. Should any new relevant facts or relationship bearing on the disclosures in this Declaration be discovered or arise, I will use reasonable efforts to identify such further developments and will promptly make additional disclosures to the Court as required by R. 53 and § 455.

**III.    AFFIRMATIVE STATEMENT OF DISINTERESTEDNESS**

16.     To the best of my knowledge and belief, insofar as I have been able to ascertain after reasonable inquiry based on the lists of class members from the Sediments Fund, the Special Needs Part A Fund, and the Special Needs Part B Fund, I attest as follows:

       i.     I do not have personal biases or prejudices concerning any party, nor personal knowledge of any disputed evidentiary facts concerning this proceeding;

      ii.     I have not served as a lawyer in, nor been a material witness concerning, the matter in controversy, nor, to the best of my knowledge or belief, have any former lawyers with whom I practiced served as a lawyer in this matter nor been a material witness concerning this matter;

     iii.     I have not served in governmental employment, nor participated in any such governmental capacity as a counsel, adviser, or material witness concerning a proceeding in, or expressed an opinion concerning the merits of, this matter;

iv.    I, my spouse, minor children, and The Gallagher Law Group have no financial interest in the subject matter in controversy, no financial interest in any party to this proceeding, and have no other interest that could be substantially affected by the outcome of the proceeding; and

v.    I, my spouse, and any person within a third degree of relationship to me or my spouse, or the spouse of such person, are not a party to this proceeding, or an officer, director, or trustee of a party, are not acting as a lawyer in this proceeding, and are not known to have an interest that could be substantially affected by the outcome of this proceeding.

17.    I further attest that I have informed myself about my personal and fiduciary financial interests and the interests of The Gallagher Law Group, and have made reasonable efforts to inform myself about the personal financial interests of my spouse and any minor children residing in the household.

**IV.    COMPENSATION**

18.    I have not received any compensation for this matter to date, nor has any agreement been made with any interested party as to compensation to be paid. I agree to the basis and terms of my compensation as stated by this Court, including in the appointing order, Rule 53(g), and Local Rules 53-2 and 54-3.9.

19.    I am authorized to submit this Declaration, and if called upon to testify, would testify competently to the facts as set forth herein.

20.    I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information, and belief.

1
2
3    Dated:   December 19, 2022

Timothy V.P. Gallagher

4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

1

## SCHEDULE A(1)

2

### SEDIMENTS FUND CLASS MEMBERS

3   City of Newark, New Jersey
    City of New York, New York
4   King County, Washington
    Port of Seattle, Washington
5   City of Tukwila, Washington
    City of Tacoma, Washington
6   Port of Tacoma, Washington
    City of Portland, Oregon
7   Port of Portland, Oregon
    City of San Diego, California
8   Port of San Diego, California

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

DECLARATION OF TIMOTHY V.P. GALLAGHER

## SCHEDULE A(2)

### SPECIAL NEEDS PART A CLASS MEMBERS

City of Chula Vista, California
City of San Diego, California
Unified Port District of San Diego, California
City of Long Beach, California
County of Los Angeles, California
City of San Jose, California
City of Berkeley, California
City of Oakland, California
City of Portland, Oregon
Port of Portland, Oregon
City of Tacoma, Washington
City of Spokane, Washington
City of Baltimore, Maryland
County of Baltimore, Maryland

DECLARATION OF TIMOTHY V.P. GALLAGHER

1

2

## **SCHEDULE A(3)**

3

### **SPECIAL NEEDS PART B CLASS MEMBERS**

4

5

| Class Member | State |
|---|---|
| Anniston AL | AL |
| Calhoun County AL | AL |
| Etowah County AL | AL |
| Gadsden AL | AL |
| Glencoe AL | AL |
| Hokes Bluff AL | AL |
| Oxford AL | AL |
| Rainbow City AL | AL |
| Shelby County AL | AL |
| Southside AL | AL |
| West Memphis AR | AR |
| Agoura Hills CA | CA |
| Alameda CA | CA |
| Alameda County CA | CA |
| Albany CA | CA |
| American Canyon CA | CA |
| Anaheim CA | CA |
| Antioch CA | CA |
| Arcadia CA | CA |
| Arcata CA | CA |
| Arroyo Grande CA | CA |
| Artesia CA | CA |
| Azusa CA | CA |
| Baldwin Park CA | CA |
| Bellflower CA | CA |
| Belmont CA | CA |
| Benicia CA | CA |
| Berkeley CA | CA |
| Beverly Hills CA | CA |
| Big Bear Lake CA | CA |
| Bradbury CA | CA |
| Brawley CA | CA |
| Buena Park CA | CA |
| Burlingame CA | CA |
| Butte County CA | CA |
| Calabasas CA | CA |
| Calexico CA | CA |
| Capitola CA | CA |
| Carson CA | CA |

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Case No. 2:16-cv-03493-FMO-AS

DECLARATION OF TIMOTHY V.P. GALLAGHER

| Class Member | State |
|---|---|
| Cerritos CA | CA |
| Chico CA | CA |
| Chula Vista CA | CA |
| Claremont CA | CA |
| Coachella CA | CA |
| Colusa County CA | CA |
| Compton CA | CA |
| Coronado CA | CA |
| Costa Mesa CA | CA |
| Covina CA | CA |
| Culver City CA | CA |
| Cupertino CA | CA |
| Cypress CA | CA |
| Daly City CA | CA |
| Del Mar CA | CA |
| Dixon CA | CA |
| Downey CA | CA |
| Duarte CA | CA |
| El Centro CA | CA |
| El Dorado County CA | CA |
| El Monte CA | CA |
| El Segundo CA | CA |
| Emeryville CA | CA |
| Encinitas CA | CA |
| Eureka CA | CA |
| Fairfield CA | CA |
| Folsom CA | CA |
| Fountain Valley CA | CA |
| Fremont CA | CA |
| Garden Grove CA | CA |
| Gardena CA | CA |
| Gilroy CA | CA |
| Glendora CA | CA |
| Gonzales CA | CA |
| Grover Beach CA | CA |
| Hawaiian Gardens CA | CA |
| Hawthorne CA | CA |
| Hayward CA | CA |
| Hollister CA | CA |
| Humboldt County CA | CA |
| Huntington Beach CA | CA |
| Huntington Park CA | CA |
| Imperial Beach CA | CA |
| Imperial CA | CA |
| Imperial County CA | CA |

Case No. 2:16-cv-03493-FMO-AS

DECLARATION OF TIMOTHY V.P. GALLAGHER

| Class Member | State |
|---|---|
| Indian Wells CA | CA |
| Indio CA | CA |
| Industry CA | CA |
| Inglewood CA | CA |
| Irvine CA | CA |
| Irwindale CA | CA |
| La Mesa CA | CA |
| La Palma CA | CA |
| La Quinta CA | CA |
| La Verne CA | CA |
| Lake Elsinore CA | CA |
| Lakewood CA | CA |
| Lawndale CA | CA |
| Lemon Grove CA | CA |
| Lomita CA | CA |
| Long Beach CA | CA |
| Los Alamitos CA | CA |
| Los Altos CA | CA |
| Los Angeles County CA | CA |
| Lynwood CA | CA |
| Malibu CA | CA |
| Manhattan Beach CA | CA |
| Marina CA | CA |
| Marysville CA | CA |
| Milpitas CA | CA |
| Monrovia CA | CA |
| Monterey CA | CA |
| Monterey County CA | CA |
| Morgan Hill CA | CA |
| Mountain View CA | CA |
| National City CA | CA |
| Newark CA | CA |
| Newport Beach CA | CA |
| Norwalk CA | CA |
| Oakland CA | CA |
| Orange CA | CA |
| Orange County CA | CA |
| Oroville CA | CA |
| Oxnard CA | CA |
| Pacific Grove CA | CA |
| Palm Desert CA | CA |
| Palo Alto CA | CA |
| Palos Verdes Estates CA | CA |
| Paradise CA | CA |
| Paramount CA | CA |

DECLARATION OF TIMOTHY V.P. GALLAGHER

| Class Member | State |
|---|---|
| Pasadena CA | CA |
| Petaluma CA | CA |
| Pico Rivera CA | CA |
| Piedmont CA | CA |
| Pismo Beach CA | CA |
| Pleasanton CA | CA |
| Pomona CA | CA |
| Port Hueneme CA | CA |
| Port of San Diego | CA |
| Port of Stockton | CA |
| Rancho Cordova CA | CA |
| Rancho Palos Verdes CA | CA |
| Red Bluff CA | CA |
| Redondo Beach CA | CA |
| Rio Vista CA | CA |
| Rolling Hills CA | CA |
| Rolling Hills Estates CA | CA |
| Sacramento CA | CA |
| Sacramento County CA | CA |
| Salinas CA | CA |
| San Bernardino County CA | CA |
| San Buenaventura (Ventura) CA | CA |
| San Diego CA | CA |
| San Diego County CA | CA |
| San Dimas CA | CA |
| San Francisco CA | CA |
| San Joaquin County CA | CA |
| San Jose CA | CA |
| San Leandro CA | CA |
| San Luis Obispo County CA | CA |
| Sand City CA | CA |
| Santa Ana CA | CA |
| Santa Clara CA | CA |
| Santa Cruz CA | CA |
| Santa Cruz County CA | CA |
| Santa Fe Springs CA | CA |
| Santa Monica CA | CA |
| Scotts Valley CA | CA |
| Seal Beach CA | CA |
| Seaside CA | CA |
| Sierra Madre CA | CA |
| Signal Hill CA | CA |
| Solana Beach CA | CA |
| Solano County CA | CA |
| South El Monte CA | CA |

| Class Member | State |
|---|---|
| South Gate CA | CA |
| Stanton CA | CA |
| Stockton CA | CA |
| Suisun City CA | CA |
| Sunnyvale CA | CA |
| Sutter County CA | CA |
| Temple City CA | CA |
| Torrance CA | CA |
| Tustin CA | CA |
| Vallejo CA | CA |
| Ventura County CA | CA |
| Vernon CA | CA |
| Walnut CA | CA |
| Watsonville CA | CA |
| West Covina CA | CA |
| West Sacramento CA | CA |
| Westminster CA | CA |
| Whittier CA | CA |
| Yolo County CA | CA |
| Yuba City CA | CA |
| Yuba County CA | CA |
| Ansonia CT | CT |
| Bridgeport CT | CT |
| Derby CT | CT |
| Groton CT | CT |
| Hartford CT | CT |
| Milford CT | CT |
| New Haven CT | CT |
| New London CT | CT |
| Norwalk CT | CT |
| Shelton CT | CT |
| Stamford CT | CT |
| Stonington CT | CT |
| Waterbury CT | CT |
| West Haven CT | CT |
| Delaware City DE | DE |
| Dover DE | DE |
| Elsmere DE | DE |
| Middletown DE | DE |
| New Castle County DE | DE |
| New Castle DE | DE |
| Newark DE | DE |
| Newport DE | DE |
| Wilmington DE | DE |
| Honolulu County HI | HI |

Case No. 2:16-cv-03493-FMO-AS

DECLARATION OF TIMOTHY V.P. GALLAGHER

| Class Member | State |
|---|---|
| Bettendorf IA | IA |
| Buffalo IA | IA |
| Carter Lake IA | IA |
| Cedar Rapids IA | IA |
| Council Bluffs IA | IA |
| Davenport IA | IA |
| Dubuque IA | IA |
| Le Claire IA | IA |
| Riverdale IA | IA |
| Lewiston ID | ID |
| Post Falls ID | ID |
| Algonquin IL | IL |
| Alorton IL | IL |
| Alsip IL | IL |
| Alton IL | IL |
| Antioch IL | IL |
| Arlington Heights IL | IL |
| Aurora IL | IL |
| Barrington Hills IL | IL |
| Barrington IL | IL |
| Bartonville IL | IL |
| Batavia IL | IL |
| Bedford Park IL | IL |
| Belleville IL | IL |
| Bellevue IL | IL |
| Bellwood IL | IL |
| Belvidere IL | IL |
| Berkeley IL | IL |
| Bethalto IL | IL |
| Bolingbrook IL | IL |
| Boone County IL | IL |
| Bridgeview IL | IL |
| Broadview IL | IL |
| Brookfield IL | IL |
| Buffalo Grove IL | IL |
| Burbank IL | IL |
| Calumet City IL | IL |
| Carbon Cliff IL | IL |
| Carbondale IL | IL |
| Carpentersville IL | IL |
| Carterville IL | IL |
| Cary IL | IL |
| Caseyville IL | IL |
| Champaign County IL | IL |
| Champaign IL | IL |

Case No. 2:16-cv-03493-FMO-AS

DECLARATION OF TIMOTHY V.P. GALLAGHER

| Class Member | State |
|---|---|
| Channahon IL | IL |
| Cherry Valley IL | IL |
| Chicago Heights IL | IL |
| Chicago Ridge IL | IL |
| Chillicothe IL | IL |
| Coal Valley IL | IL |
| Collinsville IL | IL |
| Colona IL | IL |
| Columbia IL | IL |
| Cook County IL | IL |
| Cortland IL | IL |
| Country Club Hills IL | IL |
| Countryside IL | IL |
| Crainville IL | IL |
| Crest Hill IL | IL |
| Crestwood IL | IL |
| Creve Coeur IL | IL |
| Crystal Lake IL | IL |
| Decatur  IL | IL |
| Deerfield IL | IL |
| DeKalb County IL | IL |
| DeKalb IL | IL |
| Des Plaines IL | IL |
| Dolton IL | IL |
| DuPage County IL | IL |
| Dupo IL | IL |
| East Alton IL | IL |
| East Dubuque IL | IL |
| East Dundee IL | IL |
| East Moline IL | IL |
| East Peoria IL | IL |
| Edwardsville IL | IL |
| Elgin IL | IL |
| Elk Grove Village IL | IL |
| Evergreen Park IL | IL |
| Fairview Heights IL | IL |
| Flossmoor IL | IL |
| Forest Park IL | IL |
| Fox Lake IL | IL |
| Fox River Grove IL | IL |
| Franklin Park IL | IL |
| Geneva IL | IL |
| Germantown Hills IL | IL |
| Gilberts IL | IL |
| Glenview IL | IL |

DECLARATION OF TIMOTHY V.P. GALLAGHER

| Class Member | State |
|---|---|
| Glenwood IL | IL |
| Golf IL | IL |
| Granite City IL | IL |
| Grayslake IL | IL |
| Green Oaks IL | IL |
| Gurnee IL | IL |
| Hainesville IL | IL |
| Hampton IL | IL |
| Hartford IL | IL |
| Harwood Heights IL | IL |
| Hawthorn Woods IL | IL |
| Henry County IL | IL |
| Hickory Hills IL | IL |
| Highland Park IL | IL |
| Highwood IL | IL |
| Hillside IL | IL |
| Hodgkins IL | IL |
| Hoffman Estates IL | IL |
| Homer Glen IL | IL |
| Homewood IL | IL |
| Indian Head Park IL | IL |
| Inverness IL | IL |
| Island Lake IL | IL |
| Johnsburg IL | IL |
| Joliet IL | IL |
| Justice IL | IL |
| Kane County IL | IL |
| Kendall County IL | IL |
| Kenilworth IL | IL |
| La Grange IL | IL |
| La Grange Park IL | IL |
| Lake Barrington IL | IL |
| Lake County IL | IL |
| Lake in the Hills IL | IL |
| Lake Villa IL | IL |
| Lakemoor IL | IL |
| Lakewood IL | IL |
| Lansing IL | IL |
| Lemont IL | IL |
| Libertyville IL | IL |
| Lincolnshire IL | IL |
| Lincolnwood IL | IL |
| Lindenhurst IL | IL |
| Lockport IL | IL |
| Long Grove IL | IL |

DECLARATION OF TIMOTHY V.P. GALLAGHER

| Class Member | State |
| --- | --- |
| Loves Park IL | IL |
| Machesney Park IL | IL |
| Macon County IL | IL |
| Macon IL | IL |
| Madison County IL | IL |
| Madison IL | IL |
| Marion IL | IL |
| Matteson IL | IL |
| Maywood IL | IL |
| McCullom Lake IL | IL |
| McHenry County IL | IL |
| McHenry IL | IL |
| Melrose Park IL | IL |
| Midlothian IL | IL |
| Milan IL | IL |
| Minooka IL | IL |
| Moline IL | IL |
| Monee IL | IL |
| Montgomery IL | IL |
| Morton Grove IL | IL |
| Mount Carmel IL | IL |
| Mount Prospect IL | IL |
| Mount Zion IL | IL |
| Mundelein IL | IL |
| Niles IL | IL |
| Norridge IL | IL |
| North Aurora IL | IL |
| North Barrington IL | IL |
| Northbrook IL | IL |
| Northfield IL | IL |
| Northlake  IL | IL |
| Oak Forest IL | IL |
| Oak Lawn IL | IL |
| Oakwood Hills IL | IL |
| Olympia Fields IL | IL |
| Orland Park IL | IL |
| Oswego IL | IL |
| Palatine IL | IL |
| Palos Heights IL | IL |
| Palos Hills IL | IL |
| Palos Park IL | IL |
| Park City IL | IL |
| Park Forest IL | IL |
| Pekin IL | IL |
| Peoria County IL | IL |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| Class Member | State |
|---|---|
| Peoria Heights IL | IL |
| Peoria IL | IL |
| Plainfield IL | IL |
| Pontoon Beach IL | IL |
| Port Barrington IL | IL |
| Prairie Grove IL | IL |
| Prospect Heights IL | IL |
| Rapids City IL | IL |
| Richton Park IL | IL |
| River Grove IL | IL |
| Riverdale IL | IL |
| Riverwoods IL | IL |
| Robbins IL | IL |
| Rochester IL | IL |
| Rock Island County IL | IL |
| Rock Island IL | IL |
| Rockdale IL | IL |
| Rockford IL | IL |
| Rockton IL | IL |
| Rolling Meadows IL | IL |
| Romeoville IL | IL |
| Roscoe IL | IL |
| Rosemont IL | IL |
| Round Lake Beach IL | IL |
| Round Lake Heights IL | IL |
| Round Lake IL | IL |
| Round Lake Park IL | IL |
| Roxana IL | IL |
| Sangamon County IL | IL |
| Sauget IL | IL |
| Schaumburg IL | IL |
| Schiller Park IL | IL |
| Sherman IL | IL |
| Shorewood IL | IL |
| Skokie IL | IL |
| Sleepy Hollow IL | IL |
| South Barrington IL | IL |
| South Beloit IL | IL |
| South Chicago Heights IL | IL |
| South Elgin IL | IL |
| South Holland IL | IL |
| South Roxana IL | IL |
| Spring Grove IL | IL |
| Springfield IL | IL |
| St. Charles IL | IL |

DECLARATION OF TIMOTHY V.P. GALLAGHER

| Class Member | State |
|---|---|
| St. Clair County IL | IL |
| Steger IL | IL |
| Stone Park IL | IL |
| Swansea IL | IL |
| Sycamore IL | IL |
| Tazewell County IL | IL |
| Thornton IL | IL |
| Tinley Park IL | IL |
| Tolono IL | IL |
| Tower Lakes IL | IL |
| University Park IL | IL |
| Urbana IL | IL |
| Vernon Hills IL | IL |
| Volo IL | IL |
| Wadsworth IL | IL |
| Washington IL | IL |
| Washington Park IL | IL |
| Wauconda IL | IL |
| West Chicago IL | IL |
| West Dundee IL | IL |
| Westchester IL | IL |
| Western Springs IL | IL |
| Wheeling IL | IL |
| Will County IL | IL |
| Willow Springs IL | IL |
| Winnebago County IL | IL |
| Wonder Lake IL | IL |
| Wood River IL | IL |
| Woodstock IL | IL |
| Worth IL | IL |
| Yorkville IL | IL |
| Alexandria IN | IN |
| Allen County IN | IN |
| Anderson IN | IN |
| Angola IN | IN |
| Arcadia IN | IN |
| Auburn IN | IN |
| Bartholomew County IN | IN |
| Battle Ground IN | IN |
| Bedford IN | IN |
| Bloomington IN | IN |
| Boone County IN | IN |
| Bristol IN | IN |
| Brooklyn IN | IN |
| Brownsburg IN | IN |

DECLARATION OF TIMOTHY V.P. GALLAGHER

| Class Member | State |
|---|---|
| Carmel IN | IN |
| Cedar Lake IN | IN |
| Chesterfield IN | IN |
| Chesterton IN | IN |
| Cicero IN | IN |
| Clark County IN | IN |
| Clarksville IN | IN |
| Columbia City IN | IN |
| Columbus IN | IN |
| Crawfordsville IN | IN |
| Crown Point IN | IN |
| Daleville IN | IN |
| Dayton IN | IN |
| Delaware County IN | IN |
| East Chicago IN | IN |
| Edgewood IN | IN |
| Edinburgh IN | IN |
| Elkhart County IN | IN |
| Elkhart IN | IN |
| Ellettsville IN | IN |
| Evansville IN | IN |
| Fishers IN | IN |
| Floyd County IN | IN |
| Fort Wayne IN | IN |
| Fortville IN | IN |
| Frankfort IN | IN |
| Goshen IN | IN |
| Grant County IN | IN |
| Greensburg IN | IN |
| Greenwood IN | IN |
| Griffith IN | IN |
| Hamilton County IN | IN |
| Hamilton IN | IN |
| Hammond IN | IN |
| Hancock County IN | IN |
| Hendricks County IN | IN |
| Highland IN | IN |
| Hobart IN | IN |
| Howard County IN | IN |
| Huntertown IN | IN |
| Huntington IN | IN |
| Indianapolis IN | IN |
| Ingalls IN | IN |
| Jasper IN | IN |
| Jeffersonville IN | IN |

| Class Member | State |
|---|---|
| Johnson County IN | IN |
| Jonesville IN | IN |
| Kendallville IN | IN |
| Knox County IN | IN |
| Kokomo IN | IN |
| Kosciusko County IN | IN |
| Lafayette IN | IN |
| Lake County IN | IN |
| Lake Station IN | IN |
| LaPorte County IN | IN |
| Lawrence IN | IN |
| Lebanon IN | IN |
| Leo-Cedarville IN | IN |
| Logansport IN | IN |
| Long Beach IN | IN |
| Lowell IN | IN |
| Madison County IN | IN |
| Madison IN | IN |
| Marion IN | IN |
| Martinsville IN | IN |
| McCordsville IN | IN |
| Michigan City IN | IN |
| Mishawaka IN | IN |
| Monroe County IN | IN |
| Montgomery County IN | IN |
| Mooresville IN | IN |
| Morgan County IN | IN |
| Muncie IN | IN |
| Munster IN | IN |
| New Albany IN | IN |
| New Castle IN | IN |
| New Chicago IN | IN |
| New Haven IN | IN |
| Newburgh IN | IN |
| Noblesville IN | IN |
| Osceola IN | IN |
| Parker City IN | IN |
| Pendleton IN | IN |
| Peru IN | IN |
| Plymouth IN | IN |
| Portage IN | IN |
| Porter County IN | IN |
| Porter IN | IN |
| Randolph County IN | IN |
| Richmond  IN | IN |

Case No. 2:16-cv-03493-FMO-AS

DECLARATION OF TIMOTHY V.P. GALLAGHER

| Class Member | State |
|---|---|
| Roseland IN | IN |
| Sellersburg IN | IN |
| Seymour IN | IN |
| Shelby County IN | IN |
| Shelbyville IN | IN |
| South Bend IN | IN |
| Southport IN | IN |
| Speedway IN | IN |
| St. Joseph County IN | IN |
| Steuben County IN | IN |
| Terre Haute IN | IN |
| Tippecanoe County IN | IN |
| Trail Creek IN | IN |
| Valparaiso IN | IN |
| Vanderburgh County IN | IN |
| Vigo County IN | IN |
| Vincennes IN | IN |
| Wabash County IN | IN |
| Wabash IN | IN |
| Warrick County IN | IN |
| Warsaw IN | IN |
| Washington IN | IN |
| West Lafayette IN | IN |
| West Terre Haute IN | IN |
| Yorktown IN | IN |
| Zionsville IN | IN |
| Bel Aire KS | KS |
| Derby KS | KS |
| Hutchinson KS | KS |
| Johnson County KS | KS |
| Kechi KS | KS |
| Lawrence KS | KS |
| Mulvane KS | KS |
| Park City KS | KS |
| Sedgwick County KS | KS |
| Valley Center KS | KS |
| Wichita KS | KS |
| Ashland KY | KY |
| Boone County KY | KY |
| Bowling Green KY | KY |
| Boyd County KY | KY |
| Campbell County KY | KY |
| Campbellsville KY | KY |
| Daviess County KY | KY |
| Greenup KY | KY |

DECLARATION OF TIMOTHY V.P. GALLAGHER

| Class Member | State |
|---|---|
| Hardin County KY | KY |
| Henderson  KY | KY |
| Jefferson County KY | KY |
| Kenton County KY | KY |
| Oldham County KY | KY |
| Owensboro KY | KY |
| Paducah KY | KY |
| West Point KY | KY |
| Agawam Town MA | MA |
| Amesbury Town MA | MA |
| Attleboro MA | MA |
| Boston MA | MA |
| Chelsea MA | MA |
| Chicopee MA | MA |
| Easthampton Town MA | MA |
| Everett MA | MA |
| Fall River MA | MA |
| Franklin Town MA | MA |
| Gardner MA | MA |
| Haverhill MA | MA |
| Holyoke MA | MA |
| Lawrence MA | MA |
| Lowell MA | MA |
| Lynn MA | MA |
| Malden MA | MA |
| Marlborough MA | MA |
| Medford MA | MA |
| Melrose MA | MA |
| Methuen Town MA | MA |
| New Bedford MA | MA |
| Newburyport MA | MA |
| Newton MA | MA |
| North Adams MA | MA |
| Northampton MA | MA |
| Pittsfield MA | MA |
| Quincy MA | MA |
| Revere MA | MA |
| Somerville MA | MA |
| Springfield MA | MA |
| Waltham MA | MA |
| Watertown Town MA | MA |
| West Springfield Town MA | MA |
| Weymouth Town MA | MA |
| Winthrop Town MA | MA |
| Worcester MA | MA |

| Class Member | State |
|---|---|
| Aberdeen MD | MD |
| Annapolis MD | MD |
| Anne Arundel County MD | MD |
| Baltimore County MD | MD |
| Baltimore MD | MD |
| Berwyn Heights MD | MD |
| Bladensburg MD | MD |
| Brentwood MD | MD |
| Calvert County MD | MD |
| Capitol Heights MD | MD |
| Cecil County MD | MD |
| Charles County MD | MD |
| Cheverly MD | MD |
| Chevy Chase MD | MD |
| Chevy Chase View MD | MD |
| Chevy Chase Village MD | MD |
| College Park MD | MD |
| Colmar Manor MD | MD |
| Cottage City MD | MD |
| District Heights MD | MD |
| Edmonston MD | MD |
| Elkton MD | MD |
| Fairmount Heights MD | MD |
| Forest Heights MD | MD |
| Garrett Park MD | MD |
| Glen Echo MD | MD |
| Glenarden MD | MD |
| Greenbelt MD | MD |
| Harford County MD | MD |
| Havre de Grace MD | MD |
| Hyattsville MD | MD |
| Kensington MD | MD |
| Landover Hills MD | MD |
| Laurel MD | MD |
| Montgomery County MD | MD |
| Mount Rainier MD | MD |
| New Carrollton MD | MD |
| North Brentwood MD | MD |
| Prince George's County MD | MD |
| Riverdale Park MD | MD |
| Seat Pleasant MD | MD |
| Somerset MD | MD |
| Takoma Park MD | MD |
| University Park MD | MD |
| Portland ME | ME |

DECLARATION OF TIMOTHY V.P. GALLAGHER

| Class Member | State |
|---|---|
| South Portland ME | ME |
| Westbrook ME | ME |
| York County ME | ME |
| Algonac MI | MI |
| Allegan County MI | MI |
| Allen Park MI | MI |
| Ann Arbor MI | MI |
| Auburn Hills MI | MI |
| Auburn MI | MI |
| Barton Hills MI | MI |
| Battle Creek MI | MI |
| Bay City MI | MI |
| Bay County MI | MI |
| Belleville MI | MI |
| Benton Harbor MI | MI |
| Berkley MI | MI |
| Berrien County MI | MI |
| Beverly Hills MI | MI |
| Bingham Farms MI | MI |
| Birmingham MI | MI |
| Bloomfield Hills MI | MI |
| Bridgman MI | MI |
| Brighton MI | MI |
| Buchanan MI | MI |
| Burton MI | MI |
| Cadillac MI | MI |
| Calhoun County MI | MI |
| Cass County MI | MI |
| Center Line MI | MI |
| Clawson MI | MI |
| Clinton County MI | MI |
| Clio MI | MI |
| Davison MI | MI |
| Dearborn Heights MI | MI |
| Dearborn MI | MI |
| Detroit MI | MI |
| DeWitt MI | MI |
| Dexter MI | MI |
| Dimondale MI | MI |
| Douglas MI | MI |
| East Grand Rapids MI | MI |
| East Lansing MI | MI |
| Eastpointe MI | MI |
| Eaton County MI | MI |
| Ecorse MI | MI |

DECLARATION OF TIMOTHY V.P. GALLAGHER

| Class Member | State |
|---|---|
| Edwardsburg MI | MI |
| Essexville MI | MI |
| Farmington Hills MI | MI |
| Farmington MI | MI |
| Fenton MI | MI |
| Ferndale MI | MI |
| Ferrysburg MI | MI |
| Flat Rock MI | MI |
| Flint MI | MI |
| Flushing MI | MI |
| Franklin MI | MI |
| Fraser MI | MI |
| Fremont MI | MI |
| Galesburg MI | MI |
| Garden City MI | MI |
| Genesee County MI | MI |
| Gibraltar MI | MI |
| Grand Beach MI | MI |
| Grand Blanc MI | MI |
| Grand Haven MI | MI |
| Grand Ledge MI | MI |
| Grand Rapids MI | MI |
| Grandville MI | MI |
| Grosse Pointe Farms MI | MI |
| Grosse Pointe MI | MI |
| Grosse Pointe Park MI | MI |
| Grosse Pointe Woods MI | MI |
| Hamtramck MI | MI |
| Harper Woods MI | MI |
| Hazel Park MI | MI |
| Highland Park MI | MI |
| Holland MI | MI |
| Howell MI | MI |
| Hudsonville MI | MI |
| Huntington Woods MI | MI |
| Ingham County MI | MI |
| Inkster MI | MI |
| Jackson County MI | MI |
| Jackson MI | MI |
| Kalamazoo County MI | MI |
| Kalamazoo MI | MI |
| Keego Harbor MI | MI |
| Kent County MI | MI |
| Kentwood MI | MI |
| Lake Angelus MI | MI |

Case No. 2:16-cv-03493-FMO-AS

DECLARATION OF TIMOTHY V.P. GALLAGHER

| Class Member | State |
|---|---|
| Lake Orion MI | MI |
| Lansing MI | MI |
| Lathrup Village MI | MI |
| Lexington MI | MI |
| Linden MI | MI |
| Livingston County MI | MI |
| Livonia MI | MI |
| Macomb County MI | MI |
| Madison Heights MI | MI |
| Marine City MI | MI |
| Marysville MI | MI |
| Mason MI | MI |
| Melvindale MI | MI |
| Michiana MI | MI |
| Midland MI | MI |
| Milan MI | MI |
| Milford MI | MI |
| Monroe MI | MI |
| Mount Clemens MI | MI |
| Mount Morris MI | MI |
| Muskegon County MI | MI |
| Muskegon Heights MI | MI |
| Muskegon MI | MI |
| New Baltimore MI | MI |
| Niles MI | MI |
| North Muskegon MI | MI |
| Northville MI | MI |
| Norton Shores MI | MI |
| Novi MI | MI |
| Oak Park MI | MI |
| Oakland County MI | MI |
| Orchard Lake Village MI | MI |
| Ottawa County MI | MI |
| Owosso MI | MI |
| Oxford MI | MI |
| Parchment MI | MI |
| Pinckney MI | MI |
| Pleasant Ridge MI | MI |
| Plymouth MI | MI |
| Pontiac MI | MI |
| Port Huron MI | MI |
| Portage MI | MI |
| River Rouge MI | MI |
| Riverview MI | MI |
| Rochester Hills MI | MI |

Case No. 2:16-cv-03493-FMO-AS

DECLARATION OF TIMOTHY V.P. GALLAGHER

| Class Member | State |
|---|---|
| Rochester MI | MI |
| Rockford MI | MI |
| Rockwood MI | MI |
| Romeo MI | MI |
| Romulus MI | MI |
| Roosevelt Park MI | MI |
| Roseville MI | MI |
| Royal Oak MI | MI |
| Saginaw County MI | MI |
| Saginaw MI | MI |
| Saline MI | MI |
| South Lyon MI | MI |
| South Rockwood MI | MI |
| Southfield MI | MI |
| Southgate MI | MI |
| Sparta MI | MI |
| Spring Lake MI | MI |
| Springfield MI | MI |
| St. Clair County MI | MI |
| St. Clair MI | MI |
| St. Clair Shores MI | MI |
| St. Joseph MI | MI |
| Sterling Heights MI | MI |
| Stevensville MI | MI |
| Swartz Creek MI | MI |
| Sylvan Lake MI | MI |
| Taylor MI | MI |
| Trenton MI | MI |
| Troy MI | MI |
| Utica MI | MI |
| Vicksburg MI | MI |
| Village of Clarkston MI | MI |
| Village of Grosse Pointe Shores MI | MI |
| Walker MI | MI |
| Walled Lake MI | MI |
| Warren MI | MI |
| Washtenaw County MI | MI |
| Wayland MI | MI |
| Wayne County MI | MI |
| Wayne MI | MI |
| Westland MI | MI |
| Wixom MI | MI |
| Wolverine Lake MI | MI |
| Woodhaven MI | MI |
| Wyandotte MI | MI |

Case No. 2:16-cv-03493-FMO-AS

DECLARATION OF TIMOTHY V.P. GALLAGHER

| Class Member | State |
|---|---|
| Wyoming MI | MI |
| Ypsilanti MI | MI |
| Zeeland MI | MI |
| Zilwaukee MI | MI |
| Anoka County MN | MN |
| Anoka MN | MN |
| Apple Valley MN | MN |
| Arden Hills MN | MN |
| Austin MN | MN |
| Benton County MN | MN |
| Big Lake MN | MN |
| Blaine MN | MN |
| Bloomington MN | MN |
| Brooklyn Center MN | MN |
| Brooklyn Park MN | MN |
| Burnsville MN | MN |
| Carver County MN | MN |
| Carver MN | MN |
| Champlin MN | MN |
| Chanhassen MN | MN |
| Chaska MN | MN |
| Clay County MN | MN |
| Cloquet MN | MN |
| Columbia Heights MN | MN |
| Coon Rapids MN | MN |
| Cottage Grove MN | MN |
| Crystal MN | MN |
| Dakota County MN | MN |
| Dayton MN | MN |
| Duluth MN | MN |
| Eagan MN | MN |
| East Grand Forks MN | MN |
| Eden Prairie MN | MN |
| Edina MN | MN |
| Elk River MN | MN |
| Fairmont MN | MN |
| Falcon Heights MN | MN |
| Forest Lake MN | MN |
| Fridley MN | MN |
| Golden Valley MN | MN |
| Grant MN | MN |
| Hastings MN | MN |
| Hennepin County MN | MN |
| Hermantown MN | MN |
| Hilltop MN | MN |

DECLARATION OF TIMOTHY V.P. GALLAGHER

| Class Member | State |
|---|---|
| Hopkins MN | MN |
| Houston County MN | MN |
| Inver Grove Heights MN | MN |
| La Crescent MN | MN |
| Lakeville MN | MN |
| Lauderdale MN | MN |
| Lilydale MN | MN |
| Mankato MN | MN |
| Maple Grove MN | MN |
| Maplewood MN | MN |
| Mendota Heights MN | MN |
| Mendota MN | MN |
| Minneapolis MN | MN |
| Minnetonka MN | MN |
| Monticello MN | MN |
| Moorhead MN | MN |
| Mounds View MN | MN |
| New Brighton MN | MN |
| New Hope MN | MN |
| New Ulm MN | MN |
| Newport MN | MN |
| North Branch MN | MN |
| North Mankato MN | MN |
| Olmsted County MN | MN |
| Osseo MN | MN |
| Otsego MN | MN |
| Plymouth MN | MN |
| Prior Lake MN | MN |
| Proctor MN | MN |
| Ramsey County MN | MN |
| Ramsey MN | MN |
| Red Wing MN | MN |
| Redwood Falls MN | MN |
| Richfield MN | MN |
| Robbinsdale MN | MN |
| Rochester MN | MN |
| Rosemount MN | MN |
| Roseville MN | MN |
| Sartell MN | MN |
| Sauk Rapids MN | MN |
| Savage MN | MN |
| Scott County MN | MN |
| Shakopee MN | MN |
| Sherburne County MN | MN |
| Shoreview MN | MN |

DECLARATION OF TIMOTHY V.P. GALLAGHER

| Class Member | State |
|---|---|
| South St. Paul MN | MN |
| Spring Lake Park MN | MN |
| St. Anthony MN | MN |
| St. Cloud MN | MN |
| St. Joseph MN | MN |
| St. Louis County MN | MN |
| St. Louis Park MN | MN |
| St. Michael MN | MN |
| St. Paul MN | MN |
| St. Paul Park MN | MN |
| St. Peter MN | MN |
| Stearns County MN | MN |
| Stillwater MN | MN |
| Sunfish Lake MN | MN |
| Victoria MN | MN |
| Waite Park MN | MN |
| Washington County MN | MN |
| Wayzata MN | MN |
| West St. Paul MN | MN |
| Winona MN | MN |
| Woodbury MN | MN |
| Arnold MO | MO |
| Bellefontaine Neighbors MO | MO |
| Bel-Nor MO | MO |
| Bel-Ridge MO | MO |
| Berkeley MO | MO |
| Black Jack MO | MO |
| Calverton Park MO | MO |
| Cape Girardeau County MO | MO |
| Cape Girardeau MO | MO |
| Charlack MO | MO |
| Clayton MO | MO |
| Cool Valley MO | MO |
| Country Club Hills MO | MO |
| Creve Coeur MO | MO |
| Crystal City MO | MO |
| Dellwood MO | MO |
| Ferguson MO | MO |
| Florissant MO | MO |
| Hanley Hills MO | MO |
| Hannibal MO | MO |
| Hazelwood MO | MO |
| Herculaneum MO | MO |
| Jackson MO | MO |
| Jefferson County MO | MO |

| Class Member | State |
|---|---|
| Jennings MO | MO |
| Moline Acres MO | MO |
| Normandy MO | MO |
| Northwoods MO | MO |
| Norwood Court MO | MO |
| Olivette MO | MO |
| Overland MO | MO |
| Pagedale MO | MO |
| Pevely MO | MO |
| Riverview MO | MO |
| St. Charles County MO | MO |
| St. Charles MO | MO |
| St. John MO | MO |
| St. Louis County MO | MO |
| St. Louis MO | MO |
| University City MO | MO |
| Vinita Park MO | MO |
| Southaven MS | MS |
| Cascade County MT | MT |
| Great Falls MT | MT |
| Kalispell MT | MT |
| Apex NC | NC |
| Cary NC | NC |
| Clayton NC | NC |
| Durham NC | NC |
| Garner NC | NC |
| Knightdale NC | NC |
| Morrisville NC | NC |
| Raleigh NC | NC |
| Cass County ND | ND |
| Fargo ND | ND |
| Grand Forks County ND | ND |
| Grand Forks ND | ND |
| Omaha NE | NE |
| Dover NH | NH |
| Nashua NH | NH |
| Portsmouth NH | NH |
| Rochester NH | NH |
| Somersworth NH | NH |
| Strafford County NH | NH |
| Absecon NJ | NJ |
| Allenhurst NJ | NJ |
| Allentown NJ | NJ |
| Alloway NJ | NJ |
| Alpha NJ | NJ |

Case No. 2:16-cv-03493-FMO-AS

DECLARATION OF TIMOTHY V.P. GALLAGHER

| Class Member | State |
|---|---|
| Alpine NJ | NJ |
| Asbury Park NJ | NJ |
| Atlantic City NJ | NJ |
| Atlantic Highlands NJ | NJ |
| Audubon NJ | NJ |
| Audubon Park NJ | NJ |
| Avalon NJ | NJ |
| Avon-by-the-Sea NJ | NJ |
| Barnegat Light NJ | NJ |
| Barrington NJ | NJ |
| Bay Head NJ | NJ |
| Bayonne NJ | NJ |
| Beach Haven NJ | NJ |
| Beachwood NJ | NJ |
| Bellmawr NJ | NJ |
| Belmar NJ | NJ |
| Belvidere NJ | NJ |
| Bergenfield NJ | NJ |
| Berlin NJ | NJ |
| Berlin NJ | NJ |
| Beverly NJ | NJ |
| Bloomingdale NJ | NJ |
| Bogota NJ | NJ |
| Boonton NJ | NJ |
| Bordentown NJ | NJ |
| Bound Brook NJ | NJ |
| Bradley Beach NJ | NJ |
| Bridgeton NJ | NJ |
| Brielle NJ | NJ |
| Brigantine NJ | NJ |
| Brooklawn NJ | NJ |
| Buena NJ | NJ |
| Burlington NJ | NJ |
| Butler NJ | NJ |
| Caldwell NJ | NJ |
| Camden NJ | NJ |
| Cape May NJ | NJ |
| Cape May Point NJ | NJ |
| Carlstadt NJ | NJ |
| Carneys Point NJ | NJ |
| Carteret NJ | NJ |
| Chesilhurst NJ | NJ |
| Clayton NJ | NJ |
| Clementon NJ | NJ |
| Cliffside Park NJ | NJ |

Case No. 2:16-cv-03493-FMO-AS

DECLARATION OF TIMOTHY V.P. GALLAGHER

| Class Member | State |
|---|---|
| Clifton NJ | NJ |
| Collingswood NJ | NJ |
| Corbin City NJ | NJ |
| Cresskill NJ | NJ |
| Deal NJ | NJ |
| Delaware NJ | NJ |
| Dumont NJ | NJ |
| Dunellen NJ | NJ |
| East Orange NJ | NJ |
| East Rutherford NJ | NJ |
| Eatontown NJ | NJ |
| Edgewater NJ | NJ |
| Egg Harbor City NJ | NJ |
| Elizabeth NJ | NJ |
| Elmer NJ | NJ |
| Elmwood Park NJ | NJ |
| Emerson NJ | NJ |
| Englewood Cliffs NJ | NJ |
| Englewood NJ | NJ |
| Essex Fells NJ | NJ |
| Estell Manor NJ | NJ |
| Fair Haven NJ | NJ |
| Fair Lawn NJ | NJ |
| Fairview NJ | NJ |
| Fanwood NJ | NJ |
| Fieldsboro NJ | NJ |
| Florence NJ | NJ |
| Fort Lee NJ | NJ |
| Franklin Lakes NJ | NJ |
| Frenchtown NJ | NJ |
| Garfield NJ | NJ |
| Garwood NJ | NJ |
| Gibbsboro NJ | NJ |
| Glassboro NJ | NJ |
| Glen Ridge NJ | NJ |
| Glen Rock NJ | NJ |
| Gloucester City NJ | NJ |
| Hackensack NJ | NJ |
| Haddon Heights NJ | NJ |
| Haddonfield NJ | NJ |
| Haledon NJ | NJ |
| Hammonton NJ | NJ |
| Harrison NJ | NJ |
| Harvey Cedars NJ | NJ |
| Hasbrouck Heights NJ | NJ |

DECLARATION OF TIMOTHY V.P. GALLAGHER

| Class Member | State |
|---|---|
| Haworth NJ | NJ |
| Hawthorne NJ | NJ |
| Highland Park NJ | NJ |
| Highlands NJ | NJ |
| Hi-Nella NJ | NJ |
| Hoboken NJ | NJ |
| Ho-Ho-Kus NJ | NJ |
| Interlaken NJ | NJ |
| Island Heights NJ | NJ |
| Jersey City NJ | NJ |
| Keansburg NJ | NJ |
| Kearny NJ | NJ |
| Kenilworth NJ | NJ |
| Keyport NJ | NJ |
| Kinnelon NJ | NJ |
| Lake Como NJ | NJ |
| Lakehurst NJ | NJ |
| Lambertville NJ | NJ |
| Laurel Springs NJ | NJ |
| Lavallette NJ | NJ |
| Lawnside NJ | NJ |
| Leonia NJ | NJ |
| Lincoln Park NJ | NJ |
| Linden NJ | NJ |
| Lindenwold NJ | NJ |
| Linwood NJ | NJ |
| Little Ferry NJ | NJ |
| Little Silver NJ | NJ |
| Loch Arbour NJ | NJ |
| Lodi NJ | NJ |
| Long Branch NJ | NJ |
| Longport NJ | NJ |
| Magnolia NJ | NJ |
| Manasquan NJ | NJ |
| Mantoloking NJ | NJ |
| Manville NJ | NJ |
| Margate City NJ | NJ |
| Matawan NJ | NJ |
| Maywood NJ | NJ |
| Medford Lakes NJ | NJ |
| Merchantville NJ | NJ |
| Metuchen NJ | NJ |
| Middlesex NJ | NJ |
| Midland Park NJ | NJ |
| Milford NJ | NJ |

| Class Member | State |
|---|---|
| Milltown NJ | NJ |
| Millville NJ | NJ |
| Monmouth Beach NJ | NJ |
| Moonachie NJ | NJ |
| Mount Ephraim NJ | NJ |
| Mountain Lakes NJ | NJ |
| Mountainside NJ | NJ |
| National Park NJ | NJ |
| Neptune City NJ | NJ |
| New Brunswick NJ | NJ |
| New Milford NJ | NJ |
| New Providence NJ | NJ |
| Newark NJ | NJ |
| North Arlington NJ | NJ |
| North Caldwell NJ | NJ |
| North Haledon NJ | NJ |
| North Plainfield NJ | NJ |
| North Wildwood NJ | NJ |
| Northfield NJ | NJ |
| Northvale NJ | NJ |
| Norwood NJ | NJ |
| Oakland NJ | NJ |
| Oaklyn NJ | NJ |
| Ocean City NJ | NJ |
| Ocean Gate NJ | NJ |
| Oceanport NJ | NJ |
| Old Bridge NJ | NJ |
| Oradell NJ | NJ |
| Palisades Park NJ | NJ |
| Palmyra NJ | NJ |
| Paramus NJ | NJ |
| Passaic NJ | NJ |
| Paterson NJ | NJ |
| Paulsboro NJ | NJ |
| Pemberton NJ | NJ |
| Pennington NJ | NJ |
| Penns Grove NJ | NJ |
| Pennsville NJ | NJ |
| Perth Amboy NJ | NJ |
| Phillipsburg NJ | NJ |
| Pine Beach NJ | NJ |
| Pine Hill NJ | NJ |
| Pitman NJ | NJ |
| Plainfield NJ | NJ |
| Pleasantville NJ | NJ |

Case No. 2:16-cv-03493-FMO-AS

DECLARATION OF TIMOTHY V.P. GALLAGHER

| Class Member | State |
|---|---|
| Point Pleasant Beach NJ | NJ |
| Point Pleasant NJ | NJ |
| Pompton Lakes NJ | NJ |
| Port Republic NJ | NJ |
| Princeton NJ | NJ |
| Prospect Park NJ | NJ |
| Quinton NJ | NJ |
| Rahway NJ | NJ |
| Ramsey NJ | NJ |
| Red Bank NJ | NJ |
| Ridgefield NJ | NJ |
| Ridgefield Park NJ | NJ |
| Ridgewood NJ | NJ |
| Ringwood NJ | NJ |
| River Edge NJ | NJ |
| Riverdale NJ | NJ |
| Riverton NJ | NJ |
| Rockleigh NJ | NJ |
| Roseland NJ | NJ |
| Roselle NJ | NJ |
| Roselle Park NJ | NJ |
| Rumson NJ | NJ |
| Runnemede NJ | NJ |
| Rutherford NJ | NJ |
| Salem NJ | NJ |
| Sayreville NJ | NJ |
| Sea Bright NJ | NJ |
| Sea Girt NJ | NJ |
| Sea Isle City NJ | NJ |
| Seaside Heights NJ | NJ |
| Seaside Park NJ | NJ |
| Secaucus NJ | NJ |
| Shiloh NJ | NJ |
| Ship Bottom NJ | NJ |
| Shrewsbury NJ | NJ |
| Shrewsbury NJ | NJ |
| Somerdale NJ | NJ |
| Somers Point NJ | NJ |
| Somerville NJ | NJ |
| South Amboy NJ | NJ |
| South Bound Brook NJ | NJ |
| South Plainfield NJ | NJ |
| South River NJ | NJ |
| South Toms River NJ | NJ |
| Spotswood NJ | NJ |

DECLARATION OF TIMOTHY V.P. GALLAGHER

| Class Member | State |
|---|---|
| Spring Lake Heights NJ | NJ |
| Spring Lake NJ | NJ |
| Stockton NJ | NJ |
| Stone Harbor NJ | NJ |
| Stratford NJ | NJ |
| Summit NJ | NJ |
| Surf City NJ | NJ |
| Swedesboro NJ | NJ |
| Tenafly NJ | NJ |
| Teterboro NJ | NJ |
| Tinton Falls NJ | NJ |
| Toms River NJ | NJ |
| Totowa NJ | NJ |
| Trenton NJ | NJ |
| Tuckerton NJ | NJ |
| Union Beach NJ | NJ |
| Ventnor City NJ | NJ |
| Vineland NJ | NJ |
| Voorhees NJ | NJ |
| Waldwick NJ | NJ |
| Wallington NJ | NJ |
| Wanaque NJ | NJ |
| Watchung NJ | NJ |
| Wenonah NJ | NJ |
| West Cape May NJ | NJ |
| West Long Branch NJ | NJ |
| West Wildwood NJ | NJ |
| Westfield NJ | NJ |
| Westville NJ | NJ |
| Wildwood Crest NJ | NJ |
| Wildwood NJ | NJ |
| Woodbine NJ | NJ |
| Woodbridge NJ | NJ |
| Woodbury Heights NJ | NJ |
| Woodbury NJ | NJ |
| Woodland Park NJ | NJ |
| Woodlynne NJ | NJ |
| Wood-Ridge NJ | NJ |
| Woodstown NJ | NJ |
| Wrightstown NJ | NJ |
| Albuquerque NM | NM |
| Bernalillo County NM | NM |
| Bernalillo NM | NM |
| Corrales NM | NM |
| Los Ranchos de Albuquerque NM | NM |

DECLARATION OF TIMOTHY V.P. GALLAGHER

| Class Member | State |
|---|---|
| Rio Rancho NM | NM |
| Sandoval County NM | NM |
| Santa Fe County NM | NM |
| Santa Fe NM | NM |
| Albany County NY | NY |
| Albany NY | NY |
| Amityville NY | NY |
| Angola NY | NY |
| Asharoken NY | NY |
| Atlantic Beach NY | NY |
| Babylon NY | NY |
| Baldwinsville NY | NY |
| Baxter Estates NY | NY |
| Bayville NY | NY |
| Beacon NY | NY |
| Bellerose NY | NY |
| Bellport NY | NY |
| Binghamton NY | NY |
| Black River NY | NY |
| Blasdell NY | NY |
| Briarcliff Manor NY | NY |
| Brightwaters NY | NY |
| Brockport NY | NY |
| Bronxville NY | NY |
| Brookville NY | NY |
| Buchanan NY | NY |
| Buffalo NY | NY |
| Camillus NY | NY |
| Castleton-on-Hudson NY | NY |
| Cedarhurst NY | NY |
| Centre Island NY | NY |
| Chemung County NY | NY |
| Cohoes NY | NY |
| Colonie NY | NY |
| Cornwall-on-Hudson NY | NY |
| Cove Neck NY | NY |
| Croton-on-Hudson NY | NY |
| Depew NY | NY |
| Dering Harbor NY | NY |
| Dobbs Ferry NY | NY |
| Dutchess County NY | NY |
| East Hampton NY | NY |
| East Hills NY | NY |
| East Rochester NY | NY |
| East Rockaway NY | NY |

DECLARATION OF TIMOTHY V.P. GALLAGHER

| Class Member | State |
|---|---|
| Elmira Heights NY | NY |
| Elmira NY | NY |
| Elmsford NY | NY |
| Endicott NY | NY |
| Erie County NY | NY |
| Fairport NY | NY |
| Farmingdale NY | NY |
| Fishkill NY | NY |
| Floral Park NY | NY |
| Flower Hill NY | NY |
| Fort Edward NY | NY |
| Garden City NY | NY |
| Glen Cove NY | NY |
| Glens Falls NY | NY |
| Grand View-on-Hudson NY | NY |
| Great Neck Estates NY | NY |
| Great Neck NY | NY |
| Great Neck Plaza NY | NY |
| Green Island NY | NY |
| Greenport NY | NY |
| Hamburg NY | NY |
| Harrison NY | NY |
| Hastings-on-Hudson NY | NY |
| Haverstraw NY | NY |
| Head of the Harbor NY | NY |
| Hempstead NY | NY |
| Hewlett Bay Park NY | NY |
| Hewlett Harbor NY | NY |
| Hewlett Neck NY | NY |
| Highland Falls NY | NY |
| Hilton NY | NY |
| Horseheads NY | NY |
| Hudson Falls NY | NY |
| Huntington Bay NY | NY |
| Irvington NY | NY |
| Island Park NY | NY |
| Islandia NY | NY |
| Jefferson County NY | NY |
| Johnson City NY | NY |
| Kenmore NY | NY |
| Kensington NY | NY |
| Kings Point NY | NY |
| Kingston NY | NY |
| Lackawanna NY | NY |
| Lake Grove NY | NY |

Case No. 2:16-cv-03493-FMO-AS

DECLARATION OF TIMOTHY V.P. GALLAGHER

| Class Member | State |
|---|---|
| Lake Success NY | NY |
| Lancaster NY | NY |
| Larchmont NY | NY |
| Lattingtown NY | NY |
| Laurel Hollow NY | NY |
| Lawrence NY | NY |
| Lewiston NY | NY |
| Lindenhurst NY | NY |
| Liverpool NY | NY |
| Lloyd Harbor NY | NY |
| Long Beach NY | NY |
| Lynbrook NY | NY |
| Malverne NY | NY |
| Mamaroneck NY | NY |
| Manorhaven NY | NY |
| Massapequa Park NY | NY |
| Matinecock NY | NY |
| Menands NY | NY |
| Mill Neck NY | NY |
| Monroe County NY | NY |
| Mount Vernon NY | NY |
| Munsey Park NY | NY |
| Muttontown NY | NY |
| Nassau County NY | NY |
| New Hartford NY | NY |
| New Hempstead NY | NY |
| New Hyde Park NY | NY |
| New Rochelle NY | NY |
| New York Mills NY | NY |
| New York NY | NY |
| Newburgh NY | NY |
| Niagara County NY | NY |
| Niagara Falls NY | NY |
| Nissequogue NY | NY |
| North Haven NY | NY |
| North Hills NY | NY |
| North Syracuse NY | NY |
| North Tonawanda NY | NY |
| Northport NY | NY |
| Nyack NY | NY |
| Old Brookville NY | NY |
| Old Field NY | NY |
| Old Westbury NY | NY |
| Oneida County NY | NY |
| Onondaga County NY | NY |

DECLARATION OF TIMOTHY V.P. GALLAGHER

| Class Member | State |
|---|---|
| Ontario County NY | NY |
| Orange County NY | NY |
| Orchard Park NY | NY |
| Oriskany NY | NY |
| Ossining NY | NY |
| Oyster Bay Cove NY | NY |
| Patchogue NY | NY |
| Peekskill NY | NY |
| Pelham Manor NY | NY |
| Pelham NY | NY |
| Piermont NY | NY |
| Pittsford NY | NY |
| Plandome Heights NY | NY |
| Plandome Manor NY | NY |
| Plandome NY | NY |
| Pomona NY | NY |
| Poquott NY | NY |
| Port Chester NY | NY |
| Port Jefferson NY | NY |
| Port of New York | NY |
| Port Washington North NY | NY |
| Poughkeepsie NY | NY |
| Putnam County NY | NY |
| Quogue NY | NY |
| Rensselaer County NY | NY |
| Rensselaer NY | NY |
| Rochester NY | NY |
| Rockland County NY | NY |
| Rockville Centre NY | NY |
| Roslyn Estates NY | NY |
| Roslyn Harbor NY | NY |
| Roslyn NY | NY |
| Russell Gardens NY | NY |
| Rye Brook NY | NY |
| Rye NY | NY |
| Saddle Rock NY | NY |
| Sag Harbor NY | NY |
| Sagaponack NY | NY |
| Sands Point NY | NY |
| Saratoga County NY | NY |
| Saugerties NY | NY |
| Scarsdale NY | NY |
| Scottsville NY | NY |
| Sea Cliff NY | NY |
| Shoreham NY | NY |

Case No. 2:16-cv-03493-FMO-AS

DECLARATION OF TIMOTHY V.P. GALLAGHER

| Class Member | State |
|---|---|
| Sleepy Hollow NY | NY |
| Sloan NY | NY |
| Solvay NY | NY |
| South Floral Park NY | NY |
| South Glens Falls NY | NY |
| South Nyack NY | NY |
| Southampton NY | NY |
| Spencerport NY | NY |
| Stewart Manor NY | NY |
| Suffolk County NY | NY |
| Syracuse NY | NY |
| Tarrytown NY | NY |
| Thomaston NY | NY |
| Tonawanda NY | NY |
| Troy NY | NY |
| Tuckahoe NY | NY |
| Ulster County NY | NY |
| Upper Brookville NY | NY |
| Upper Nyack NY | NY |
| Utica NY | NY |
| Valley Stream NY | NY |
| Village of the Branch NY | NY |
| Voorheesville NY | NY |
| Wappingers Falls NY | NY |
| Warren County NY | NY |
| Washington County NY | NY |
| Washingtonville NY | NY |
| Waterford NY | NY |
| Watervliet NY | NY |
| Webster NY | NY |
| Wesley Hills NY | NY |
| West Haverstraw NY | NY |
| Westbury NY | NY |
| Westchester County NY | NY |
| Westhampton Beach NY | NY |
| White Plains NY | NY |
| Whitesboro NY | NY |
| Woodbury NY | NY |
| Woodsburgh NY | NY |
| Yonkers NY | NY |
| Yorkville NY | NY |
| Youngstown NY | NY |
| Akron OH | OH |
| Allen County OH | OH |
| Amherst OH | OH |

DECLARATION OF TIMOTHY V.P. GALLAGHER

| Class Member | State |
|---|---|
| Ashland OH | OH |
| Ashtabula OH | OH |
| Aurora OH | OH |
| Avon Lake OH | OH |
| Avon OH | OH |
| Barberton OH | OH |
| Bay Village OH | OH |
| Beachwood OH | OH |
| Beavercreek OH | OH |
| Bedford Heights OH | OH |
| Bedford OH | OH |
| Bellaire OH | OH |
| Bellbrook OH | OH |
| Bellefontaine OH | OH |
| Belpre OH | OH |
| Berea OH | OH |
| Blue Ash OH | OH |
| Bowling Green OH | OH |
| Bratenahl OH | OH |
| Brecksville OH | OH |
| Broadview Heights OH | OH |
| Brook Park OH | OH |
| Brooklyn Heights OH | OH |
| Brookville OH | OH |
| Brunswick OH | OH |
| Bucyrus OH | OH |
| Butler County OH | OH |
| Campbell OH | OH |
| Canal Fulton OH | OH |
| Canal Winchester OH | OH |
| Canfield OH | OH |
| Canton OH | OH |
| Carlisle OH | OH |
| Celina OH | OH |
| Centerville OH | OH |
| Cheviot OH | OH |
| Cincinnati OH | OH |
| Circleville OH | OH |
| Clark County OH | OH |
| Clayton OH | OH |
| Clermont County OH | OH |
| Cleveland Heights OH | OH |
| Cleveland OH | OH |
| Columbus OH | OH |
| Coshocton OH | OH |

DECLARATION OF TIMOTHY V.P. GALLAGHER

| Class Member | State |
|---|---|
| Cridersville OH | OH |
| Cuyahoga County OH | OH |
| Cuyahoga Falls OH | OH |
| Cuyahoga Heights OH | OH |
| Dayton OH | OH |
| Deer Park OH | OH |
| Defiance OH | OH |
| Delaware County OH | OH |
| Delaware OH | OH |
| Dover OH | OH |
| Doylestown OH | OH |
| Dublin OH | OH |
| East Canton OH | OH |
| East Cleveland OH | OH |
| East Liverpool OH | OH |
| Eastlake OH | OH |
| Elyria OH | OH |
| Englewood OH | OH |
| Erie County OH | OH |
| Euclid OH | OH |
| Fairborn OH | OH |
| Fairfield County OH | OH |
| Fairfield OH | OH |
| Fairlawn OH | OH |
| Fairview Park OH | OH |
| Findlay OH | OH |
| Forest Park OH | OH |
| Fostoria OH | OH |
| Franklin County OH | OH |
| Franklin OH | OH |
| Fremont OH | OH |
| Garfield Heights OH | OH |
| Geauga County OH | OH |
| Germantown OH | OH |
| Girard OH | OH |
| Glenwillow OH | OH |
| Grafton OH | OH |
| Grandview Heights OH | OH |
| Greene County OH | OH |
| Grove City OH | OH |
| Groveport OH | OH |
| Hamilton County OH | OH |
| Hamilton OH | OH |
| Hanover OH | OH |
| Harrison OH | OH |

DECLARATION OF TIMOTHY V.P. GALLAGHER

| Class Member | State |
|---|---|
| Hartville OH | OH |
| Heath OH | OH |
| Highland Hills OH | OH |
| Hilliard OH | OH |
| Huber Heights OH | OH |
| Hudson OH | OH |
| Huron OH | OH |
| Independence OH | OH |
| Ironton OH | OH |
| Jefferson County OH | OH |
| Kent OH | OH |
| Kettering OH | OH |
| Kirtland OH | OH |
| Lake County OH | OH |
| Lakewood OH | OH |
| Lancaster OH | OH |
| Lawrence County OH | OH |
| Lebanon OH | OH |
| Licking County OH | OH |
| Lima OH | OH |
| Lithopolis OH | OH |
| Lorain County OH | OH |
| Lorain OH | OH |
| Louisville OH | OH |
| Loveland OH | OH |
| Lowellville OH | OH |
| Lucas County OH | OH |
| Lyndhurst OH | OH |
| Macedonia OH | OH |
| Mahoning County OH | OH |
| Mansfield OH | OH |
| Maple Heights OH | OH |
| Marble Cliff OH | OH |
| Marietta OH | OH |
| Marion OH | OH |
| Martins Ferry OH | OH |
| Marysville OH | OH |
| Mason OH | OH |
| Massillon OH | OH |
| Maumee OH | OH |
| Medina County OH | OH |
| Medina OH | OH |
| Mentor OH | OH |
| Mentor-on-the-Lake OH | OH |
| Miami County OH | OH |

DECLARATION OF TIMOTHY V.P. GALLAGHER

| Class Member | State |
|---|---|
| Miamisburg OH | OH |
| Middleburg Heights OH | OH |
| Middletown OH | OH |
| Milford OH | OH |
| Monroe OH | OH |
| Montgomery County OH | OH |
| Montgomery OH | OH |
| Moraine OH | OH |
| Mount Healthy | OH |
| Munroe Falls OH | OH |
| Navarre OH | OH |
| New Franklin OH | OH |
| New Middletown OH | OH |
| New Philadelphia OH | OH |
| Newark OH | OH |
| Newburgh Heights OH | OH |
| Newton Falls OH | OH |
| Niles OH | OH |
| North Canton OH | OH |
| North College Hill OH | OH |
| North Olmsted OH | OH |
| North Randall OH | OH |
| North Ridgeville OH | OH |
| North Royalton OH | OH |
| Northwood OH | OH |
| Norton OH | OH |
| Norwood OH | OH |
| Oakwood OH | OH |
| Oakwood OH | OH |
| Oberlin OH | OH |
| Obetz OH | OH |
| Olmsted Falls OH | OH |
| Ontario OH | OH |
| Orange OH | OH |
| Oregon OH | OH |
| Ottawa County OH | OH |
| Ottawa Hills OH | OH |
| Painesville OH | OH |
| Parma Heights OH | OH |
| Parma OH | OH |
| Pataskala OH | OH |
| Perrysburg OH | OH |
| Pickerington OH | OH |
| Piqua OH | OH |
| Portage County OH | OH |

Case No. 2:16-cv-03493-FMO-AS

DECLARATION OF TIMOTHY V.P. GALLAGHER

| Class Member | State |
|---|---|
| Portsmouth OH | OH |
| Powell OH | OH |
| Ravenna OH | OH |
| Reading OH | OH |
| Richland County OH | OH |
| Richmond Heights OH | OH |
| Rittman OH | OH |
| Riverlea OH | OH |
| Riverside OH | OH |
| Rocky River OH | OH |
| Rossford OH | OH |
| Salem OH | OH |
| Sandusky OH | OH |
| Seven Hills OH | OH |
| Shaker Heights OH | OH |
| Sharonville OH | OH |
| Shawnee Hills OH | OH |
| Sheffield Lake OH | OH |
| Sheffield OH | OH |
| Sidney OH | OH |
| Silverton OH | OH |
| Solon OH | OH |
| South Euclid OH | OH |
| South Point OH | OH |
| Springboro OH | OH |
| Springdale OH | OH |
| Springfield OH | OH |
| St. Bernard OH | OH |
| Stark County OH | OH |
| Steubenville OH | OH |
| Stow OH | OH |
| Streetsboro  OH | OH |
| Strongsville OH | OH |
| Struthers OH | OH |
| Summit County OH | OH |
| Swanton OH | OH |
| Sylvania OH | OH |
| Tallmadge OH | OH |
| The Village of Indian Hill OH | OH |
| Tiffin OH | OH |
| Tipp City OH | OH |
| Toledo OH | OH |
| Toronto OH | OH |
| Trenton OH | OH |
| Trotwood OH | OH |

DECLARATION OF TIMOTHY V.P. GALLAGHER

| Class Member | State |
|---|---|
| Troy OH | OH |
| Trumbull County OH | OH |
| Twinsburg OH | OH |
| Union OH | OH |
| University Heights OH | OH |
| Upper Arlington OH | OH |
| Urbana OH | OH |
| Valley View OH | OH |
| Valleyview OH | OH |
| Vandalia OH | OH |
| Wadsworth OH | OH |
| Walton Hills OH | OH |
| Warren County OH | OH |
| Warren OH | OH |
| Warrensville Heights OH | OH |
| Washington Court House OH | OH |
| Waterville OH | OH |
| Wayne County OH | OH |
| West Carrollton OH | OH |
| Westlake OH | OH |
| Wickliffe OH | OH |
| Willoughby Hills OH | OH |
| Willoughby OH | OH |
| Willowick OH | OH |
| Wood County OH | OH |
| Woodlawn OH | OH |
| Worthington OH | OH |
| Wyoming OH | OH |
| Xenia OH | OH |
| Youngstown OH | OH |
| Zanesville OH | OH |
| Albany OR | OR |
| Benton County OR | OR |
| Clackamas County OR | OR |
| Fairview OR | OR |
| Gladstone OR | OR |
| Gresham OR | OR |
| Happy Valley OR | OR |
| Keizer OR | OR |
| Lake Oswego OR | OR |
| Linn County OR | OR |
| Marion County OR | OR |
| Millersburg OR | OR |
| Milwaukie OR | OR |
| Multnomah County OR | OR |

| Class Member | State |
|---|---|
| Oregon City OR | OR |
| Polk County OR | OR |
| Port of Portland | OR |
| Portland OR | OR |
| Rivergrove OR | OR |
| Salem OR | OR |
| Troutdale OR | OR |
| West Linn OR | OR |
| Wilsonville OR | OR |
| Aldan PA | PA |
| Avalon PA | PA |
| Avoca PA | PA |
| Avondale PA | PA |
| Baldwin PA | PA |
| Bellevue PA | PA |
| Ben Avon Heights PA | PA |
| Ben Avon PA | PA |
| Berks County PA | PA |
| Berwick PA | PA |
| Big Beaver PA | PA |
| Birdsboro PA | PA |
| Briar Creek PA | PA |
| Bridgeport PA | PA |
| Bridgeville PA | PA |
| Bristol PA | PA |
| Bristol PA | PA |
| Brookhaven PA | PA |
| Bryn Athyn PA | PA |
| Bucks County PA | PA |
| Camp Hill PA | PA |
| Canonsburg PA | PA |
| Carnegie PA | PA |
| Castle Shannon PA | PA |
| Catawissa PA | PA |
| Centerport PA | PA |
| Chalfont PA | PA |
| Chester County PA | PA |
| Chester Heights PA | PA |
| Chester PA | PA |
| Chester PA | PA |
| Clifton Heights PA | PA |
| Collingdale PA | PA |
| Colwyn PA | PA |
| Conshohocken PA | PA |
| Coraopolis PA | PA |

DECLARATION OF TIMOTHY V.P. GALLAGHER

| Class Member | State |
|---|---|
| Courtdale PA | PA |
| Cressona PA | PA |
| Danville PA | PA |
| Darby PA | PA |
| Darby PA | PA |
| Darlington PA | PA |
| Dauphin County PA | PA |
| Delaware County PA | PA |
| Delaware Water Gap PA | PA |
| Downingtown PA | PA |
| Doylestown PA | PA |
| Dupont PA | PA |
| Duryea PA | PA |
| East Lansdowne PA | PA |
| Easton PA | PA |
| Eddystone PA | PA |
| Edwardsville PA | PA |
| Emsworth PA | PA |
| Erie PA | PA |
| Exeter PA | PA |
| Exeter PA | PA |
| Folcroft PA | PA |
| Forty Fort PA | PA |
| Franklin Park PA | PA |
| Glenfield PA | PA |
| Glenolden PA | PA |
| Great Bend PA | PA |
| Green Tree PA | PA |
| Hallstead PA | PA |
| Hamburg PA | PA |
| Harrisburg PA | PA |
| Hatboro PA | PA |
| Heidelberg PA | PA |
| Horsham PA | PA |
| Hughestown PA | PA |
| Hulmeville PA | PA |
| Ingram PA | PA |
| Ivyland PA | PA |
| Jenkintown PA | PA |
| Kenhorst PA | PA |
| Kennett Square PA | PA |
| Kingston PA | PA |
| Kingston PA | PA |
| Laflin PA | PA |
| Lake City PA | PA |

DECLARATION OF TIMOTHY V.P. GALLAGHER

| Class Member | State |
|---|---|
| Langhorne Manor PA | PA |
| Langhorne PA | PA |
| Lansdowne PA | PA |
| Larksville PA | PA |
| Laureldale PA | PA |
| Lawrence Park PA | PA |
| Leesport PA | PA |
| Luzerne County PA | PA |
| Malvern PA | PA |
| Marcus Hook PA | PA |
| McDonald PA | PA |
| Mechanicsburg PA | PA |
| Media PA | PA |
| Midway PA | PA |
| Milford PA | PA |
| Millbourne PA | PA |
| Montgomery County PA | PA |
| Moosic PA | PA |
| Morrisville PA | PA |
| Morton PA | PA |
| Narberth PA | PA |
| Nescopeck PA | PA |
| New Britain PA | PA |
| New Castle  PA | PA |
| New Hope PA | PA |
| Newtown PA | PA |
| Norristown PA | PA |
| Northampton County PA | PA |
| Norwood PA | PA |
| Old Forge PA | PA |
| Parkside PA | PA |
| Penndel PA | PA |
| Pennsbury Village PA | PA |
| Philadelphia PA | PA |
| Phoenixville PA | PA |
| Pittston PA | PA |
| Plymouth PA | PA |
| Plymouth PA | PA |
| Port Clinton PA | PA |
| Pottstown PA | PA |
| Pottsville PA | PA |
| Pringle PA | PA |
| Prospect Park PA | PA |
| Reading PA | PA |
| Ridley Park PA | PA |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

Case No. 2:16-cv-03493-FMO-AS

DECLARATION OF TIMOTHY V.P. GALLAGHER

| Class Member | State |
|---|---|
| Riverside PA | PA |
| Rockledge PA | PA |
| Rose Valley PA | PA |
| Rosslyn Farms PA | PA |
| Royersford PA | PA |
| Rutledge PA | PA |
| Sewickley Hills PA | PA |
| Sharon Hill PA | PA |
| Shillington PA | PA |
| Shoemakersville PA | PA |
| Sinking Spring PA | PA |
| Sugar Notch PA | PA |
| Swarthmore PA | PA |
| Swoyersville PA | PA |
| Taylor PA | PA |
| Thornburg PA | PA |
| Trainer PA | PA |
| Trappe PA | PA |
| Tullytown PA | PA |
| Upland PA | PA |
| Upper St. Clair PA | PA |
| Warrior Run PA | PA |
| West Chester PA | PA |
| West Conshohocken PA | PA |
| West Grove PA | PA |
| West Pittston PA | PA |
| West Reading PA | PA |
| West View PA | PA |
| West Wyoming PA | PA |
| Wormleysburg PA | PA |
| Wyoming PA | PA |
| Wyomissing PA | PA |
| Yardley PA | PA |
| Yatesville PA | PA |
| Yeadon PA | PA |
| Central Falls RI | RI |
| Cranston RI | RI |
| East Providence RI | RI |
| Pawtucket RI | RI |
| Providence RI | RI |
| Warwick RI | RI |
| Woonsocket RI | RI |
| Laurens County SC | SC |
| Pickens County SC | SC |
| Alcoa TN | TN |

DECLARATION OF TIMOTHY V.P. GALLAGHER

| Class Member | State |
|---|---|
| Anderson County TN | TN |
| Bartlett TN | TN |
| Blount County TN | TN |
| Bristol TN | TN |
| Chattanooga TN | TN |
| Farragut TN | TN |
| Hamilton County TN | TN |
| Knox County TN | TN |
| Knoxville TN | TN |
| Lenoir City TN | TN |
| Loudon County TN | TN |
| Marion County TN | TN |
| Maryville TN | TN |
| Memphis TN | TN |
| Monroe County TN | TN |
| Oak Ridge TN | TN |
| Portland TN | TN |
| Roane County TN | TN |
| Shelby County TN | TN |
| Signal Mountain TN | TN |
| Sumner County TN | TN |
| Alamo TX | TX |
| Alton TX | TX |
| Alvin TX | TX |
| Angleton TX | TX |
| Arcola TX | TX |
| Arlington TX | TX |
| Balch Springs TX | TX |
| Baytown TX | TX |
| Bedford TX | TX |
| Bellaire TX | TX |
| Benbrook TX | TX |
| Bexar County TX | TX |
| Blue Mound TX | TX |
| Brazoria County TX | TX |
| Cameron County TX | TX |
| Chambers County TX | TX |
| Clear Lake Shores | TX |
| Clute TX | TX |
| Cockrell Hill TX | TX |
| Colleyville TX | TX |
| Cove TX | TX |
| Dallas County TX | TX |
| Dallas TX | TX |
| Dalworthington Gardens TX | TX |

DECLARATION OF TIMOTHY V.P. GALLAGHER

| Class Member | State |
|---|---|
| Deer Park TX | TX |
| Dickinson TX | TX |
| Donna TX | TX |
| Edcouch TX | TX |
| Edinburg TX | TX |
| Euless TX | TX |
| Fort Bend County TX | TX |
| Fort Worth TX | TX |
| Freeport TX | TX |
| Galena Park TX | TX |
| Galveston County TX | TX |
| Galveston TX | TX |
| Grand Prairie TX | TX |
| Haltom City TX | TX |
| Harlingen  TX | TX |
| Harris County TX | TX |
| Helotes TX | TX |
| Hidalgo County TX | TX |
| Hidalgo TX | TX |
| Hitchcock TX | TX |
| Houston TX | TX |
| Hurst TX | TX |
| Hutchins TX | TX |
| Irving TX | TX |
| Jacinto City TX | TX |
| Kemah TX | TX |
| Kennedale TX | TX |
| La Feria  TX | TX |
| La Joya TX | TX |
| La Marque TX | TX |
| La Porte TX | TX |
| Lake Jackson TX | TX |
| Lake Worth TX | TX |
| Lancaster TX | TX |
| League City TX | TX |
| Leon Valley TX | TX |
| Mansfield TX | TX |
| McAllen TX | TX |
| Mercedes TX | TX |
| Mesquite TX | TX |
| Mission TX | TX |
| Missouri City TX | TX |
| Mont Belvieu TX | TX |
| Nassau Bay TX | TX |
| North Richland Hills TX | TX |

DECLARATION OF TIMOTHY V.P. GALLAGHER

| Class Member | State |
|---|---|
| Palmhurst TX | TX |
| Palmview TX | TX |
| Pantego TX | TX |
| Pasadena TX | TX |
| Pearland TX | TX |
| Pharr TX | TX |
| Richland Hills TX | TX |
| Richwood TX | TX |
| River Oaks TX | TX |
| Saginaw TX | TX |
| San Antonio TX | TX |
| San Benito TX | TX |
| San Juan TX | TX |
| Sansom Park TX | TX |
| Santa Fe TX | TX |
| Seabrook TX | TX |
| Seagoville TX | TX |
| Southside Place TX | TX |
| Stafford TX | TX |
| Tarrant County TX | TX |
| Taylor Lake Village TX | TX |
| Texas City TX | TX |
| Watauga TX | TX |
| Webster TX | TX |
| Weslaco TX | TX |
| Westworth Village TX | TX |
| White Settlement TX | TX |
| Wilmer TX | TX |
| American Fork UT | UT |
| Bluffdale UT | UT |
| Cedar Hills UT | UT |
| Draper UT | UT |
| Eagle Mountain UT | UT |
| Highland UT | UT |
| Lehi UT | UT |
| Lindon UT | UT |
| Orem UT | UT |
| Pleasant Grove UT | UT |
| Provo UT | UT |
| Salt Lake County UT | UT |
| Saratoga Springs UT | UT |
| Spanish Fork UT | UT |
| Springville UT | UT |
| Utah County UT | UT |
| Vineyard UT | UT |

Case No. 2:16-cv-03493-FMO-AS

DECLARATION OF TIMOTHY V.P. GALLAGHER

| Class Member | State |
|---|---|
| Abingdon VA | VA |
| Augusta County VA | VA |
| Bristol VA | VA |
| Chesterfield County VA | VA |
| Danville VA | VA |
| Fairfax County VA | VA |
| Falls Church VA | VA |
| Fredericksburg VA | VA |
| Hampton VA | VA |
| Henrico County VA | VA |
| Hopewell VA | VA |
| James City County VA | VA |
| Loudoun County VA | VA |
| Lynchburg VA | VA |
| Manassas Park VA | VA |
| Manassas VA | VA |
| Montgomery County VA | VA |
| Newport News VA | VA |
| Norfolk VA | VA |
| Petersburg VA | VA |
| Poquoson VA | VA |
| Portsmouth VA | VA |
| Prince William County VA | VA |
| Radford VA | VA |
| Richmond  VA | VA |
| Roanoke County VA | VA |
| Roanoke VA | VA |
| Salem VA | VA |
| Stafford County VA | VA |
| Staunton VA | VA |
| Vienna VA | VA |
| Vinton VA | VA |
| Virginia Beach VA | VA |
| York County VA | VA |
| Burlington VT | VT |
| Essex Junction VT | VT |
| South Burlington VT | VT |
| St. Albans VT | VT |
| Winooski VT | VT |
| Asotin County WA | WA |
| Auburn WA | WA |
| Bainbridge Island WA | WA |
| Bellevue WA | WA |
| Bellingham WA | WA |
| Benton County WA | WA |

DECLARATION OF TIMOTHY V.P. GALLAGHER

| Class Member | State |
|---|---|
| Bothell WA | WA |
| Bremerton WA | WA |
| Brier WA | WA |
| Burien WA | WA |
| Burlington WA | WA |
| Camas WA | WA |
| Centralia WA | WA |
| Chelan County WA | WA |
| Clark County WA | WA |
| Clarkston WA | WA |
| Clyde Hill WA | WA |
| Cowlitz County WA | WA |
| Des Moines WA | WA |
| Douglas County WA | WA |
| DuPont WA | WA |
| East Wenatchee WA | WA |
| Edgewood WA | WA |
| Edmonds WA | WA |
| Ellensburg WA | WA |
| Federal Way WA | WA |
| Fife WA | WA |
| Franklin County WA | WA |
| Gig Harbor WA | WA |
| Grant County WA | WA |
| Kelso WA | WA |
| Kenmore WA | WA |
| Kennewick WA | WA |
| Kent WA | WA |
| King County WA | WA |
| Kirkland WA | WA |
| Kitsap County WA | WA |
| Lacey WA | WA |
| Lake Forest Park WA | WA |
| Lakewood WA | WA |
| Lewis County WA | WA |
| Longview WA | WA |
| Lynnwood WA | WA |
| Medina WA | WA |
| Mercer Island WA | WA |
| Milton WA | WA |
| Moses Lake WA | WA |
| Mount Vernon WA | WA |
| Mountlake Terrace WA | WA |
| Newcastle WA | WA |
| Normandy Park WA | WA |

DECLARATION OF TIMOTHY V.P. GALLAGHER

| Class Member | State |
|---|---|
| Olympia WA | WA |
| Pasco WA | WA |
| Pierce County WA | WA |
| Port of Olympia | WA |
| Port of Seattle | WA |
| Port of Tacoma | WA |
| Port Orchard WA | WA |
| Poulsbo WA | WA |
| Puyallup WA | WA |
| Redmond WA | WA |
| Renton WA | WA |
| Richland WA | WA |
| SeaTac WA | WA |
| Sedro-Woolley WA | WA |
| Selah WA | WA |
| Shoreline WA | WA |
| Skagit County WA | WA |
| Spokane County WA | WA |
| Spokane Valley WA | WA |
| Spokane WA | WA |
| Steilacoom WA | WA |
| Tacoma WA | WA |
| Thurston County WA | WA |
| Tukwila WA | WA |
| Tumwater WA | WA |
| Union Gap WA | WA |
| University Place WA | WA |
| Vancouver WA | WA |
| Walla Walla County WA | WA |
| Washougal WA | WA |
| Wenatchee WA | WA |
| West Richland WA | WA |
| Whatcom County WA | WA |
| Woodinville WA | WA |
| Yakima County WA | WA |
| Yakima WA | WA |
| Algoma WI | WI |
| Allouez WI | WI |
| Bayside WI | WI |
| Bellevue WI | WI |
| Beloit WI | WI |
| Big Bend WI | WI |
| Brookfield  WI | WI |
| Brown County WI | WI |
| Brown Deer WI | WI |

Case No. 2:16-cv-03493-FMO-AS

DECLARATION OF TIMOTHY V.P. GALLAGHER

| Class Member | State |
|---|---|
| Burlington WI | WI |
| Butler WI | WI |
| Caledonia WI | WI |
| Calumet County WI | WI |
| Cedarburg WI | WI |
| Chippewa County WI | WI |
| Chippewa Falls WI | WI |
| Combined Locks WI | WI |
| Cudahy WI | WI |
| Dane County WI | WI |
| De Pere WI | WI |
| Delafield WI | WI |
| Douglas County WI | WI |
| Eau Claire County WI | WI |
| Eau Claire WI | WI |
| Eden WI | WI |
| Elmwood Park WI | WI |
| Fitchburg WI | WI |
| Fond du Lac County WI | WI |
| Fond du Lac WI | WI |
| Fox Point WI | WI |
| Franklin WI | WI |
| Glendale WI | WI |
| Grafton WI | WI |
| Green Bay WI | WI |
| Greendale WI | WI |
| Greenfield WI | WI |
| Hobart WI | WI |
| Holmen WI | WI |
| Howard WI | WI |
| Howards Grove WI | WI |
| Hudson WI | WI |
| Jefferson County WI | WI |
| Kaukauna WI | WI |
| Kenosha County WI | WI |
| Kenosha WI | WI |
| Kewaskum WI | WI |
| Kimberly WI | WI |
| Kohler WI | WI |
| Kronenwetter WI | WI |
| La Crosse County WI | WI |
| La Crosse WI | WI |
| Lake Hallie WI | WI |
| Lannon WI | WI |
| Little Chute WI | WI |

DECLARATION OF TIMOTHY V.P. GALLAGHER

| Class Member | State |
|---|---|
| Madison WI | WI |
| Manitowoc WI | WI |
| Maple Bluff WI | WI |
| Marathon County WI | WI |
| Marinette WI | WI |
| McFarland WI | WI |
| Menasha WI | WI |
| Menomonee Falls WI | WI |
| Mequon WI | WI |
| Merrill WI | WI |
| Merton WI | WI |
| Middleton WI | WI |
| Milton WI | WI |
| Milwaukee County WI | WI |
| Monona WI | WI |
| Mosinee WI | WI |
| Mount Pleasant WI | WI |
| Mukwonago WI | WI |
| Muskego WI | WI |
| Neenah WI | WI |
| New Berlin WI | WI |
| North Bay WI | WI |
| North Fond du Lac WI | WI |
| Oconomowoc Lake WI | WI |
| Oconomowoc WI | WI |
| Oliver WI | WI |
| Omro WI | WI |
| Onalaska WI | WI |
| Oshkosh WI | WI |
| Outagamie County WI | WI |
| Ozaukee County WI | WI |
| Paddock Lake WI | WI |
| Pewaukee WI | WI |
| Pewaukee WI | WI |
| Pleasant Prairie WI | WI |
| Plover WI | WI |
| Port Washington WI | WI |
| Portage WI | WI |
| Racine County WI | WI |
| Racine WI | WI |
| Richfield WI | WI |
| River Falls WI | WI |
| River Hills WI | WI |
| Rock County WI | WI |
| Rothschild WI | WI |

Case No. 2:16-cv-03493-FMO-AS

DECLARATION OF TIMOTHY V.P. GALLAGHER

| Class Member | State |
|---|---|
| Saukville WI | WI |
| Schofield WI | WI |
| Sheboygan County WI | WI |
| Sheboygan Falls WI | WI |
| Sheboygan WI | WI |
| Sherwood WI | WI |
| Shorewood Hills WI | WI |
| Shorewood WI | WI |
| South Milwaukee WI | WI |
| St. Croix County WI | WI |
| St. Francis WI | WI |
| Stevens Point WI | WI |
| Stoughton WI | WI |
| Suamico WI | WI |
| Superior WI | WI |
| Superior WI | WI |
| Sussex WI | WI |
| Thiensville WI | WI |
| Twin Lakes WI | WI |
| Two Rivers WI | WI |
| Washington County WI | WI |
| Waukesha  WI | WI |
| Waukesha County WI | WI |
| Waunakee WI | WI |
| Wausau  WI | WI |
| West Bend WI | WI |
| West Milwaukee WI | WI |
| West Salem WI | WI |
| Weston WI | WI |
| Whitefish Bay WI | WI |
| Wind Point WI | WI |
| Winnebago County WI | WI |
| Wisconsin Rapids WI | WI |
| Belle WV | WV |
| Benwood WV | WV |
| Bethlehem WV | WV |
| Bluefield WV | WV |
| Ceredo WV | WV |
| Charleston WV | WV |
| Chesapeake WV | WV |
| Clarksburg WV | WV |
| Dunbar WV | WV |
| Eleanor WV | WV |
| Fairmont WV | WV |
| Follansbee WV | WV |

Case No. 2:16-cv-03493-FMO-AS

DECLARATION OF TIMOTHY V.P. GALLAGHER

| Class Member | State |
|---|---|
| Glen Dale WV | WV |
| Huntington WV | WV |
| Kenova WV | WV |
| Marmet WV | WV |
| McMechen WV | WV |
| Montgomery WV | WV |
| Moundsville WV | WV |
| Nitro WV | WV |
| Parkersburg WV | WV |
| Poca WV | WV |
| South Charleston WV | WV |
| St. Albans WV | WV |
| Vienna WV | WV |
| Weirton WV | WV |
| Wellsburg WV | WV |
| Wheeling WV | WV |
| Williamstown WV | WV |
| Winfield WV | WV |
| City of Waukegan IL | IL |

**SCHEDULE B**

**CLASS MEMBERS WITH MEDIATION RELATIONSHIP**

| FUND | CLASS MEMBER |
|---|---|
| **Sediments Fund** | |
| | King County, Washington |
| | Port of Portland, Oregon |
| | Port of San Diego, California |
| | San Diego, California |
| | |
| **Special Needs Part A** | |
| | Unified Port District of San Diego, California |
| | County of Los Angeles, California |
| | Port of Portland, Oregon |
| | San Diego, California |
| | |
| **Special Needs Part B** | |
| | Baldwin Park, California |
| | Benicia, California |
| | El Dorado County, California |
| | Emeryville, California |
| | Gardena, California |
| | Humboldt County, California |
| | Los Angeles County, California |
| | Malibu, California |
| | Pomona, California |
| | Port of San Diego, California |
| | San Diego, California |
| | San Diego County, California |
| | County of San Bernardino, California |
| | Ventura County, California |
| | Bellingham, Washington |
| | Clark County, Washington |
| | Franklin County, Washington |
| | King County, Washington |

DECLARATION OF TIMOTHY V.P. GALLAGHER

**CLASS MEMBERS WITH REPRESENTATION RELATIONSHIP**

| <u>FUND</u> | <u>CLASS MEMBER</u> |
|---|---|
| **Special Needs Part B** | San Bernadino County, California |

Case No. 2:16-cv-03493-FMO-AS

DECLARATION OF TIMOTHY V.P. GALLAGHER